SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51204151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445972 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00750870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03403600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00265501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00512648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01123870 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00907684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.90864246 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05804000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00499506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.77432006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.62671785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53408642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00496900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68658545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00291301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09123400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00303262 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00591002 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84996460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59225191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 99.00664169 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00365800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 90.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09962121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005473 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75268400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00437193 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00940189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02668314 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05985354 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01075496 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00752754 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000587 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10330206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36487051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.34113700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01597717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82559340 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 80.38585209 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498413 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.56423682 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00798516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25924410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15080504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30215530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40595178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.77108389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00222099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05115253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09399300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02743340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00298584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00213659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58572600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01159903 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02878134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27761754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00507545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.26276084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93528393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01888585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02716000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01025893 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00501910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002258 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00546078 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07742454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00932615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02264900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00129995 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00958329 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00441604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057997 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01127668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04088859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95627738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 217.82240700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67128870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01693346 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17051038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00738323 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38631820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000149 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00956373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09616577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 65.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01044955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00385510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03484627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02801050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13443617 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05230263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03200574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20186759 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 5 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 94.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00727816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00606974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36705618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22012572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01281081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64321809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59275938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03599338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93565397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35487200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00789208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00770996 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63767609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.10000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.59994216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00456925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29976072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00630414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06085501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00090054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00256013 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08335784 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00960489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03727838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00079785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43732052 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.78838155 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00421463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11386343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08049192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19155571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02190376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10930288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39512104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016927 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00224270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00923422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01341583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032023 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.69857218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 500.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00090077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02883295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05536063 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30055855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31165517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96616279 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41843413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.20741323 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 116.50571810 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.73086465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07339600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00320622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10247169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02296062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47546217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 690.40532547 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01820544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00248032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00152994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03406800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17668113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00647200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12675595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71766132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58344983 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20180573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00099858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,190.48312887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 82.69151000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.89245286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.73802635 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00560734 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00861206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81699101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85338940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 204.51457408 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05001416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02288774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00923665 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96091536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.83597875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00185904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01990988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | enj |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23343884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01264662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49477171 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00515141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48067200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33686516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.21980182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.01096953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00309799 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09491861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10725063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22989781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.03096571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78837958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.38566730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00620065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18526526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01055185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07697779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01767514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02816751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07682931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36930067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10557347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000656 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.92077490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.11070924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01368563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25544504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40136058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,500.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00150000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.03700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 136.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00839886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871302 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16309101 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22,488.22595695 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 74.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00155340 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087655 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04167400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10501099 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77480949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92451689 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.31212850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.28460600 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.92406714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01151722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00279014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08468600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07597700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092978 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00523778 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.04176384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.90128917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03087882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.16872700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00628194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32679429 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 528.93518500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53853702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024624 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034925 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00356702 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01256775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01588484 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82709100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01904654 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81658828 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81777846 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 66.09798167 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00356926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80958640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00538988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00718950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03948798 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00527348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01326800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00481583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00586489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00550399 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.81842826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.29853758 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00834700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00941057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00611955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.47245981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06606696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02190881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.49464579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00316963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02900500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00260440 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01356925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88894780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00610341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03028500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03453400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00395500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85384902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05838947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00678761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00614557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00459245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00509700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17147198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01218198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003752 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03221152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01621432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06498200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.53515685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00357747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.57344475 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017443 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00491800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00553943 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08806900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204947 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06650810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00504155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00590034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00221331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026121 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53724287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03211483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,224.75877928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 971.40606775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00975000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00450403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00400300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81608247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00707700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00704900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004120 | ltc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 15 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58298341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34929017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00924008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01990542 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00455787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09333324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08495500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00787700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.12100000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30508355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00492672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01312300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04081100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09431794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52507100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00564171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 88.97084797 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01886400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00126644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003902 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573117 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.35465998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.20981284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00514509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00578138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56375615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.12811829 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00666200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00679963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,529.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60493878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09800000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00502603 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45220831 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00775700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00308682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14234006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67367387 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.49317919 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05116153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00650804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00351621 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00644700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00536835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.79490799 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |

BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00441208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00938500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95958422 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00664008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.97670832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 199.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68356757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00152531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34236631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00628379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32380250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61107606 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10091800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90872221 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09605000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.77272535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53340848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00292207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00219018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14931858 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01654539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.33762278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000209 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 18 of 338

- BlockFi International Ltd -

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08487000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016846 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00642800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01963200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04040600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003686 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00292419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00464364 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.22662600 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.38835783 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21555827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.12125144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.65890991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01327917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03753633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05922984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38928893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06361260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02758137 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00271200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11983385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57,507.82293612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00648500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06126127 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07734923 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05651321 | btc |

- BlockFi International Ltd -

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30454100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00203360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03932300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00246830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44814208 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003470 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22038046 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078429 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.39291137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52115730 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00556713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.65689577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01963706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00318334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194843 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00865460 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.65382907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11294456 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004598 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871647 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01215375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28037532 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97448800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.35599305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02784438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30040797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22642223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02145919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 67.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53,507.41733574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08645094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09074239 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00452589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30637342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49400700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06158788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76675827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,515.77356965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.17190884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84004551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01196228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17890514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61100162 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28073914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73992757 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 117.57781531 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00637296 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.36501670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.02987279 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48782600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.53493567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00153219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03060098 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.47953774 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03714690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20484644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00578197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07951155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00947249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.47387291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03837444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.33432363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00920000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01797629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00504672 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20809939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,063.11920108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00638430 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00850266 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01420762 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28864853 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03725564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00732668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 392.16031342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00841910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.11392770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12875434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00376433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96814859 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00286689 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01151580 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03283576 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01208722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00546315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78686574 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.60615800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 189.88944215 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056826 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00729700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.92461396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00255172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00903426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17025647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.26904082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00308400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98055800 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26144973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.19643307 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00121389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12501785 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03220000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01764548 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000216 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71583000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.82536632 | sushi |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00429400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00261200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.13900952 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.78428522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.59000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20993702 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00732100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24812862 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72618613 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.80839013 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.52515879 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.50551752 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.64075624 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 104.77194411 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 128.33038643 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 360.73936998 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,247.00450627 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82074341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00189800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02193038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.58861914 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,550.10376740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02208182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26826678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00884880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00879600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074118 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00264800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00845300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16148100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04890300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040910 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65384217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00503922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00683300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11110558 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25246665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83195199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00286900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00713000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01831841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03874936 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00188849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.23676622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01603847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34619415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16914475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.51157883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00648267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00212100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01210589 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43574400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44542617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03950097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71722860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.77253078 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27429100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 514.38064100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23401288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023950 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.29808187 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81965945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00761502 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51130023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00467248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01266507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00314702 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001000 | btc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03614215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00215147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04408041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00674986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00558500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00770851 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.35900000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00742528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00785680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03647257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50302822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89097360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00821734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01464525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00262300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 83.26006534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225856 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06104068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12074184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.90663826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00770000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 165.23000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01102558 | bat |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00206790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01104916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00763700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00639496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006824 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04196169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85340481 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.74945587 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 93.10424853 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03586214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84994319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55340001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.69027347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00124943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80257323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21589340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.01832152 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.19024425 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004437 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008498 | eth |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8,563.40825436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10137391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09799971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12674290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54339855 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33106189 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.19366200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01140889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10057887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42014456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051399 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00741027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37174768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24488694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03194981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01631204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00685628 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02986805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02323533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00992821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73874500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04160797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38101361 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02328920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00468138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96900288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00682600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01389870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16955673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20280848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00559251 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 106.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.74188078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00318272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00870034 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064104 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15382000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01637067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.72779556 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.44886977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.88973963 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00930107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83104366 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00346769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01168008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01311626 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00255040 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00358156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02036446 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00209921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00324840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01742796 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08827633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01034112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007492 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019928 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048633 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 117.26845938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02406079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00828552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078823 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086394 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00663066 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00696142 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.09813023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058655 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00778490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01444284 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14826425 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.29138189 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,090.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123866 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01430847 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02058046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31931430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02099671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21296569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.98994400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00247094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01135849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18136275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.80593039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00099622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02488993 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.67161449 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00292074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00312703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00274736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.01426065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01194918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04794225 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26403783 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00859313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00164470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15560216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,139.01173143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00607500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01356824 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83824244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15015754 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00805138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06662432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048784 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00270035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51750936 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82810992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34533800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00638010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55906882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04865001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.73000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81835600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06653439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92718886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 76.63679494 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00561325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.17357106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19287135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.65963000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01459295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02539527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847137 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23239142 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05808900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09433000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00925296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01549876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26430767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58745300 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93134771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57606499 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02358481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00594635 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00754075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00753860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02387845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00132383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.40601573 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00788471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31384228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01762887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18659800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21162924 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00416057 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.64762000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 130.70961100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06539678 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13166094 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29307074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00539335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00539932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91120318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 372.89355369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61513300 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.21561100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28620806 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01627599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07193531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00391091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00320182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006887 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001668 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05504674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90504214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.31345052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.87696403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00160816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01346452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 148.87383704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03413319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05190229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000470 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00221629 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34997074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00438900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000317 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00362913 | btc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00235693 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00372288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00716000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10421302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62168971 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38273927 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12688697 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02202480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.19157002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00554515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00679614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00602954 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00905239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17879400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57805082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19331548 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.63023874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01742817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00409427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00209744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477617 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00810120 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01323298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34950215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.61455579 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 279.94736989 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02499620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,592.92136773 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11228593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00506004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00540668 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.54539444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543630 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00456700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77336287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00866669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05796312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01302604 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40954160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 147.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00655641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04467307 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00384884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14268574 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00752515 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00661245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02490550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008469 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06333900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05231827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08852393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31860634 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 170.93651700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.57522249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57.42432071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56911391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.57061015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018290 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06301581 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040442 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00127335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01747305 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11233418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 455.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00981960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08191912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01678799 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01881836 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05737320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 143.34425531 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,990.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249420 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03985050 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05676857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06117406 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08053097 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99096654 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56902124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.85000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.95632848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.86102314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00440791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44425740 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00387893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00527425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33924351 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.68086065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069757 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00248206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00167981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00958856 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67722230 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41511114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03273300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06441958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00256601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06979300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00809402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00521227 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47219100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.77800000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41666613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.97000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00781425 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01247496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81569812 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23365200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00534532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04819200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015326 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03171230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01187103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098566 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00710638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00659720 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00901480 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00210143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05343122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53901243 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00407709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07118627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37253242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015556 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00390700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56230675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 107.10316216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 123.74840002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 220.05975346 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00233967 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53711819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 119.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69731168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,898.87122890 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24,540.43845000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99909030 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00135102 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00823329 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10680528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00490182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30703933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00636668 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00401040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64501288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00485412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00790052 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03931364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15594934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00326573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.62000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 144.60005472 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00761762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08866018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12406285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00492783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02512400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00190000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16133594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97127039 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00971823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05665400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01048338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 171.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27678230 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00124391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72647100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57844580 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01225704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05720620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13697874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.92863592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02689630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00799416 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01034114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52561001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79159880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10739547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02356504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 196.91003172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00658587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00285603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.88650000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05081634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07599684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.43000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 43 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00666536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27516589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05248482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16858000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,720.33780764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26822496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05728351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00540500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13829966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00252266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00324200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,938.22768554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 82.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 484.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05128500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.78166395 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 120.69974130 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 164.20489188 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14,393.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15607228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26564902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 44 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00429408 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 391.53140600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00653953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,171.83206900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03080351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18144793 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00265611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02312843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871645 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07913811 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005204 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17109965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38471685 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53068875 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02233846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.92213611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00143994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00415307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.78044509 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94135500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04667512 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 606.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10218322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00362318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00822343 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52162671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00505890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79180082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23340529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001476 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03683534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08778199 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99757000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,129.65039568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00929500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00603478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00182872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336800 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336800 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00862036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00947286 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.63419796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24231975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.61675664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,208.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24734120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48494000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01101710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,108.16260846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45219600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00290265 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72162751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00674539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35954408 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04024419 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11773801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000466 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015805 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02832323 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03567931 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09363153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16285020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00430695 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00567681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00574369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00812380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.43960201 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009225 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01993600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00606657 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07382830 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00859837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00884744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02054731 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00744528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00190000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56967420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09987132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006203 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24710115 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00754093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93257419 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04055477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.91050297 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02202979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40663804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11420358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00657056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00622192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00413159 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00992842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16460838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99320225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00236351 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00488197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17093595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05036000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004505 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00986702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.19410156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52939272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00993827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 48 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00902584 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.28995323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17231356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.83744649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01104456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16539207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03752032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36362500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.43711686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.60571866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07432389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.65610027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00263673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.58930483 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000999 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00473569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45323100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94973100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21981100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00811329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17596471 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29587274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014721 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00347270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01812023 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09406553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50269203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13537972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02168953 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75988539 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037531 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00184811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 80.97568807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.83916845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55331744 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01656634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.85874358 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14075180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.97076678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.24466502 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 333.53774366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 493.34865000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18123000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00179508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00433193 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04389900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68082800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83803430 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00309780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15244259 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56171559 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02028416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00486626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00841883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00595396 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42296828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01546663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00921447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10906667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24482284 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.27737839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00521341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00459441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04160705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04493511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01664557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84217895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00544505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00937872 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045660 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00208642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38941820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.70877691 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03570245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03707421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04994133 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49275633 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | yfi |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80074731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00571002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76086864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 135.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 169.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.98579949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.49639698 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05766184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63184003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00625942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,518.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.08179527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10383268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.50000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 52 of 338
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31993913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01066959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43495502 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.51804383 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00653329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01599996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09295010 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30548000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00143954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062451 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02189171 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.96265062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 152.30238100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00138211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00908484 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34211299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69270659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05254389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00427675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00761171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01562031 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04174300 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19982319 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00796293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00247507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00949939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01721137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51841671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79831819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.71873258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48694545 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71703686 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00375414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00734864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01682610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00301035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36330364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,260.52644441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00176552 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01182510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00196411 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00835000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71961506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000824 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.10543981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034786 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02636314 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145190 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00604949 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10005596 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00534906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07373876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10833153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25880714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04168662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00913935 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16299532 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00650159 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.92977752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81446360 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00571318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002033 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36968447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39671808 | eth |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13898836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74230167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00512252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00446775 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53762000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.41863486 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478501 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.64384400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29469800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01282695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.38504476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07070441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.66338806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.25233509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01006665 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61006100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025449 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00890667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.87584013 | usdd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00779968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,376.27427200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64567723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.29328152 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00327852 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165774 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00545693 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07586200 | ada |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35561700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.74026764 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,321.39484000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10,409.70736792 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03781945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83996849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30572993 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.72184253 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14784144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34541238 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60597816 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53650900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.65558655 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.77029436 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06701763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02959262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18082184 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46503237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15879589 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01243745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00168964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.65597800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654850 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97325100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16595272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74967490 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65952397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 115.66874834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.20952843 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.80303595 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07161500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00425648 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08194600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23740095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02347052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59540957 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97003762 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.42509964 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35,542.51667687 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02856883 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52078277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01683589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28209885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00256894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65267667 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33754914 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07523072 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12410996 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44855038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14239895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44715168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.90477706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57010000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03749030 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016571 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00981560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38623729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91108241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04595675 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.78162500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00188963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00316682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02862144 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01584912 | btc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03138064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00702890 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 157.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00255108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27851385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89477773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00412154 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478432 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00196983 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00978200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.23533923 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00608600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71484421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28397928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 124.96937400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 176.91254348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00237317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27685576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35375340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40832439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56692186 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00239280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00535548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00619971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 293.03532949 | chz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28750446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52765518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00297807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074560 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.77185699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40426973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.98705804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003780 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 682.11747905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61958521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38929187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00714992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00558017 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00560600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00821500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00904900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000167 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00496454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02203333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.52116234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14701500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00391100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90011600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00708600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00955525 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005100 | usdt |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 154,450.11928104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00437337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 259.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00322500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00822098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00500416 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41805371 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.99999999 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.39742992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.68402155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00386800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05405399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11769400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64273321 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05968100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00384767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01423408 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05521600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007330 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00522800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01423600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00647300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04909200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00798700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.75963827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 229.24029547 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02324401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33159644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00736700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00719500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00849200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054594 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00513151 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30910198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037427 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07729100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03142400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000440 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00240800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49546800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07209700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00888657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00418796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52731000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00502716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00662100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33658744 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8,041.65214374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24816400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00471000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00430300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78670100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00381079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03716050 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.59251891 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007135 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.31979914 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 63 of 338

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13627699 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16919871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00148100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01590733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29062964 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.19059496 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00328300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00468809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00987568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 174.61571954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006943 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27401021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00744118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094614 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05542594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00614079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.94188853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05428730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001610 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77143200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06066022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01137748 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04197836 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01514603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007123 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052610 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00377546 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624531 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00176100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00805400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01624817 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13598688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06885500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000624 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114184 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01605528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14995250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98453134 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00221500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00457332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,035.85304112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 69.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 750.31292267 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.00472238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71729035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00135322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 64.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | enj |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 528.41993395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.77564242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00137492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51074452 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,673.05466978 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00297245 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 784.96185732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 380.32850010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00260000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15472426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 76.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389485 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 455.42184848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.71798409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32528189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74300000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06341940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66790121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00465600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00254022 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21258941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,797.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03192129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100271 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00345100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00519305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00603569 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01843099 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51113500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01033401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03864990 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.73023634 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.32982300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00214204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49943792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277624 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01782181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00735203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22261232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01242836 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03618000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46975702 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000867 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000972 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361803 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16748703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22963579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 142.74000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343787 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00864425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15966464 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00158200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01110850 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02482958 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21928281 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01193604 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01420982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028756 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00483935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16312757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39886223 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61982248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00293678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.88869334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183704 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28432040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.83117928 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.20965008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00823548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04727929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57624012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00302300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00334857 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002862 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.08925355 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00313741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00615011 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59729553 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79880447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72989761 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009915 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13349862 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59808606 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02547887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26154902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00907679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00721049 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33801815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00330596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63643965 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122986 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00258940 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.08567800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00381207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05488695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000180 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13337900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00947011 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63993464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.73217242 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 74.35111600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008655 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00534702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00690000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.19859400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01502524 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01942925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00382121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04541179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00784489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08923838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00090568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.47034700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00852249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53303100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21186424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00838081 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00460006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00942544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31133670 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27623201 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.62522900 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00514256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00340275 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00746049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49038470 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96600300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.07472321 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.54920566 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 528.75082617 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08841363 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01904636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71718218 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72617307 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.73190800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034290 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00210600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00649054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.84309515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29959844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026535 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.99601555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80627339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001983 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39861370 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82726728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08102410 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02208279 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003864 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62733800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.79821296 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00110400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00198460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01970822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00163756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01253067 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00338705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01525000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00393253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06696536 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03015162 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48683776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17588450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38146898 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00908119 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58860200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00586020 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00393224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00106919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23271055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03106100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09977200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08548200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00486200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00555159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09904000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06696500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.49420699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00515789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.11325868 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,377.90649094 | chz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08937100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00409718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05876300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19685800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13922200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50723831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05521436 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04664389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09830527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00496606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50323961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00238300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 138.81069852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.40886366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.70053000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.65000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61700228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15436100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.29099981 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00373500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00360300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00811300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07179020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04302200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00461600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00107762 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.10154700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02070185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00857605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06696657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053844 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139506 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00531343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50903409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00118684 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02814500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07950334 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.76000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.97230142 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10,029.61646615 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57063400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003249 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013298 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00431200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00261870 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00853552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11246045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.77435950 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00177309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86739772 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072264 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01456276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.74399403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 72.18171074 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 107.93099247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,440.55919316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8,273.00151236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17070189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51496111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36572452 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05258409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00904900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96477900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00761637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00137494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.63474008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872741 | usdc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04879679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00870386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06773113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42676200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 107.31873208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 169.77537100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06532225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02672350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08295327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05532600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061303 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01547300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.57031008 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06910480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39290824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125913 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67069300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07046800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10145947 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42326035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.79669464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.04859053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04886584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05124593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06343200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11590658 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,761.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86751120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62216006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04313169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03795922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03208791 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07387086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00439128 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00615575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 356.90724661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20798388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00661946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00938846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03088437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.41683400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 132.70035682 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 238.33827697 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 288.87551067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,041.66986919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,344.63495640 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15,128.67887556 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.81441112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00494547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 176.90476129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 72.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04155231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06703050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00973631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41376639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02145306 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00366038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444476 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00918091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00162730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 508.24423611 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00850484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00583387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23567500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035541 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46894415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01203327 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45200884 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00430556 | link |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03695614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27421827 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08070970 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.03734812 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.74324411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00936299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00386287 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36544188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26170187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00747600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00555248 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136268 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03640603 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,108.64967312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01358126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24231563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95745595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00259045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04196784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15093702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 446.05312036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00413973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02149156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01622735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31907766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02177297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02749656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00154600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06826785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.64391202 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00188832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01177375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000193 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07830144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00315202 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10482268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00670663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00329432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51055367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07036396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005327 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00464467 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.10880399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00185525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00380778 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02689037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00976554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.62447755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92134464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 160.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28550000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058967 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.67825417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00744328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15071342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00578920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40656043 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44121441 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 153.22591299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00423062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05017131 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.10219921 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06149815 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 299.35313834 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70437105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.88675841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.92954640 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00302157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00469758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04949400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15026696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.87270500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14335405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086455 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573699 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32844025 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11214267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04961995 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.65161639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01211884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 389.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 85.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,691.19029030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01097963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00155832 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,031.68954572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01413789 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89265031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40141223 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92272884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06246407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186221 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00778912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00897908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71151000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.79720300 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00203205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.43156223 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.70589518 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11,606.59718831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93317898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00434293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 277.51318361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34360800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006218 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01473254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00331064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12423811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.08669090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15850585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 158.54891598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85313589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06604271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17124856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134866 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02580967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03201671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04723234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05923084 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18652871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.20887754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00127321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00143300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06667000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00926378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03814519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00595100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 413.85544283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00476857 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00642146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00813341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25019042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04223704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50211217 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04994929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40337465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 746.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20799809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.69909422 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072526 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01484103 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04652526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.42029471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.17967733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60959110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09995639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.47470784 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05565841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58237895 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.16920311 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19753660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65315092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.19229075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 182.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00420627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00668157 | eth |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02736024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08058034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29836187 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91351880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95980500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.41539483 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00966592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91638044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.24000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57108195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00679872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00828545 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01157968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11459853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61030762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015812 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08750000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10227398 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23412544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 207.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00236300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.51328864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.27874763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,000.62595700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,500.46368822 | grt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083648 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05483360 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06459878 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15469413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05609938 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01539654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13880000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00166440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23573055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00451465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59489923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30679519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06877260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 163.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01325893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00801589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.88009751 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.89334355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.56856251 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00395751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631763 | usdt |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.08647329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09377800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41368536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64130991 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00768065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00848255 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.50568612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09986992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00149051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50423259 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005661 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00390940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01057805 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15747044 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.11788238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00440598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 125.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50930448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17761149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01624136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,951.09688953 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43,989.48460100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35077909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.07171938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00992763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11178362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.57068200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22165133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23680141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 109.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00306126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00682502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02134804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02825173 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08482949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08519871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 509.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00300874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000223 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006142 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02187665 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.77552845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02863022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02152998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125908 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00288963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21239605 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095575 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00608679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084260 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000759 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82056208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00933600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.09169906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.10054355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.35540165 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07917707 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00464950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01278100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002828 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01965143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019807 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01045067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01771205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16709009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17450205 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18965248 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 598.57416900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52559983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03862628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,451.38925100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15693018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02308240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.09000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00140564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01606721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000910 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00392534 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11080786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12261588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 320.28167086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11213232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02979822 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00572529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12973792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67886974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016866 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00420000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00124926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000141 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95268051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10344023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43675683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.37378118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 151.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00168387 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00461087 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20067940 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71203965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.50281972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002518 | eth |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00577351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07154489 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96928741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00911400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26849800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09231300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000405 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 485.49959695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15822200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00788800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075730 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 69.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.23606210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01909886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16766925 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00658496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000720 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00962718 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00675131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77713125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,695.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07197541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002925 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00359275 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | usdt |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00341610 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 128.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00421377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00655892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53679096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,614.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57581956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 133.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00537120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00160048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.94204128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00859709 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 133.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76721333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00491732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03971300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10789143 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01407100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00939354 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006161 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00713852 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102953 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10058437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43001962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,276.99000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009830 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00235201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01197891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06028455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28442360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51047468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00184931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02471381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97878339 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.18446200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.98324754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.22424178 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 274.90026443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 549.94988707 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01112903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35733272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11854072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00751047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03520885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27075600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23328167 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00487336 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000278 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07495247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010797 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02653260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04371975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04586398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85246636 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000562 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00483241 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36107500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.37211921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00377187 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 291.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01641506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01195761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | enj |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00709749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04810600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.74430393 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.27718299 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,206.99320667 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,259.73438689 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04461555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05576609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.89069854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15573702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024080 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 94 of 338

BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006078 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00521591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00660457 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00897126 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458468 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00963844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08619693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00525688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00744332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04279929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06900097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00751721 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006263 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,071.09274400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01431817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00298335 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02078953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39352960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.94000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00235795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00397264 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601230 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09797250 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02978304 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01010003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10155256 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91820176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01906362 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.29171324 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14,250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15,400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15,900.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68112793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00312434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 66.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00137572 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10584679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62896242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00569105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00387894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49949252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00416680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00750910 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00660665 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00288096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25400863 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 96 of 338
BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23269758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05639344 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04991670 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06499782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03270707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,850.72209074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.44751447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02432358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00859625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31692044 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08691930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00993370 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00465072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04754900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06350783 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,047.53272800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00394921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.24475645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00305267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14559192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102470 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00923040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64335715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.46667980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 300.13635100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00351783 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71296276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26,582.70989356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.03957946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47675691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 169.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05383749 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 156.72290180 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59334762 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08081251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02909937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034888 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 98 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18341393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02198276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03256462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.26731235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015744 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00135209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10636723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16364446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99780671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.71355034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.18802335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12477208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56531387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.19898981 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00633352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.92853981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08229619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.34067871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,061.73578870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17162485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00138400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,000.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01980877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31196927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00144629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.55507482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04657283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07257628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68742658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048119 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00423057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00302405 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67315824 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10628374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 212.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03859465 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09459737 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.56768076 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54062857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00819933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.66520600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05362756 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.65916482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04799020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01202425 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86383264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00797457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25674967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63637580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.52066426 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 95.56745105 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.46000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02876020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 175.62277240 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.45114718 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 844.24002378 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00585712 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.26466887 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116096 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00494640 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00518808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00906155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.28332927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07461109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00270716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00312549 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04371392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75168260 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01346416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 108.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16014533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16063217 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01149629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44606471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65473708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.18664215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67739937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,000.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00587260 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06388840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01193225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003180 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79147779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00736464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21861050 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00272400 | usdc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76863607 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16523400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.80200278 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05074079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03486414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59185242 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00247038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39369900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05534592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90464874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00962976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 235.68775757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.16506064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 303.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.90862078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01911352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00380816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 409.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80442198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.13802669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.26815763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.67218671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00746051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09067045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28718954 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11173487 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43933214 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00451537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00841278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08864135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77608058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03169265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00876148 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01807764 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 468.53926271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00305400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19236140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03218464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01125051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020231 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01264559 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08041878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15888439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00414443 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00172005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00332046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00371647 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03343570 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001058 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00678637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00966759 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00349415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01916043 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.77045557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01285801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20833756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19273790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79124165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00332500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.60441298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,737.74016106 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16020558 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.10801403 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00965191 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06742534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46475429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65235716 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00367770 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26884626 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00219691 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00416618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08846721 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06149985 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 104 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75900000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04313023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00140793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00206651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.69327360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00434275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05311382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06225200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31799209 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57670387 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00149849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50323603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31572400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19410411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00400057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00799036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80430180 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73107864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17005529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56508436 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21361392 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00780830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09487956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00274384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004986 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00334991 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01472603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29015068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04478689 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04398200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00598553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03100453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06529733 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22869300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00992434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 105 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41943300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01032162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00981169 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00791489 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00203682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00762646 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00576977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00465800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04023435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11,657.45961070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.47136716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05539192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42994152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 230.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51080299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01010821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01863526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11240919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27313245 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 143.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06940598 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26505300 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37501300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10,783.19490545 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00518036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00947506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00232345 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41316928 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 106 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08825373 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00387452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58403344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90171562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47321919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00443693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01003303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.43673760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25684957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08893400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06729900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24215207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07535567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.08937601 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 99.00949375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02409798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00830500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 698.00527920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12549556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.68503344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 120.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03656914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00234419 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 94.73387798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99975000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76491316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 90.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01317057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24693737 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01306060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10013334 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01053796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00467775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 108 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00634278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060637 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00474900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01052024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00324933 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20553900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.71767848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14,057.51229488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 149.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.10106481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.18049991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45609769 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01417028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23565866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00998503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85558729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.96379706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20652230 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.98064300 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 501.81910146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02074274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00710022 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00234287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 198.45985100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01474139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.76400281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01750208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22718864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01357362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02656593 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00345496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04660984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000668 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06158868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46063990 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 109 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00483868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56555126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00309056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78822627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031591 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.56332192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000590 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.49835062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56264906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07501028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60382215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00994876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02014456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00812400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05353773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03386704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49415801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00539202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04837506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90125251 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22185070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00211192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47059813 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03888842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09605000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10141971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23016000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47250000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83470984 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.66878343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63776300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03625815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00254642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00598272 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00143517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00763894 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00786808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44500918 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16078728 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44495577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71680166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05386468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005692 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08756700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03106000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03396896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05871732 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 111 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 117.98820100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99900000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00694800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00144800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27408150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08752239 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00964689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00218902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04356633 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09195509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00668138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.87156300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00135414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383849 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17654635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00957927 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.10377955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01083448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02681894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00218360 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03222098 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36885337 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12474832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00335600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06004600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26660600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 129.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93901531 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00155200 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 112 of 338
BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04400623 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00392944 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02246100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002044 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 599.60308812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,011.87273047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,086.33687470 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25177642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.87603700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00166386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029723 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00398237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10529166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64301226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82560293 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27969509 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 375.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89954461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.74763386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00157643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14973317 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01581723 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93628686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.43378271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50211461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 113 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06953001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01478201 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22253755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02347577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00372517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00405700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42322989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10364016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72118969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05998313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06224372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26773427 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05398442 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00720980 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01972500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.88071817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03459375 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00591371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44769826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51029024 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59264872 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031944 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21213712 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,999.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.07818645 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00960054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13852897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030343 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00451950 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543010 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46855258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00533518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 200.05487896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29244853 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60038173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00643424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29941966 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 170.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 215.04368896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003295 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33873025 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05254330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00641144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00648425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 609.84777003 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00591436 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 115 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20736198 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.92069595 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04377332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59206784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26642400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00741225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01998911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02883266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26337998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 95.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22011110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03135583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48279452 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.41178265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 219.36251806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01425751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.70655007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00563733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.97259722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 668.01486245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00950087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00345164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08270699 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62153937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 239.43985700 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00697535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01273429 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09958271 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00224760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20484096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.60299200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006118 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097355 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57876595 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18819511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00928965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57097400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 116.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06545424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 74.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02953100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.92450371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.24026239 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.11695639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00541326 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01227899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02566659 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50040422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01036132 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.30580840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00950679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02078183 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09663500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24017702 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05841664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00407177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000595 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 117 of 338
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00778311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 811.74168175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,633.72100174 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.17719596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10808005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05930861 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59257223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03368735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.43155181 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006372 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04295691 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41219861 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26323767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04624200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18932790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05176920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18101594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00725697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12952092 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66706300 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77114077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79206207 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87822160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.13000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00285602 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99484646 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12404279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00921168 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02865544 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06611022 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07031008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.20144800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00522074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18070369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00132248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00575985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72066381 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19489597 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.94970359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.90910660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16400148 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00365779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00971813 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06814551 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40795515 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16239787 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00581577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29477319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.79152399 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 700.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00177249 | dai |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 119 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00270586 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013463 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00856638 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67662118 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74015121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00579821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02873313 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00404697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61827916 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02514022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00470295 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001476 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00950700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.51671216 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69793011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56834905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.65663301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.62777804 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,581.54482000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21748266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00362252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03017324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05117364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00692823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01120500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01428780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14791178 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75433369 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52550369 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04551720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40116540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008028 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454655 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64562502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 114.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00571189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02414891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45406544 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.78242300 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 120 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117735 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 82.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55648056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30968237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04073036 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49137214 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11041373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01978261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10556185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00936123 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03091220 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000852 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09336610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12087174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36551889 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65248866 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18532257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00704920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35140788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21983766 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01230086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38741304 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56628765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00840067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88805367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.94772017 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.12664291 | fil |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.61831631 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 334.07344798 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 366.98522397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07645917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80876438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020828 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73807231 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006666 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043441 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02931533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00699852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 139.83348400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09217748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00590848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02418164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63658500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01189591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00359920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00236130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55125712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00443834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035371 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00856861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02612841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50287117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35215766 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 122 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.22962278 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.56824582 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.20000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.26361516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42496180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | grt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mkr |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,692.66835740 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01834585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00972800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.72346979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35760251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043159 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00972432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07629500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00256676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.58248316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00757110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.89189059 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00356035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06276000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00704045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05258534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00968428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80638040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.96332570 | usdc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | chz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36970488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004203 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05025637 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17280103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00864303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02030815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03793213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,576.43122415 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68394759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017387 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02941946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85364428 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20495493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41237564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48214229 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00110698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 794.47136506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25227093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00416360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60106519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,010.59538471 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00644980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01777339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 762.55626500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21115605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51542510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.21705881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000156 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00418247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35774500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41065400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00637769 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00189438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.29036855 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 124 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 240.05211893 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00103208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00532753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00953999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06005948 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01119371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01873436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01175152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06122217 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249733 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08154700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24551281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000692 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00870960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04416354 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08266240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008756 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80369377 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06352260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53435703 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95160700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,800.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00562197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48633916 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12605834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65400000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45884548 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04206685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00157819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09290218 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000647 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26573203 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69198000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.10059300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02332673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07513920 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.36203852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00659079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20641545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01454177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48837569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46928907 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03208412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82239044 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00763738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01196229 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 126 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 368.34246164 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03871813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.45309960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.70226882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30889100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10,672.88739096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00423300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035374 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 761.46930268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019856 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00735676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59254702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00655713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01382080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06251161 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01278114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89307820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94458340 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020550 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41774740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92300000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,303.04303275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13160076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.60000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00407412 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00376562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13968875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17336578 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00619857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51012153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09315569 | eth |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51244198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43046064 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00148504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00512402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01349560 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00517049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00866299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00216697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68575249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00968067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19863310 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36244700 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.09951225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10391100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18558787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34399449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66185806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00596675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00617142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03551687 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69290800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00471251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13247547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00282061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.15495400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 65.20335831 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85654900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14872714 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00748974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.65000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66030999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.73707100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56227792 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033196 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09399309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28598119 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018836 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00731406 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.85544398 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03060553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20312677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,215.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95960800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03376831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003626 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033275 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00203840 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043204 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015190 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00533808 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01950434 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57070167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458748 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053237 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00904746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37720400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02086073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 611.49906052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,569.75880040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49988404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32364165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01055207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82250939 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01573090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00563974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00177345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08673000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00118897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01093988 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04345578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02936132 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03764514 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16103096 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32180253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04018191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00079321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30397436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.35992608 | dai |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 130 of 338
BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.75518437 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79888457 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20475779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20304376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 170.89831919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01411797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14214466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.62963153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34947103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00541327 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.43864845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06883182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04012077 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00861110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01049570 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03865469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00855811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01924805 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00669110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14976731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34,614.44953280 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | link |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 131 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93531253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00534718 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00275270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063444 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00655735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30036256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,401.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21528129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00467997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.97592795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03377630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00237990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00938227 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00379989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.53096694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07543163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 297.87834500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.24864365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00763346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25681519 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02753017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.82286317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130415 | link |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 132 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131421 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02832825 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00709368 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 151.89664800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00665984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000797 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00981525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02112410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13371900 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00440588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21514600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72268351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01850597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12284489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81872611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14734480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.18198783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.24486125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.69230483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08877247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.08754358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01166543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.37599258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,025.30093655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00400820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03595930 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31530600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63140700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01492960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04235957 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16481544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33663306 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99870576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00201600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00945020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00675455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14379272 | usdt |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | grt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000151 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64002838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00292190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015905 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44764893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00607719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06771299 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.48995018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39628408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00232082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006473 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.26111476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45325966 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00629202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15951104 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336977 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06674607 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089609 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.55000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49891037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03866396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01099182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19517226 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500001 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00090225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01387810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001956 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27611128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 112.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00228847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00349969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52316958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00203111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00281908 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005299 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00902222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78097474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.32860292 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.16242938 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,589.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03457550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13789538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.14454676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000793 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00147160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02931761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91952946 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00722566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 136 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085091 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10362528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00991048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51400030 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084789 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04766719 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.89976742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.36777492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02299097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.04839665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75792875 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01046383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53321600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02071126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00764262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00694938 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68208200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19113799 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09205000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 345.90669487 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060084 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00205760 | dot |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00414081 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00592366 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00954600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07826495 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14673921 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16470872 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20852840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29010257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14141200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83789645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22846512 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73648625 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03352158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04955446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00866300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26802130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005372 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007276 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008527 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013992 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00107846 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00717025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06575223 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26229336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44861383 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01290325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04886117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00351718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00158076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207202 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00305323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00390334 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00592706 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35319043 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53441028 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000291 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02433616 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00404201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07759989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00647821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03907264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00593483 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00629821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03808758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59345877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54910187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.24510400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40668589 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02207753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30561407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12753856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51,216.06660200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52600087 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01278543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00380432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00168606 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.34632702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 109.50000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00312716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.88563832 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30638745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.41000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 139 of 338
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00323040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.21365587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37534261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.92439115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00452400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00604764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00368430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00248068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.90940297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01210393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48496701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00630852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.47028594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00293302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00891974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.49786909 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.37455423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.73211774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.06091982 | eth |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00697278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,776.16368379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03492593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02530598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33023086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00421455 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002731 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00079544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09013392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05195409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48445408 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.38465566 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00501429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,623.91141676 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06964661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01099414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00645851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74189642 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09751600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00428811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02846855 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06132993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.59018000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042430 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00574800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00839371 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00451563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,001.30000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,058.15584329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057417 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02586522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05852300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000535 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08933436 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.05669918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04925827 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68553504 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.19524903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20422284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01692661 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00158806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00188078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71292700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16554400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01718946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64875119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.03452967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06999751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00322546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00510662 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01487906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.47992781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06470763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99423333 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00099611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00508184 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 142 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01517655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 119.24169689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00357808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063622 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00171535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22,492.84567588 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11883581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14530405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15033385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11200620 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00415462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05140622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01519743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02132040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00411581 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 398.02506946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00191959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30151054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07012377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004930 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.21857978 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02453513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00746025 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00900000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00325984 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00535810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00768912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00834533 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22359079 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70560734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01124201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.24962324 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.84163267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00924730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65323691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00396275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.86111111 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00670400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24001629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01540642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01547239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 756.22049580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37938200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03622000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00298500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00843400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.38368700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00854114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 144 of 338
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01204400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.45194700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02948660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05852995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000598 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00384360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00888300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00332244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63321167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.24977816 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00260706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63368755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10609821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14323572 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052409 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00626775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19920821 | busd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 145 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28634300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,054.58687300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00699215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.08398378 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.06017394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.60693838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.69795224 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 112.59916548 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 192.27820300 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 612.96744162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08031952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24731649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,293.84341500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02676883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38944930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07526008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80072576 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00738600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00975185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90057762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03661120 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08655205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02790250 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62917750 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00198050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00935038 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51714500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.72356251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00360400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01331617 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00313300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02484757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81017736 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 146 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25656508 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16211819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00705037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03762163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005548 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.94629935 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41932114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01462686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.51527663 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061946 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339332 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00224657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00317541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.22300350 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00860500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27479500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00884800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00572300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.13725914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12555840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67172577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00257291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01286760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01768524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07103390 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07385200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07276533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05493900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00998780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00730900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000172 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 147 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69729004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00600000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03097139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00701003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00376718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062537 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03661165 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,287.47517764 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06402186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.69510301 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.02642477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00328673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477163 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 314.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00171047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04559800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02835281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13463481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.11104878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.16370856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.24108841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18981963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.41465485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000793 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00794700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69891714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00373741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02836126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05290866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00755855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55224694 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14161107 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000128 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07727581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07594300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 119.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26299400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09953388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00719687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02256599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047722 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.05000002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 217.83520547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.87225483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00617245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07686289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009897 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000878 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 149 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03426810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.88238901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.96577236 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00956500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.87595081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31054339 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39826548 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00431553 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38778102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01522540 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01615900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01820529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06035073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,198.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58076427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09995002 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40172370 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06494542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00115042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97587971 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97975116 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02691473 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 150 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17578381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,603.53161440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00772228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00844834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.06257478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 161.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00293255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38913743 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01716100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00685273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34705103 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07132529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70599123 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00453341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01101911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53041979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32170693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.11514120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09420288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52892471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 231.20601012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79278750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95604794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12951205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61764075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00167964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00630864 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06118053 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 120.72057704 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.55849109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85810166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00575310 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13470552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24912392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 151 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09173139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066031 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 953.57027167 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10591929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57575665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72200000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02822500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02559964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08176051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58193553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.08552840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02218213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00849183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.09177292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84983786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04967337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22203491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 152 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23820770 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44882544 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62213946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00241363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09903945 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10066655 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00177331 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000146 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00608909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003287 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.06716677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 311.21285102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00298865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22479713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00307457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00365728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00400577 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03987148 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06461551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01867917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04720100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00244359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20288183 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 153 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38170300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.86366625 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,278.60380000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11872162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01576542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00815160 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03375900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.62189675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00402559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00709660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08340951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05067649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.24365347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.36598821 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01918253 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03718086 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34284400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.47500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01230853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00846330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26844222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23786391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.47945380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.32263300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00597112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 296.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00349238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05180021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03549276 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 154 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10678545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00893255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04746767 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 66.43600456 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 128.05481485 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 278.46792884 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 448.02394100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00121366 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00210954 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00107500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.04564429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42593250 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.61338500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.38977526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01048330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01486462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000560 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000916 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00282315 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64083853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96289236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03820202 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00399758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042315 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23219947 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00149801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00523366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25523832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 115.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00319719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99149044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40034516 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 850.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01942692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24987041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09012639 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04521708 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50704578 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01858297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,980.75555232 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01431545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13474864 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001774 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 540.77922179 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,478.27286080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.93000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006983 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226965 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226965 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00857793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06034674 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.85089932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58743965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25324899 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 348.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00189362 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01587776 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.27872308 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 156 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.73016734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04961445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 72.66150130 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00321106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042643 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00414656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00577068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64433697 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00611361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00355384 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00521890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02654442 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00948610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065562 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28456800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00447196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01902507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02349288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07026778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00266999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00881700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03083350 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06452131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07736900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00652980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00792199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13089790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008500 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 157 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70193798 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45610997 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58037256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00904277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04782183 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01766675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40136075 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00854328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07610697 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 252.48000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00578394 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00798019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01212855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16008726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00517703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.44593675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458278 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058764 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00794800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02573782 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05256582 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00796700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001260 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00538375 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00242269 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21269002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00706506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12305000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00922986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27343133 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146292 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06466647 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000253 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466263 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.34057727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06353713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.50602075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46075877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00447012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25511675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54672388 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10513152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12015331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29844555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84,885.29218605 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 161,245.88472384 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02047463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.97458774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49650231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.91672081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03377685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68130270 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01644999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13785548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22473705 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25285952 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04469112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00824446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 193.47627012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04762693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91031482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95339200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.02118796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29269161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10958294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02078099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57099527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.76097950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81152559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11,972.46895200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086823 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52903877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57645077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06597297 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 73.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83145173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.93053466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.74277564 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113814 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00396159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00567785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00710488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00324600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.52000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 160 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82450040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00251670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41,094.68881084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01067738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 270.49685989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03601830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00111612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03192100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01876181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07032325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00543991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82722691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03146700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76036300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03930137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 115.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23,040.91165138 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.27295044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31704384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37159763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009928 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00612554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.79642857 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 152.54185993 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 470.19987896 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8,866.92413800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10619286 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27282090 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00812792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01164900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02322164 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | btc |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28578843 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00782200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001539 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00425400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01274190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18141884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04790192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10495580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01428524 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02732932 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21636600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00166681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000178 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12542209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01656681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09672424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07900272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19827394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.92000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01667000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15540000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00570490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85551562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.13708121 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03524425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.95248500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02882389 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00795503 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07080196 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42331306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00094510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 210.83864989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05496946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00265300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66370910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03982205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07664362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00456014 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05586367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00650754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 163 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00698606 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00148756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094244 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00954982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00353237 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09608088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000886 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02508400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28676153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00296200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00295600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.45649394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 87.62273500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.59896300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01258886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09557114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00360183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13595365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07648707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08206603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53047413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26802260 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003924 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00604685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11842004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36947734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448169 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.10317706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01816648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00206800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00140100 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 164 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00360973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00530026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11822414 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23164700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24130875 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88200200 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20024496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03104964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00254495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13448190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47971270 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00537942 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01982400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04521636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 82.23621316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01189700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00475279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,402.19877478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00370667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.56244126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03003000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00545306 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59799862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03485565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00124651 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00374773 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sushi |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046873 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175786 | mkr |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00571393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02765677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31308598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00241802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00302558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04317098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05722500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00243962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29948100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00174300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01370833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58251116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01403086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.90132827 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00788697 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004019 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51507438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27111500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 140.68466725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.05228466 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21989274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26339925 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00406900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47086497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00224083 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30426468 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.21147210 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.23720624 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.52630800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02494935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 178.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11172820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.57455922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.38000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 166 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00999960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02713383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16424130 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00718374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03679931 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00144984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33314503 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00341918 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03110339 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77489041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.91171502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01838400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.32523705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00680963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01256534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 104.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00615437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86916849 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077057 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36727876 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 119.37900000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04311800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.84005793 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71290321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00673354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 167 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00605504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65287220 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77891262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 94.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20866382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29570000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793687 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09580300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00572469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06928100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01998547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00863866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00646700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.52000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04705258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01229767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 645.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29795632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042636 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55296341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00790590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09252664 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00626862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07971862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046735 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03651888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.96630905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00290000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00121800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00159595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01452929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00371100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00904458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00412116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.42576902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02121483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49729338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.11996402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00397376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.53856205 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 942.58888204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00681893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00524400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22311113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.47923864 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05419117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32831396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 73.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 93.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02999622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27741944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01585237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20029254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00416200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88563233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05387317 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40457670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05815102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.63658411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16998570 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22279495 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 107.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01606148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12549556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72019649 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007961 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000727 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01645267 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95598662 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.68934673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44832998 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00696614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001959 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02004496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01617522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00874558 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04521590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00357406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00478135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23116769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.52333700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24500293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00490630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00182935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16,426.10142343 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77140834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00193238 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031284 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44200755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00221644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,375.12505377 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05363630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16131276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05180032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000344 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00530951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13676832 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00569887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123303 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00148628 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00659011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062792 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11148549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27531123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00147024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01779095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00393174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00876140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69709040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55020436 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00295500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04062482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48490310 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.34425841 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00398237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01013045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03554351 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59056649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01129664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04689325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001803 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006896 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00224947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00177808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 286.13456013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11640738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12106578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33302337 | dai |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 172 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00281942 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.89900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06128039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00395267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06996469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.30656389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00450299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30008135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16785884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91782029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00273069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00046072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40189513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.60382037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00213114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015941 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640703 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00877869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00926409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02457901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.79881735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26929772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60313208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22541725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00858714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00638745 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44890500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00758632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 173 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.51387307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46471292 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01881857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08221648 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43629695 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025546 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93135772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00952200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00415513 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00319120 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.42341444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00971612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109835 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00189214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00263510 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00325264 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00337271 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05759728 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19026471 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31920890 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00584113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53400065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383726 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002025 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04435434 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00810061 | usdc |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 174 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | 1inch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eos |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.44637386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51293039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 340.86640000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15359625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24694980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84730325 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41102000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92896900 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10434431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55654013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66026653 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16112327 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07914234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99175547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.21053557 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020930 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55848441 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007234 | busd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 175 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 315.44072126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20392691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00650039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39892954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 224.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07740586 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 345.73583136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,383.61212100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19612017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 92.18904307 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01269001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00613628 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33803934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16816620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004212 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25201802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00367428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11566057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.35719261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059690 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00257813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01014035 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010388 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.77476199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03879193 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00826800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07434490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894173 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894173 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003181 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000161 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39725164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05583939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25620006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01978800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16521340 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30272020 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.17767580 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,236.27404663 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01173002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00932708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05286819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08108707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48301777 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59196460 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07555275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54868817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50946285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00643086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.80789091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.79710631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04014637 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69011599 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04306291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00469500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01792483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00962086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 108.07278201 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00201182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64052453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 450.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57400659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 164.82480765 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01017803 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05088948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06925929 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17229800 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17597132 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21665358 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28845321 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34588576 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56172196 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.50164774 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93093400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93226472 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.43513400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.05215945 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.84112600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.88679601 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00549492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00503523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00773310 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11434632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00429555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00715080 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00637620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00164900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00517117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 140.40749300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00822482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07304276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11483934 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00644747 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.71040934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96641456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06881640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55068785 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070138 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05855259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06427019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00327900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00272943 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94884905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81912805 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.23445500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00118910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01083567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03928426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02163446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00840002 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03818250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00431936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.46885822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065739 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01773880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 179 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00423556 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16278650 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47165324 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02385372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 93.79853234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01043655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00898743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004836 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17325059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10358357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47041210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64001600 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01709025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95228900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98680200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05456682 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27460719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01056755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 840.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095338 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 180 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19347508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.33907200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00672592 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62501262 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00370474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00962941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00251180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00481263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41407076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23358308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29263392 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78989086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01861146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.82804000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00736004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00339600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.39504389 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97592567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05805813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 181 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.15224120 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.99018011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00260390 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37956925 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00378527 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00870657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055935 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47614345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09003330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15016429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72701438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01912260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26090290 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.51910659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.76497920 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64908288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.51612469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00216907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05166262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09518567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65958344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | atom |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04695515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00910421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17749001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34098442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18489905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03510116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06444889 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20440419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43706062 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55454385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82850335 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19328317 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.42914197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.41115382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00719294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61963763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00533291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08101779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05730800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07550628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.41923465 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07934519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17578955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02042662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 427.14462565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28650022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00556811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06734105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00212213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00750166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06331017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,275.09733564 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02189144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00617971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01363784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070038 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02103673 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07988503 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10442569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00574832 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00692049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70015234 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00710992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03617277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57850943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01800539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00584755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06960577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12917788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.77000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 184 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91828303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37532668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01690022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00944731 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07598989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60602617 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78228149 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00219180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00644682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00597928 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40665283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10466593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,427.11034051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37752705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022880 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01008524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00546066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.96539006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07143097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25721024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181438 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00869680 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 185 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00871386 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024673 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05582142 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.37736952 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74665521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04750441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10850429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.28749891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76516479 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00644675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21020789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05108000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165964 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 201.00117764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00286369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00342023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05642160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.05511119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05024930 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66030427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00402640 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 186 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27766416 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61091222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02001194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12702657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00535350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05653761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043398 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04249835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04298490 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05575548 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10430136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.74646580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45826095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07201500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00837372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06153451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00713894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.18498688 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00346647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01749669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07741496 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02167778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56609847 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 187 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00689611 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93252747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28106925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,359.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00159675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02637363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02157020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30215920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37465190 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00507405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00497707 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00579949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00675476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09580509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.32739390 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02499000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41650000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03517953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06198476 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 120.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02840034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53076694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19749317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00597005 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 188 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15581983 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02665193 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17343724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01204636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 384.33989076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41862748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.80178918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15130903 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23889180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05797625 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06355872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00173027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27902864 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02787565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77952400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00808725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01051194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37771032 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52185197 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.95364406 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 150.27753639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122116 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06480120 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39817654 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67297129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 189 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.28749000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00457049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02422628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42924092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03212135 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13058118 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17464450 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74912988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 125.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00288414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52661022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10265355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00192327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 355.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96103600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 496.82121300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00372320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02564154 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008584 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00152209 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 190 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96146168 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.56664636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 99.68676431 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.94960101 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 313.15454127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 415.82423724 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01782726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57596859 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00577088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36859679 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01361132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68580151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000306 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00836352 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00840662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82364127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59708799 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26219569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86591580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01670039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70438870 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.48761282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035512 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00735148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05020756 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13613984 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89863185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.79546045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.04506248 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,532.01826519 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,095.21946129 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10,342.39469292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00304489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00712054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,374.14721275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03138414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50863000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00976908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68085800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00427404 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26912772 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.09453118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03705100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.17018600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37806100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10908715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01587098 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29717881 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00473856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000187 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06612828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04749786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.06382656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10067502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055737 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00829235 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05510373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05716551 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.20973037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00465887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.02320272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060852 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04482951 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.94997300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.94595025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00961603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10177275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08608968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.01089574 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42109471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83929161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500846 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011958 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102781 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00146364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91579607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19283161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00303600 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00674972 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00394903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01924400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008821 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00631636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01767698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03337701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03688800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17250534 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01142675 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03264119 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66433115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.70216298 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00230420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11755240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03551348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00126001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01795518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02490368 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06599072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.86178670 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88916840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 218.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00633142 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 194 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.26440555 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 839.10289947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00707411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737146 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00830345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00739012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00322500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02734701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18503085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00851057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00411144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12954381 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00237024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00856271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06652281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16150423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00245868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045981 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.56000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83712408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24520976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703047 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00790359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,356.09421371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00184964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00334804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00591423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.14336583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12758622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.18420358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00190743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04715612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25628273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 114.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63472373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04439418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,226.97217100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00547361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13467702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35790404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042787 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09809347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02089748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10572449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00795554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229723 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00888220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02060769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 64.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20654812 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05462538 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11359342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30853760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00948729 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54536580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42035038 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00275391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00954023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.23370890 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.19619892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00353452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04668424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10654007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32012508 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005680 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 197 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36560271 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00391465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60263948 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43430299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01937952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63966855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04068929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.0036847 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00473600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01347191 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 185.16105600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.60456000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95908319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01197276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23958792 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 99.76431095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00103056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06448554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00403349 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15722664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48413915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 79.98700240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56537041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.20894413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005392 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13022579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07609870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00542953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30871721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.46304772 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,200.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83387339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08206736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02580795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00221849 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05501768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 601.32226706 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00141718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00242786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02465127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00772449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05130479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67687772 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29100720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00979753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00868587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310141 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.76258890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00403018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00830307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58767413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 199 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70786780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.38442100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.44785666 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19554317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00351522 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47013701 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.86206708 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.59589771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 64.05471402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01588392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00397567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99840100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 96.06398985 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00173924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09375000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00623134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00630828 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00888116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.80611953 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.07482604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.42225923 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.48361115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 430.44264184 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80481927 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.92030944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000450 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00673184 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00325925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01041639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.09076472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00680981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08779022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 200 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,000.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00333046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20762600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08547600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.10850234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14654414 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017662 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00201143 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00278010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01939629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.76241870 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18005136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00579527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25246994 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46225371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161957 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01926900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03782853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.22162407 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00141486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.95689214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000205 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93366654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09922420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00279572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 201 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01461020 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00452871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01777488 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52644233 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94854300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.86714948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000568 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00393007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39693783 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03014682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.73024923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72520369 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59460566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32632100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58890048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00279240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08323600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00364654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 136.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07540709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.52266011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59145900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 146.78314800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,004.36761600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 202 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051570 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16796694 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82259396 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00358864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89798505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01122542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010607 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01348813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02469168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02246732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49301402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00579047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.32116912 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00548146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00415400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11307233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01462200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00241400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00294399 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08179857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 203 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30653138 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59057501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047182 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08793540 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009176 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31059855 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,078.46276707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05437938 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00284347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21242819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00836742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00384677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13097680 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00681516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00943980 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90396679 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01026326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06040543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66783834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01766788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02933160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00824708 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01023944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58941113 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 204 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08539200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035622 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084006 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78068000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00138090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01081823 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00688618 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32223363 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28398200 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.84935658 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39173099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53041979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00940289 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00308816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000468 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095659 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00453957 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13465397 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | enj |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74355245 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02644400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46756907 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00635957 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01059590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04496837 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 992.27052267 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,206.76425497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00669900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02962844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00393301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43817287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12863308 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12548731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72708002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86559806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02561742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00489250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47864215 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00930665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 206 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37760395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12763138 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02906994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52320300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00970800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01058813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78366800 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04896587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14093170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27087602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.24116999 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 249.26893200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00268121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05142721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00974300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000626 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,334.87436048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09842315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.46842823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41567374 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30313180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01053379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00669600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05847300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00316629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17475389 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.36040077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00740000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02446300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02505001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00909946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00173226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64566992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.46610600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.24297050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17145896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00332022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00806400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43356000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.84271040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00594370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00553581 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 208 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.89813005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13565203 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.05317157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.89909399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03534911 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94776867 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55213589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04995792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96351633 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01405293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09791100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68960147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04075901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08481371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06329234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08827280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000125 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 170.50225900 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10777574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32115116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.94237389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04532369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00244098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56943944 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15246967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00961941 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39003037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.45000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14155102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00268703 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00687868 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00698300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16,775.53830700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20002000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.12776000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10349947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00846310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70723713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01111059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,800.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02989273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00397419 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02382716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100188 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25448377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00107435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08037104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72782516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.69336561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023875 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00703776 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00966769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04695591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04665430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00424151 | ltc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
BlockFi International Ltd.
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 210 of 338
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00794685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08469773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14641116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05765314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00765833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26227021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06496618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33066279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00716311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000474 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00293514 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33721700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05714584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09863200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08210805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02637145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43817287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67442263 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.51872045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02955290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00598082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00610033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005422 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01056036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01190459 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01559318 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74821315 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 211 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00965800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70057100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43224600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06685734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64763991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43195054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.33176000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00967174 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03528278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226783 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,526.53710552 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 150,001.11326855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01864953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08655360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00827904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024319 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01749604 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00263884 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.75527900 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 620.27231467 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00330000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00801294 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.24261947 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.06191600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00989442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00698601 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 212 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39970564 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 146.21719507 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00244981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00671700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00191171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01242062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01564566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.80000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64399641 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40150842 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06166319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00283531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04039236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 145.87671500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.63254122 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00782000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01396628 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07101908 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49148571 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10910490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005318 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05245400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00719783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07657679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53102657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00454759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00438061 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00670260 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33579783 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000480 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00410817 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72060325 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42260300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00533242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06903549 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30477200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000368 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00627273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02108940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01278892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.21349600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50489648 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54574360 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50874842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08334128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02019523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00299841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 537.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42220150 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00596764 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01016640 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27876925 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.51510203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01335993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62049268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023309 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00322848 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00867785 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17178960 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 214.72808098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.11035030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,388.58377552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40,972.33466027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00192607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00613432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.50661222 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39166051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.36055911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007781 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00853925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,641.89551462 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19,397.34465842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01696665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00768005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26310382 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31758909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86443100 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 73.98534270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18,219.53884430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 210.73616066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00323005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00132248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00141324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51200200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200800 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00868391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48707737 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34790933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09232075 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 215 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50083460 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.54295714 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.00280868 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 250.31478000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13305314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00504069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 499.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 900.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,025.90353893 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00547213 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07901148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01706922 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61371336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09079553 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045658 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00471906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22410300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04788786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02357882 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00228004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09982901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00260000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14391276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.18482316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00552557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00646399 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00238568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00042429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 216 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93380034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00278188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02148568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04288100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06058471 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,294.15182726 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00660306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49764869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05346309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 187.07686626 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00751647 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00862063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06099848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46854929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 151.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28634332 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72529471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42,655.96640226 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 268.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00868361 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00883578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.32537455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.84511174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14645240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03106500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 196.35728412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18544646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00311370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00512242 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52104718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00798334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 217 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.29028619 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.61057256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79036394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 156.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000166 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000337 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000364 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000633 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000698 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001649 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003787 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018174 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08918375 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01287069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.43481200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14826095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093220 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03955271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75611445 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36584195 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27112745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.27647378 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00464894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002317 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83057636 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11480415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 218 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00794801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 75.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.26400356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00227964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12225101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00347250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45725835 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10243041 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194668 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00359953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00162044 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.27756665 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32,523.66600037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00234099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00228032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231326 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |

Case 22-19361-MBK  Doc 248-1  Filed 01/12/23  Entered 01/12/23 00:23:14  Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part  Page 219 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00648832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000230 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004523 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015412 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031928 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161453 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00179320 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00638300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842528 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988054 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03842857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06093000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33393761 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.04629846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00368507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 67.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63996434 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00758473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95901930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01137882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61024297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 129.25884007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002349 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27570106 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63379537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18283002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54941955 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00485639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00429388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00461922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07064385 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 220 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30142800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27046123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.15133344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 275.31051831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00702746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.70396200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001695 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00582228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16815500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74904664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15198419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39249854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00152700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00901592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.70000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.35124220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01202854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07781301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13304784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.54710016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00316021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00993941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 135.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11981800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05112736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31299324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21954939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17221620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.95805560 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00810682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001428 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22031338 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12347000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 79.12349629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00474831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01877851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047198 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,301.35958620 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 372.18010000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.46660000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039653 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.58601619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.90850438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.19876044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53736043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06897493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68447693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.84870000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000546 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011205 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00265000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00335451 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09353299 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 222 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00969524 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12938452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79935001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26474181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.11144043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.12093765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00790998 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04096990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44447383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.68871163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19999563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00459766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06414766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00727594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08822764 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00365178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04902267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13003375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.21699790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11093362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01660233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01140541 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00876256 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71877888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004120 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059218 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 223 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44314252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02507296 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72414696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001859 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00692435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 665,078.59085432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32236386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47550267 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39346931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00471404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00739000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06645597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00827070 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00062515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00625620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59920575 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28636206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62393923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06454375 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00272100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16755964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.50662237 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07577739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00718682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 927.82356484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26288777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37782007 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43579738 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44618998 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47736301 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50603889 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61921457 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62803800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96098352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.74819717 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 117.56407242 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00340549 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00115968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00549351 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00485433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02691394 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 80.92547600 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08902607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.80288452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64102407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00195756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 384.48163836 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50331062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014675 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03267902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04167523 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32047167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35468913 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57492568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24556193 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00145297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87511633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03270643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,074.18800915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00927606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00360156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 138.60951200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01006656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75535105 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.79708479 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002532 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 118.86612136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00427796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00881456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00228536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 226 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056679 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60740767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12995629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 246.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00106593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00467365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000774 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00219843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00345094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04394200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00996968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01268986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24874214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04395746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.92023700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00230605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 68.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.48359566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 134.98920086 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18,173.33449100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69734366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 135.10874335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01428295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12086925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14140840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17415121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05737894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04599925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00325576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00778415 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00778415 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039308 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00459102 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39830952 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.97353232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.34875368 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 163.60905973 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,344.17191048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40424642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07245611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 176.04701556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03166320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02408810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00841028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00460727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123371 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00813809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09827298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00479332 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09107200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050393 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 164.23297211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004261 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14363700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00582300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.98065869 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00530900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91764500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00135614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00860019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38887577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10593129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21226732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02862900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05570300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21776439 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00765900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01686100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021527 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.91353500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000112 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021767 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00876006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05704406 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08972022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00486834 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00224231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01955976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.36044507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17310765 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.60000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 229 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277883 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00403200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63491600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27106800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00596504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00662730 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01075218 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00757300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62304566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52328584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 150.30119000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00538828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18404164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002861 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00255969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01972548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05871506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11612634 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.00872033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56472876 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07027058 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01772241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49399889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.78988803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01123512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44998941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01703624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02772136 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07760539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09028652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00723522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00219181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00891104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02055499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14733637 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00676835 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03672685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.56985550 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85771321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51302416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00259477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013664 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00934261 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00341410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36495827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65254741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00539819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00279390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00605518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00685392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52989418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.01938500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12,793.13516072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00036842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00481495 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.15140869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00647179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31307544 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32480109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00575527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00559527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.70710615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 164.59227359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03677769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29493697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00569086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.24992934 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186213 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02832705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00646900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06964600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00499416 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41344412 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94780300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29079592 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00398602 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02257336 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04514347 | sol |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28809374 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40572000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83749950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.99132052 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.15065800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00603296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00665407 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00845679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04967600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09138375 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.63902069 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00656612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18445172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91021432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.35609734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.99354574 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.31590533 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01585310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18216023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00079782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00180326 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00261318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14894215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00717341 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00556100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00726385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01349494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00586424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28471440 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00453000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10294264 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06506975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00103199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009988 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011607 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03501805 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04501994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60850392 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18101523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02151134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25779141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00552758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02169009 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04628204 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05813183 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07507936 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.70473764 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01219526 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 139.82386478 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01020172 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004289 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16903775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.00162338 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.46995939 | avax |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 234 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 141.45274960 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00498416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00522441 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00616205 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.11691038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.71423642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00452219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07300200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14184144 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.66691092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42406898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05221916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49602612 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.36074600 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01646501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01991398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00138635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00638500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01847200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00830500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02688900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02457300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00863100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68542300 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 235 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00451100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01494804 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06651120 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24028230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01581870 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00390268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 86.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32987200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 929.45304412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004026 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01063016 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02170634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16108810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04169214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006958 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00904474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01315659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54878376 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10878087 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13,251.78360000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.41573537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99277062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 125.03459665 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00230271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01425454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37166600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03910400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03029449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03007927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03267938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12687543 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00239568 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86127233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.95032269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00687501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00677316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00970700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00367239 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00960000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 604.53112411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.27300587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.70819550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41361600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002354 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059619 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00099600 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125359 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00153599 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00769534 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04181319 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05010629 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.36389044 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86644100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.91076421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 123.96158700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017128 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05065003 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,050.14756792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03274648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00153466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53567316 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03601290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00776752 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00720876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186761 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408910 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00410000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00835718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13296338 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018825 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13679520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41714096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23441787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 943.80281419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,978.63934815 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04951396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08309300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08411280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119168 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02628938 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 187.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40092038 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40085174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93914656 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067488 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00705619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07770300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03404718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20021500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27478400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03895607 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002006 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,567.63375622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00486432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01748000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00698463 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00742959 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03029887 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15054075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54517679 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82920375 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00397400 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00927895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45469824 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00552080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10559805 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31531004 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.83000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 239 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00327631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01593200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09120702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17036597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00758434 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09585608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08366364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.60231900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00896055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00323045 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00535702 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61783605 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00329128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00370000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00244980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,244.56623063 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99902996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09426780 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00381688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 240 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37173458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04003100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81968306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.34575411 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00664085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.47570854 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03978704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28593058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02504700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.14664027 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00302087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00424528 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00377800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 307.11416935 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00847100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00753778 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.65283475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22290469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00461632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00141879 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 241 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,807.63498103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00666233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62097934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00108140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00399316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00141537 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00988000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05190373 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00519738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00370647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06573994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00157801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00827768 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 52.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00232289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.00000100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00124140 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57431202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.90272174 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00861672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07289300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00235845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00696063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23692412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02981355 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.53000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00503647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02892513 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 242 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00115360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00609640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.22664769 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.90000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00126115 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06345365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00702352 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.59992055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00206561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06037900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02267600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09863400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00549375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42600914 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30636259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19,729.74782395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00410844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01990247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59494777 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01542821 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 243 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78461136 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00455128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00479405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00208720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01544206 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040714 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00241033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025156 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01163573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.99026150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00526168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00406627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.05578505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22055489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00917779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09838114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00646200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00366300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.12316966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | xtz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02719408 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 244 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35243900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74757098 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00371955 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.15742028 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77624803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00693185 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37127900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009908 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02275759 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05782217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00381593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006770 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02165500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.60551185 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 85.28774096 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03325141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11316429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04672282 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20374982 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49068526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04772033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00540822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22450669 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71916587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.47317191 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00562106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06412340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26367144 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.11276337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28658929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09313517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20630265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63739895 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00193643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04080659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03696095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03559726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75800230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00140813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074039 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00878842 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00653370 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33840485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05912003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71548187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00349607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00192380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018987 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00111700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02887800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00527680 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00792800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44006224 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.17946577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.75346190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.58047474 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06065545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28381306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49338427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26,864.96762381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28433332 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43678428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43701565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00348800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.59388666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217113 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00826416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07039964 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01687215 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03007609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04011086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.43291255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16696000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02369989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00921378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 247 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.42508755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12081863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00369758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00851122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.81121421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17296679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00126066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.76935263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.33496801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43323133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13908589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18589389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.51522923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75098800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01738545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00079915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 130.07615845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00473655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00323673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089741 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89869943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02279613 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83536417 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42713027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05298600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00190029 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28495579 | dai |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 248 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00839875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00103005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00185700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105364 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00643200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08564256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02021017 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53333447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61922590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.30654270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04171265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007192 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.97187748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00111043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02847390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10181909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01277844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06242455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29486934 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95105277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.71097318 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.46839860 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 739.82737361 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,435.21282900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31354604 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03963758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00271223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014043 | dot |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 249 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33793883 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00197045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07765150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02203609 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07225412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01157257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.28540552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13774339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00652700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33465800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00890344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70597449 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26689881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00384140 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15,101.11362000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.03506797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00777480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62708400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004781 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,443.86192390 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99905803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00443465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62556142 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34560883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52386279 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91900178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00306023 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00760600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69012184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24170272 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00271605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00485813 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.29719517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01073302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.10909677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.67221439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07726100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33821885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01227870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 251 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00658200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00245000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53368000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07416223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00483700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02922049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00157400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10885436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19026630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35,083.18108300 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37921767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00285755 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00555459 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03962518 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00316770 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02922133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06780722 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03679358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.24000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007046 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00254243 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06692433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39482034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58606830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00607236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00817984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00991956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05026723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71995644 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75694813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.87668313 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00324672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 252 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043309 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02011927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00506125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00545083 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19301731 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02123400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90955741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74503435 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000127 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00216800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 83.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.98332300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01779701 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 107.74720000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01890787 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 716.86549020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00671911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49802970 | bnb |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 253 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 446.39310100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.73983254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54211380 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24362120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03677395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.36894778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01659314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01016434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 698.45369894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00920000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013608 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.26456949 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27886459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54692547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63620917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.12977323 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37468675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07081056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00433701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00514655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 799.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00273075 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00173251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85354325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06878205 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01257400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00796321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00690652 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00417184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07047620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00131200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051954 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01059066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04938525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02564856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25754018 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03216130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56205819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35716228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13931357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20977737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20178699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.22882522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07927422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00125101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06682719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68163745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01746198 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00502073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35659012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00352580 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45256800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006330 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 64.76303848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01145492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055911 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 256 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03598458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 172.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72704896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00503156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82745717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 170.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02200966 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,338.08843167 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 403.25855060 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01165813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47229766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00922700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00666277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27574338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07866124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00693856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10310400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.98806108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01596243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09899400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51311461 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00215077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.86860251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37973600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12040589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19893379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58068063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01705874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069571 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45109470 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64300543 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00154971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00579732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.32282900 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.16043600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03648190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.87726526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04152378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71498618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94698321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035484 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.42215753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02202094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009988 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117367 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00374548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00819954 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00582505 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17330606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00691688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54127909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00780167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03368898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36184100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.07580932 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.19823600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43003017 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75715458 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.35219765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00497556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008486 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00182240 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00251021 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05846592 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00813575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00246427 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00201526 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01100173 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10306849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01076196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00153895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31515350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00297379 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04253930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04753572 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43276144 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01313445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.15557488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.12204497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00252725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23245895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00748040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053506 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 306.81249003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00431167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01157800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02873112 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000566 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 260 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00764559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001717 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00902696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00631328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19367389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02327501 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01187419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02321200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01340363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17095523 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00291152 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00658994 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13630227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28715749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55963439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 741.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.25177697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01429373 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08070349 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48884116 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 369.90000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00465371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02554277 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006003 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00424111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089861 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00722817 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.38898095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10487062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03543600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00837175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.11760363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06296004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00167799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12614459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | yfi |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28250974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 471.97281076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00551920 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02337461 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09953206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766732 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70831705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.15179917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00610896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00370584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06999386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00326339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.51804621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65062303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00804800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00892100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00600443 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02264250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00319093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00668811 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03558048 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04579328 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00495929 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38123343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017647 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00315930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00643532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21157684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00501947 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00216884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16564786 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82471317 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02353722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02608803 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00734400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033893 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025494 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.49815800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000349 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.20612592 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07108893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01030950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00118597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08556367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 43.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00300664 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13950889 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00798092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031388 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07442500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49248435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00730468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05608522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06762124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00102542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31672931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.62436119 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 140.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18,046.66351566 | doge |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16975899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00575171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42330000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.43223222 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389270 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99589998 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01673250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03774156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56987828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00490468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09884534 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24900400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.84386227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.92623047 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00733615 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00257738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03577293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00289460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00472063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01556795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00379437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71039246 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00717100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037049 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01093072 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06846556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17412003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20276948 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21575569 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66998314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70390348 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20031077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 125.48344322 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00374120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01117409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00508155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77657900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92290000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 358.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28169815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55856730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00191822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01017221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.71176767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38314627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00029124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00705367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00288393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01092800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03660295 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.62921200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71329125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03275270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03819604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50609944 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02048146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031140 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175302 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00331120 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.18084168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00234605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00269969 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37005442 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66861511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523031 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139195 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.74554559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.86348680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00784168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00701680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.92790220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11433998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00189785 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36650495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74109384 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,397.74246637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,656.63291400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03589142 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47369651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63347078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520419 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34583551 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21061944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01076062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97080049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.99680915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29311987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00532600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00910757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.20000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00600717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05645898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01541481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,795.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00395431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00499361 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 111.68740968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000482 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00629039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.11848261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.74713025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00656788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38303733 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.64266644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44835536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01142324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72916695 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.67951755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66320000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02532535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39070174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.15391500 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07198664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35129095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04921322 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.70351551 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 233.48925527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01897421 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 268 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18344639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00190206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00570404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.02507057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01690573 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00310131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00681459 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00830004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00554095 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.57583230 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00235000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00731236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76901249 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19748100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00355358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.31025500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019579 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08250374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02284443 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01344291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01380529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40939805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.45262089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,178.62943250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40506696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62007463 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.36522690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62197300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00113283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.25851979 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 269 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00489917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60148060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25196366 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92265800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01087750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17524080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361807 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00801380 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00945717 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01168440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52881613 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 102.77746600 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06535200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00989600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03933700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00382560 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00724909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07518145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00110664 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51658779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41418676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00326633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011032 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00865272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16497506 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134934 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.71314792 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74881471 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 76.77493812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02701584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03353708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.38485742 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05067042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53750076 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00264985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00251573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00991797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61214060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00137787 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00097288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88800000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00785300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00880504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00993868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00245254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,480.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11178184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049585 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00657266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00225305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640549 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07572755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001751 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 271 of 338

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00150958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00328236 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02219127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.15230316 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 157.47379682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,525.86350989 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00369341 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00501136 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06158956 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08433494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78204772 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78736200 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 230.43619700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00090038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11,986.73765645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04867343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00263877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15954346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00237258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 71.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13132415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44100208 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001045 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003535 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098182 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 272 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08587246 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00889329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69473199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62940220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.95650406 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.56982100 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00098968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05627278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 33.21734047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66282781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.47122487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02227663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00541703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.66810106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50651280 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 911.33942200 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99709643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00648092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00367031 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01566271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21260586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.47490324 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00342514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43125252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86876536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81545551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,237.01782296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00273020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66848244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,848.47873111 | usdt |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 273 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 308.01971126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.01746200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00182534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 543.98814064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07644144 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00330988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019801 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03424800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61916400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066150 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05621400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20020260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.49378300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 67.71742201 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00296761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10694619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030135 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00215176 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55641251 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.26578558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00588270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87998437 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00106209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00586000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00272212 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07042598 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48517896 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50145078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 274 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05825542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.31573700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 510.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00913500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06775900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00853448 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53041979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67731266 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99640825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36402014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,026.27908100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18202963 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08841374 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005916 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07351900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01315165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21173439 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06417700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00918092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178173 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.59711300 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80370300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74287000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07050479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 106.41247401 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09264895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60574382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41160300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.27781641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000673 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06684559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00840498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81079824 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00162985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00230223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00677692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07819297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87292629 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00263128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85834335 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01041858 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53023447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01576182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20843309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00177200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00667396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32938800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15156260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.62588813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 194.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39722307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000041 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.95031221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00495324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 292.52882255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31165240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36401623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00724943 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00312719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,815.31695000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20530626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49835786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00274800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.48161713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53315245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00214716 | uni |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02405250 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03122078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044535 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00492884 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00497481 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00860514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08368500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00563809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00314269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.27659500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.10563926 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.48000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57482763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02362027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07018037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.48426176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03073631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03301167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080883 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.93333866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00810024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00167560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26664716 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91680448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00775200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10298756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54510579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46,054.67373883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17020738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00737326 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00290693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00762628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01403053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74893172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30205694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00915100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 266.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.98646749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13,927.22034842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00209567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00348698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09734556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eos |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00658098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00519542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 278 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00586310 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00296318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62759438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41281830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.14807370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267447 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.30754197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00249216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00952085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00356124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26850856 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37868846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00432202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00306754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19586897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.61579556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15908542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02723044 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32076233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02100000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70376558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00694445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00347302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52844343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56084600 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56084600 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.84439900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01890130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03067014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00215804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08163950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01033410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00505860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00226420 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00157330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73136309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17858609 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 70.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00411066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.29697514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00954270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93338957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00480866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 963.36948474 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03335059 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06824720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41189795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00391819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,666.79546477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07865418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.02946747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 578.97641780 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,308.73236157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04717930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00568107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02186383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.55514560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 86.90016393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,147.18866500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00253364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00392297 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00692036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00764864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00953109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00272111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 281 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01384806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05505594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04689958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057777 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.32113682 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09511550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050507 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00882488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20009331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00791831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00284240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00356513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19594300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00804200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01427875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00824439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00963936 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,472.10967494 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 282 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19567364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00925281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06193903 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00473900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00548153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01004399 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54336583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 144.86051900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97727186 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04368343 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67886195 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.20624214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00248366 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01257750 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95934001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.25629475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17852078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55050133 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00222308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00879356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01267288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47508654 | bat |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 283 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 194.43432017 | chz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 104.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00304128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41564410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00521210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06266906 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00368644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01431309 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78609283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00582230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04434379 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15327473 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005916 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00955548 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01461577 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97324613 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07359456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 61.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07466796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00616595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00766833 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03194345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01164259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02440272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00275758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00582395 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65577290 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50304651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00355556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00395145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00321478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00269932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00109658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 47.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60876597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00449719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,284.99936000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04331110 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10441471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81913830 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.71187300 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00518282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02025832 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.96940900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00701350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | xtz |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01560829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00531945 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | eth |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 285 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01173316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00765995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00746696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00555102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00821597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00151984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00364767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14066614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142187 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06630700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53935673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96553116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14965585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75062317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80689460 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02385331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00401381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00806014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.21071100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02781528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00816480 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 286 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01081374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02390801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15849086 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19353478 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00232693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05144325 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00635158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 67.42508778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05981413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.48441425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02270693 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04159801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97282236 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00325707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 322.44815100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58979541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.47780663 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.77000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56110230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006741 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00997000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 287 of 338

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37626245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00934746 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,207.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08784760 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83871231 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01139496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09996743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00677037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97874582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003396 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94767787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03163409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62911831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00087494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.35724189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10356882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.92944332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15429703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05327746 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96622240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00927598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13011135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.34987800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25691537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.68840330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00714024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04762860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069678 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00394183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02482575 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03144269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01999800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 133.99901903 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14346429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.62250742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80408500 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 288 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14541275 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39779320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.09391800 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.83363474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08513347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00881878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00142713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.05332712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03381119 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15558710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00430278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00269388 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06825569 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06401272 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11004144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.59566757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02215613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50647286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00180454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048642 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00238504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00863363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07515154 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 178,766.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.92737062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00896912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03117804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02914566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95180728 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00265735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92658282 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01770156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57676906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 525.88664426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00615946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04311527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02180265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00372777 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00297449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.12041104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03187077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38377335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.78617487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28286440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.99988433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00290582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44795402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00777025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.90879704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65158367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.85616772 | eos |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01234232 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16890621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00502310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00180082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000410 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00444168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05775420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26,147.65002288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10015826 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36364961 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.80309959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00936998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01019418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.07806726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00855338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.02152081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 57.91091870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01316310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00975700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22415599 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 291 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00248547 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24250789 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,156.58421785 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 128.65101506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00991755 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.46377728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,338.11551738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01966199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93504037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00937646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61618467 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00825088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31362473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 316.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01157476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02601047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | comp |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | omg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | mkr |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | eos |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000100 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005400 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00337101 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94683400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04116221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80247700 | usdt |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 292 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61248073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15422701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00414530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036753 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00858932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00021614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043309 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64190300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05423398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29801869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00819567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00930000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01583831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 40.10344091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.22629983 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12851926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41481325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38631000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.66663428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01208000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01776202 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28562707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,346.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.45286128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00139591 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.32000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.28498515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00236410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03048331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.21583636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 425.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.56891043 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 184.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00808435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00842130 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12151065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00390446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04032984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 173.54998300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30724433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,310.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.82181085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00534354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000035 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60841107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00617428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04204385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09664178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.63921451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 137.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85684512 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04060412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00809038 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00092417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00065568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02669461 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05745636 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045973 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00222312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44821255 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.78429644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.06796041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03301689 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00107637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37038134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.91986889 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00300793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 850.09346491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50860884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23341759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 540.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08469325 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32554511 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21913222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003319 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00387948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00600034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00630981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01367699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19207261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 90,290.64428542 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00088824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00270708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00405965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00567734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01333606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00084663 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.77142209 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00846073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 66.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00680645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.46078899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23278861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52114536 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00240619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08977583 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24411238 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00956156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36694899 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,767.90385713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13043356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13356294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01182554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23826680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.33712767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83619823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00173635 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00973974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08352886 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008955 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01201828 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03681098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00776455 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36680451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008004 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96937200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81679542 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03490700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00296062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08606194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68269289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.30354352 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00439526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00893758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.78740092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,383.14119600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00981734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.25000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14968624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.31498285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00128034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33189550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019283 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.93852314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02780653 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.82032104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04659644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.13577268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00969169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | hbar |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10110255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40002486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.91990412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01994292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00164411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.77520000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00331045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00059071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00608457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19821624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 92.89881461 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00394997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13595858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39217891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.41266828 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01258911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.38088856 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00229793 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91887912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601408 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,305.69716773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03565800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00605262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00086927 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00211587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00281764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000013 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 78.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.63334998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03886769 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130654 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 45.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.22453558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 77.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33986300 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 502.92549645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00652625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01400014 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86769943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | srm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eos |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41301787 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16797570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00554113 | ltc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 300 of 338
BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 101.09169054 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00036653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.07615158 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00492058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69317582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.10674828 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00376147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00052318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00714741 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,845.04158853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38,495.31017099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00957988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04926208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 110.40438855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00670549 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 144.66601685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00409441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005034 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49189219 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04233655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.42107883 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00640262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.83128166 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007748 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000754 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00750200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00193100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06644916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09536200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00121400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36715654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02341399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05564129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001687 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43526000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04350700 | usdt |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002127 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005782 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24294386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01274020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07187238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458931 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01296992 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52565234 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000566 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 308,599.95376136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16456410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00301507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06505692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13811468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87295477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17687441 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76262080 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02190213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00204804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00257300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01826700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00801700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00696900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00678200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03066100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02502000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00505000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00619025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00538297 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 168.63457279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22235828 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.11579212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 302 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.35755858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00489841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16096944 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.33000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05872800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00438687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03689727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.10460560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,122.37453000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24792239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00825228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07247538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08738700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70654000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86662791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67547198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00257412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73406131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04723466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48230151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05384072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35126467 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00269832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62424106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00355968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96911373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,501.78000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03949858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41134778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12315175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.75000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10346496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.91954000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00408682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26593758 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.25454000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63796532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267004 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07373400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.76500241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09605713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01476726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073012 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.86153837 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.58899314 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27,115.30839347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.70700093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.68352038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00326121 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28164789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.91277532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00321117 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41195769 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 164.05609269 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55879689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43896906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01356279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70926701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.92624998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.62640042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00266270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00166000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00236086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.95880323 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02499183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20415457 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14769601 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00960998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00419917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00426696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05132319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05911639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00979083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02837934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 262.75000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00998756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11427730 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74908939 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.52884352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01201100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00872884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00280309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01097083 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00609979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 105.37768100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007806 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00336500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013281 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00182585 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14910602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00231529 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 801.67478648 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00862675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04566300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 104.33686000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mkr |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00104648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 136.51763966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03014876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25110329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10709453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.99061522 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50972783 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00193456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00800000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000135 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01754500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00983061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00211758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00885897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72619405 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00137052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16924147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10630910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72450904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00714741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03839156 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00386344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00123617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09748718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00743870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00433890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08312688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,472.77097427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43765237 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60068736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,728.63877107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13639845 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 188.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.56594915 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 510.85967798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38284432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050140 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00504083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.80161987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00850797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03525800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00178600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00353200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05258000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00723720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01105524 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00968482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00721941 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02035116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00741858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00731384 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00430609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00017352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00191530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042851 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25508251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05712868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48517419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00536710 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68181817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00496190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01964636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00173085 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00573338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03760497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00103852 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 98.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00216998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96261698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00953477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03839927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34464624 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53506639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120318 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.12297800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00165107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01727619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 83.87762000 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 309 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00864988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00082239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044505 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.14401292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054787 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02714317 | crv |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43526924 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78739980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05710377 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.68044361 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.53956178 | axs |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.44156883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 48.15722300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 89.34906100 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 108.53367887 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00835903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00532126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.59756777 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.98973780 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04138370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14386314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06571757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00710228 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65098700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00337200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00295800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00958298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01924143 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 158.61959000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00222533 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00767600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00405500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62323500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03884406 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.52293000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00404109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 135.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.85179931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00628160 | usdc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 310 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55073167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 266,158.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,670.19667426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14008459 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.12131134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03426522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202459 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61895794 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00577763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02207110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00633954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00730529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.26736517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00423748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05039459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83242716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00681986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 17.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.37114585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28296563 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.88458782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00566200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 206.47278277 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05980535 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,080.17733912 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00202752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00160677 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103.10076100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00199442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019969 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12717472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00119419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.84395760 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00110674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03125027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00570042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42060085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32746329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03851000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00961275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01528988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04952455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00080987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02835200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00947681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03455246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00843133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01141680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00308382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.58000000 | gusd |

Case 22-19361-MBK   Doc 248-1   Filed 01/12/23   Entered 01/12/23 00:23:14   Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part   Page 312 of 338
BlockFi International Ltd
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04979000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46598000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03064602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00898840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54532424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04408501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 129.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 34.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02630917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39616001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00053287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 89.23552090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00445727 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00999570 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39950084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12519063 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.42163484 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59461039 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67328965 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00234214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00545300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26727057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24645151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.86463200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093558 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00589174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00982280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39706678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005010 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,968.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03724756 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00826654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40986589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054679 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28475016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43675666 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00938939 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00186801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.42610716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00653781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 90.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09464381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00294192 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87994644 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08713513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01061097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51303903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00287393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00566440 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00764373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05337099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00762748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01470266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00840628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02003931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 209.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00944738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00368113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57254111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97349424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03323582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.56000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 93.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.62572753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06158617 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00368900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05580890 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78475956 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41880356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00250243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 80.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 108.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074169 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01824146 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06976883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.97496111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00363722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00496312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01350000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,410.28788251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00024800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00399000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 62.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00343441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.83307984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.95928806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00665174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00162836 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53893926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00822575 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.08899555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 466.30907649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 83,608.79729328 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40251133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02389331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 60.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01233453 | btc |

BlockFi International Ltd

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.49609983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00267610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,991.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00584582 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00895302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04913007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67921966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42804013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02245921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00306749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26077712 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00299292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00599900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01796109 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24586654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 153.81623739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00344236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00619646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001045 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20115910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 190.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00500000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00862145 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88425305 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02733030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.77797900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00529842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31178468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01145255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001666 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023020 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88137155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 122.54743416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.24821747 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00861254 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03564350 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22,049.30065778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41996627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00214935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01446746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05711657 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.64974711 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00172372 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000056 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44282051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00937947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43993227 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55912105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70884753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00028409 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05863097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01013047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12558969 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | near |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,128.01390585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 509.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78570902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,383.92781810 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00976064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03055498 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.72226912 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.45029334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.45000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02130147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.13477448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 89,300.48258310 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 36.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 471.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40918106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 63.97971765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06911386 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76665478 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09269592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.52296612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00601776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.51841766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000456 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,251.44067225 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00960000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03695367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97240401 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 318 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26370918 | bnb |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.17737256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39890916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11840158 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30237500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53028000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81915183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00055529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04650231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00029335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00591354 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00200000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00670183 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10624975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05925809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01535014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,162.78700007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.44221924 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00069827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00812224 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00966543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00466268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01375101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7,242.93612801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02313999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00147021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00281700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00470751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78170038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.04594554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.98000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00448080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96192282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18234444 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00614178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.45725472 | lrc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80242182 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00654672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.63196300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00793237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00089049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00983683 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00831378 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00424543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.43718724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 73.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00624228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13106738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92991132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11,077.25777241 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71773413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02775296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00175950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00297700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.36672041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49052053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.23179602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 391.19330443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00383443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00367395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05904798 | eth |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 320 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22,696.71068531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130239 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00681833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00115068 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00115068 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00774545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00269336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02955491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00711166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22518442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 54.91621683 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00117702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00349358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00868453 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01549024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03351172 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00212322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00134094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00304561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21523032 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00563660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29879653 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00745564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49039878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00192643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003224 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.96708645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08963614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.35009687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00153419 | btc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 321 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071798 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 192.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00719600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009925 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06772568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03057782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00764578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00939900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16195277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.71386066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.74686477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08427145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 104.12898638 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.53768219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00067022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02422049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16210633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000082 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00301335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00116695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00950000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17491145 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 91.23805617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14233000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04698732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.81210953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 66.91000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00314514 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43106733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00366600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00152752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.71566555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03187455 | btc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.43921703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 113.23859678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000037 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00056882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00867376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00477511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00063035 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,154.03215328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00320682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2,954.43289224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02493106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13473488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.40147789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.02988414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00463356 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00122626 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00780304 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 179.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41,267.26272500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 299,921.43958325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 37.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.58681949 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,100.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97880977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00091344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.24842464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40434063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02424839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5,397.74785282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00112254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01785549 | eth |

BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25208406 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56622500 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.56439500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.86958348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00607149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00045653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00503437 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21361651 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10221030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 46.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00340118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001924 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00073900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00217526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.55441780 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47522117 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01743780 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077584 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09589700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00934228 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00557891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4,339.49743293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02259197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.84537763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004384 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00054580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 18.60029596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 24.98890703 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095170 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28053841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000104 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02343146 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00364096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00767600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00081229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00181903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00938900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00580700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006806 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00756901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00156288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02752025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12945558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02917800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02994159 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19992000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 344.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01041406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21727777 | eth |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00075000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 56.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.79610992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.59287901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.61725354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00874938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00494524 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000601 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00276548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00276548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.75323400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00481568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.45690293 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00817160 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04734764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66510357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00168558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000006 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00824965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00724206 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00388421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 383.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6,837.79754600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03445486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07901616 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33561449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00114050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00411800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01826400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00520841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.49813344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26725600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82752276 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07680500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00070646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00159400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00264200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00064332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.68916706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00392860 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00060800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04582800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00277347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00126720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02664910 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00166900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00013168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05043422 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00057700 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00170392 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00464903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00971900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04886461 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08608495 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.35042623 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.77189003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00130379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077727 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00358200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00716568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00736400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00038800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01179695 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00802800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00943600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09748200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 55.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55528196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44186944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00096580 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36204315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.97854999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.77731932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000065 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10112382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.68643010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01236942 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009590 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 166,841.45450755 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.78991587 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00963751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 120.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8,201.21697522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 230.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00018238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00516736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00986856 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01577818 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00801082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,469.26878753 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,615.50398714 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,637.68257176 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20,641.50398714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 103,036.62798335 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21337583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000989 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 53.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 283.89601594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 608.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62271402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19,413.05533627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48417456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010121 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00933842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01059850 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 49.28946701 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 76.30686238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 600.00000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00832010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00143369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | ftm |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | aave |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | trx |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 328 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sand |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | mana |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.16320365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00860000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 172.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.34556805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00042275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04419432 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.76341300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000052 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04756844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.34850606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.48342850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.40004003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.61241039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34297774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03539485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01637870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05453120 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000038 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00016518 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006779 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01225457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00187071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.33000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01443485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09457298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00242003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 44.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 42.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 59.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04174763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00605250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13075544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02574402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00040000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32121655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 28.75497249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 19.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 84.53085376 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04811164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.24511961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 30.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15442528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.70905739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001861 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.34998083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00094719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00083851 | ltc |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 330 of 338

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00542372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07891900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 26.16000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 35.84717170 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 51.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00168180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.96846204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085967 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00388674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00185200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65062800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00352044 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000284 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00223307 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01180100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.71461022 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003946 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04681399 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10425804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00183092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 100.80976400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01548837 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00041238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09845701 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000091 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.10751506 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44275584 | gala |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00176375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73261126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000092 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.63000000 | gusd |

Case 22-19361-MBK    Doc 248-1    Filed 01/12/23    Entered 01/12/23 00:23:14    Desc
Statement of Financial Affairs for BlockFi International Ltd - 22-19368 - Part    Page 331 of 338
BlockFi International Ltd.
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00361926 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3,521.64546909 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03653444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02664733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22318915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00068653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00615222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00032400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001476 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00504664 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00051700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00014105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027649 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45910315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01359713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15964200 | atom |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21149698 | fil |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82608700 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30033003 | matic |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00179893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18065882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 23.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.06717634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00331628 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.25390872 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074481 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00894428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008270 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03965600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00026000 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00223800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00458121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70592288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00233500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00827200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00049700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00061798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35724100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00262900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00105785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 140.90257000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00673900 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04581700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000050 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05588164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.90241415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.05310559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1,898.65232544 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02780131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05792350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00522781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09838267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00164937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.37127288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71139600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 25.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 31.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02759925 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00007832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02333638 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00058200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00510200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027834 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09568200 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00465100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00867100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00048683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00432600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.31738552 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02802847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00078215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00373499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00050826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00118262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.11579188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00020376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00378675 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33193972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00917362 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00932122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04212410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000074 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44925776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00259416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000004 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 456.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05033971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 32.36375500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000058 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05011574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15239636 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.21338548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000602 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000663 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01294963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10869572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.71128100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08780725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000059 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00618417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 12.40535698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.10476236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.66324973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00887448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 13.83558049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00076684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00030327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00120970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00207623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06553824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00712888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.19650556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00492210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 173.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.88687948 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33649012 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00027111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14299279 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16850092 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.24526033 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00906507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.55510650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00012965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00043020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 83.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00771681 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.35536924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00915317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 50.47020539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00300680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00194441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00895120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000095 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.42000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000057 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14440658 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.87741112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000267 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03028033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06114459 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14658113 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97160670 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.26215554 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 29.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.52306526 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00008119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035737 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00158133 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00484340 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05814872 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.80919279 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 11.99790394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 81.50535077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00756605 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 38.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00354814 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000090 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.20011516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00077767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00595967 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00925246 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00004252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 80.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00389907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 633.10030000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.47201471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 22.25656928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.13154970 | usdt |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00307756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00822900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00398100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 27.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 14.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00039399 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.00379612 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00099091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29089968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01246839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02796652 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.09918000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 41.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00295342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.33905079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.69486553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00005528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97850100 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 21.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06690983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.01183827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00211290 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00989185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02519884 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00072839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00161023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00883922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.46155154 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00510232 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | sol |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000016 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.32000000 | gusd |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18833590 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.30000000 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00093659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.09623020 | avax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00776370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00776933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00074059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.20626711 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.62147230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000047 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00211176 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.64549956 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00002068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dot |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00560924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02363520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.28192953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06116097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.39485536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 2.21609642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.23891373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 15.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.18449400 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 20.29541512 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 640.40673524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06572434 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00169011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01700086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00019673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.15102315 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01845851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00006532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00806700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00215040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 82.58476662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00011501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.55266811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00035766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01719736 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 4.25450587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02363719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.57450813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 9,834.27850651 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00003257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 39.31462300 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00085342 | ltc |

BlockFi International Ltd.

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00037537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00001909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00015026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.07828464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 141.60507400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00101376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 8.51874438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 58.96348500 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 112.58897500 | ada |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 128.38059400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 734.50540090 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00419562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.08256000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.89537443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.00010141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi International Ltd. | 0.12000000 | gusd |