## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BlockFi Inc., *et al.,* | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 18, 2023, pursuant to the *Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief* [Docket No. 300], at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Equity Holders Service List attached hereto as **Exhibit A**:

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock and Preferred Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock, a copy of which is attached hereto as **Exhibit B**

Dated: January 23, 2023

                                        */s/ Herb Baer*
                                        Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 23, 2023, by Herb Baer, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

**<u>Exhibit A</u>**

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM02973 | 2021 FINTECH INDUSTRY FUND LLC | | agardini@acpweb.com | Email |
| 10294629 | 2021 FINTECH INDUSTRY FUND LLC | 205 OSER AVENUE, HAUPPAUGE, NY, 11788 | | First Class Mail |
| 10294630 | A210Z CAPITAL LLC | CORPORATION SERVICE COMPANY, 80 STATE ST., ALBANY, NY, 12207 | | First Class Mail |
| 10294000 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03163 | Name on file | Address on file | Email on file | Email |
| 10294290 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293570 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294347 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03048 | ABLE PARTNERS NYC, LLC | | amanda@ablepartners.nyc | Email |
| CM03145 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | | theresia@acrewcapital.com | Email |
| 10294631 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 | | First Class Mail |
| 10294632 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND, L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 | | First Class Mail |
| 10294633 | ACREW DIVERSIFY CAPITAL FUND (A), L.P. | 333 SOUTH WABASH AVENUE, 26TH FLOOR, CHICAGO, IL, 60604 | | First Class Mail |
| 10294634 | ACREW DIVERSIFY CAPITAL FUND (G), L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 | | First Class Mail |
| 10294635 | ACREW DIVERSIFY CAPITAL FUND, L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 | | First Class Mail |
| CM05043 | Name on file | Address on file | Email on file | Email |
| 10293613 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02307 | Name on file | Address on file | Email on file | Email |
| 10294317 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293090 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293235 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02259 | Name on file | Address on file | Email on file | Email |
| CM04911 | Name on file | Address on file | Email on file | Email |
| 10293414 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293465 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04972 | Name on file | Address on file | Email on file | Email |
| CM03539 | Name on file | Address on file | Email on file | Email |
| 10293093 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03216 | Name on file | Address on file | Email on file | Email |
| 10293258 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04919 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM03691 | Name on file | Address on file | Email on file | Email |
| CM02236 | AKUNA HOLDINGS LLC | | john.harris@akunacapital.com | Email |
| 10294636 | AKUNA VENTURES LLC | 333 SOUTH WABASH AVENUE, 26TH FLOOR, CHICAGO, IL, 60604 | | First Class Mail |
| 10293507 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294418 | Name on file | Address on file | | First Class Mail |
| 10294494 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293317 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293415 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04918 | Name on file | Address on file | Email on file | Email |
| 10294472 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293259 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293536 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293497 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293208 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294049 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293209 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293134 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294371 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293593 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294168 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293236 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294047 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294392 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293223 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05197 | Name on file | Address on file | Email on file | Email |
| 10293353 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03095 | ALTIVE MASTER FUND SPC - ALTIVE PISCES FUND SP | | cheney.cheng@altivecapital.com | Email |
| 10294383 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293049 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294072 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293384 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293483 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294446 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294399 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05032 | Name on file | Address on file | Email on file | Email |
| 10294388 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293401 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04872 | Name on file | Address on file | Email on file | Email |
| CM03543 | Name on file | Address on file | Email on file | Email |
| CM05212 | Name on file | Address on file | Email on file | Email |
| 10294296 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293354 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294268 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294039 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02954 | Name on file | Address on file | Email on file | Email |
| CM02238 | Name on file | Address on file | Email on file | Email |
| 10294291 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294099 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294445 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293608 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293237 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294201 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293623 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294294 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293580 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294293 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03552 | Name on file | Address on file | Email on file | Email |
| CM03672 | Name on file | Address on file | Email on file | Email |
| 10293218 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293628 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293319 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294175 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03550 | Name on file | Address on file | Email on file | Email |
| 10293262 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04026 | Name on file | Address on file | Email on file | Email |
| 10293385 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294301 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293320 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294106 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294396 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03692 | Name on file | Address on file | Email on file | Email |
| 10293043 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03983 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM02908 | Name on file | Address on file | Email on file | Email |
| 10293489 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03980 | Name on file | Address on file | Email on file | Email |
| CM02702 | Name on file | Address on file | Email on file | Email |
| 10294104 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294344 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04018 | Name on file | Address on file | Email on file | Email |
| CM03693 | Name on file | Address on file | Email on file | Email |
| CM04970 | Name on file | Address on file | Email on file | Email |
| CM03029 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | | heather@arringtonxrpcapital.com | Email |
| 10294637 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | 113 CHERRY ST # 52895, SEATTLE, WA, 98104-2205 | | First Class Mail |
| CM03997 | Name on file | Address on file | Email on file | Email |
| CM04006 | Name on file | Address on file | Email on file | Email |
| 10294202 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05209 | Name on file | Address on file | Email on file | Email |
| CM04019 | Name on file | Address on file | Email on file | Email |
| CM04004 | Name on file | Address on file | Email on file | Email |
| CM03136 | ATREIDES FOUNDATION MASTER FUND LP | | custodyservices@mtrustcompany.com | Email |
| 10294638 | ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE SUIRE 4410, BOSTON, MA, 02110 | | First Class Mail |
| CM05172 | Name on file | Address on file | Email on file | Email |
| CM03030 | AVG - PAV BLOCKFI 2020 TRUST | | asimunovic@avgfunds.com | Email |
| CM02961 | AVGF-PAV1-BLOCKFI 2018, LLC | | david@purplearchventures.com | Email |
| 10294119 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02228 | AVON VENTURE FUND I LP | | sachin.patodia@fmr.com | Email |
| 10294475 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294639 | BAIN CAPITAL VENTURE COINVESTMENT FUND II, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| CM03078 | BAIN CAPITAL VENTURE FUND 2021, L.P. | | safekeeping@mtrustcompany.com | Email |
| 10294640 | BAIN CAPITAL VENTURE FUND 2021, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| 10294091 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02315 | Name on file | Address on file | Email on file | Email |
| CM04981 | Name on file | Address on file | Email on file | Email |
| CM03306 | Name on file | Address on file | Email on file | Email |
| CM04961 | Name on file | Address on file | Email on file | Email |
| CM03133 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | | andrew@base10.vc | Email |
| 10294641 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE, SUITE 300, SAN FRANCISCO, CA, 94108 | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294642 | BC/BL HOLDCO LLC | 301 WEST AVE, SUITE 200, AUSTIN, TX, 78701 | | First Class Mail |
| 10294643 | BCIP VENTURE ASSOCIATES II, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| 10294644 | BCIP VENTURE ASSOCIATES II-B, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| 10294645 | BCV 2019-MD COINVESTMENT II, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| 10294646 | BCV 21 INNOVATORS FUND, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 | | First Class Mail |
| 10294197 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294325 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293994 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294435 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294220 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293998 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294397 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294221 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294269 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03141 | BF, A SERIES OF FACTORIAL FUNDS I LLC | | sol@factorialfunds.com | Email |
| 10294647 | BF, A SERIES OF FACTORIAL FUNDS I LLC | 8 THE GREEN, SUITE A, DOVER, DE, 19901 | | First Class Mail |
| 10294199 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03970 | Name on file | Address on file | Email on file | Email |
| 10294311 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294648 | BL FUND I, A SERIES OF AHP INVESTMENTS, LP | 411 1ST AVE S, STE 505, SEATTLE WA, WA, 98104 | | First Class Mail |
| 10294649 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST, STE 220, SEATTLE , WA, 98104-2555 | | First Class Mail |
| CM03147 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | | portfolio@angel.co | Email |
| 10294650 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | 119 S MAIN ST, STE 220, SEATTLE , WA, 98104-2555 | | First Class Mail |
| 10294030 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03134 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | | funds@saxcapital.co | Email |
| 10294651 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | 411 1ST AVE S, STE 505, SEATTLE WA, WA, 98104 | | First Class Mail |
| CM02242 | BLYTHE VENTURES PTY LTD | | toby.joy@akunacapital.com | Email |
| 10294337 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03451 | Name on file | Address on file | Email on file | Email |
| 10292954 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293513 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293962 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293466 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293211 | Name on file | Address on file | Email on file | First Class Mail and Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294149 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293978 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294102 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294187 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294001 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294354 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294107 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294302 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294005 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294204 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294069 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293995 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294191 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293051 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293124 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05064 | Name on file | Address on file | Email on file | Email |
| 10293413 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294084 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293983 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294431 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294361 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294081 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293965 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05201 | Name on file | Address on file | Email on file | Email |
| 10294133 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294239 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02995 | CADENZA CAPITAL MANAGEMENT LIMITED | | krd@cadenza.vc | Email |
| 10294652 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES B) | 310 EAST 46TH STREET, NEW YORK, NY, 10017 | | First Class Mail |
| 10294021 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294172 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294449 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294058 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293633 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294303 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294349 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294289 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM03164 | Name on file | Address on file | Email on file | Email |
| CM02646 | Name on file | Address on file | Email on file | Email |
| 10294267 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294450 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03153 | CASTLE ISLAND VENTURES I, L.P. | | matt@casteisland.vc | Email |
| CM03028 | CASTLE ISLAND VENTURES I, L.P. | | matt@casteisland.vc | Email |
| 10294654 | CASTLE ISLAND VENTURES I, L.P. | 1 BROADWAY, CAMBRIDGE, MA, 02142 | | First Class Mail |
| 10294656 | CASTLE ISLAND VENTURES I-A, L.P. | 1 BROADWAY, CAMBRIDGE, MA, 02142 | | First Class Mail |
| 10294474 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04007 | Name on file | Address on file | Email on file | Email |
| CM03159 | Name on file | Address on file | Email on file | Email |
| 10293264 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04956 | Name on file | Address on file | Email on file | Email |
| 10294162 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294066 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05046 | Name on file | Address on file | Email on file | Email |
| 10294373 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03455 | Name on file | Address on file | Email on file | Email |
| 10293544 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294110 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292982 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294358 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293598 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294374 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02247 | Name on file | Address on file | Email on file | Email |
| CM03538 | Name on file | Address on file | Email on file | Email |
| 10294079 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05214 | Name on file | Address on file | Email on file | Email |
| 10292962 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04955 | Name on file | Address on file | Email on file | Email |
| CM04950 | Name on file | Address on file | Email on file | Email |
| 10294151 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294181 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294122 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03172 | Name on file | Address on file | Email on file | Email |
| 10294164 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05208 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293416 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293267 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293558 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294657 | CIV OPPORTUNITY SERIES CO-INVEST I LP – (SERIES 2) | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL, CAMBRIDGE, MA, 02142 | | First Class Mail |
| 10294658 | CIV OPPORTUNITY SERIES CO-INVEST I, L.P. | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL, CAMBRIDGE, MA, 02142 | | First Class Mail |
| 10293417 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294089 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294094 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03104 | CMS HOLDINGS, LLC | | bobby@cmsholdings.io | Email |
| 10294659 | CMS HOLDINGS, LLC | 369 LEXINGTON AVE, NEW YORK, NY, 10016 | | First Class Mail |
| 10294660 | CMT DIGITAL INVESTMENTS I LLC – SERIES 3 | 156 NORTH JEFFERSON STREET, SUITE 102, CHICAGO, IL, 60661 | | First Class Mail |
| CM02226 | CMT DIGITAL VENTURES FUND I LLC | | csullivan@cmt.digital | Email |
| 10294661 | CMT DIGITAL VENTURES FUND I LLC | 156 NORTH JEFFERSON STREET, SUITE 102, CHICAGO, IL, 60661 | | First Class Mail |
| CM03049 | COINBASE GLOBAL, INC. | | corporate@coinbase.com | Email |
| 10294662 | COINBASE GLOBAL, INC. | 548 MARKET ST STE 23008, SAN FRANCISCO, CA, 94104-5401 | | First Class Mail |
| 10294467 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293357 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05230 | Name on file | Address on file | Email on file | Email |
| 10294312 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02233 | CONSENSYS FUND I, L.P. | | min.teo@mesh.xyz | Email |
| 10294663 | CONSENSYS FUND I, L.P. | 49 BOGART ST, BROOKLYN, NY, 11206 | | First Class Mail |
| 10294360 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03668 | Name on file | Address on file | Email on file | Email |
| 10294439 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05219 | Name on file | Address on file | Email on file | Email |
| 10294497 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293643 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293098 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293095 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293648 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294403 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294083 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294356 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM05217 | Name on file | Address on file | Email on file | Email |
| 10293238 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294222 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293546 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03998 | Name on file | Address on file | Email on file | Email |
| 10294063 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294180 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294032 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293019 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293358 | Name on file | Address on file | | First Class Mail |
| 10293410 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293568 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293569 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294205 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294318 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294492 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294406 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04915 | Name on file | Address on file | Email on file | Email |
| 10293053 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294363 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293111 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293222 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294386 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05158 | Name on file | Address on file | Email on file | Email |
| 10293136 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05198 | Name on file | Address on file | Email on file | Email |
| 10294177 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293443 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293094 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03312 | Name on file | Address on file | Email on file | Email |
| 10293272 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293360 | Name on file | Address on file | | First Class Mail |
| 10294476 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292406 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293658 | Name on file | Address on file | | First Class Mail |
| CM04039 | Name on file | Address on file | Email on file | Email |
| CM03442 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM04973 | Name on file | Address on file | Email on file | Email |
| 10293031 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294387 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294097 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03694 | Name on file | Address on file | Email on file | Email |
| CM03547 | Name on file | Address on file | Email on file | Email |
| CM04009 | Name on file | Address on file | Email on file | Email |
| 10294330 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294664 | DELLY VC LLC | 531 E ARROW HWY #115, GLENDORA, CA, 91740 | | First Class Mail |
| 10294170 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293563 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293468 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04011 | Name on file | Address on file | Email on file | Email |
| CM03695 | Name on file | Address on file | Email on file | Email |
| 10294412 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294206 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294407 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294207 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03985 | Name on file | Address on file | Email on file | Email |
| CM04008 | Name on file | Address on file | Email on file | Email |
| 10294451 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03151 | DISRUPTIVE INNOVATION FUND, L.P. | | sr@roseparkadvisors.com | Email |
| 10294665 | DISRUPTIVE INNOVATION FUND, L.P. | C/O ROSE PARK ADVISORS, LLC, 200 STATE STREET, BOSTON, MA, 02109 | | First Class Mail |
| CM04037 | Name on file | Address on file | Email on file | Email |
| 10294150 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04914 | Name on file | Address on file | Email on file | Email |
| CM03313 | Name on file | Address on file | Email on file | Email |
| CM05211 | Name on file | Address on file | Email on file | Email |
| 10293225 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294076 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294486 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294393 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293951 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294332 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293470 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294321 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293554 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294274 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04015 | Name on file | Address on file | Email on file | Email |
| CM03466 | Name on file | Address on file | Email on file | Email |
| CM05068 | Name on file | Address on file | Email on file | Email |
| 10294126 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294223 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293323 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03696 | Name on file | Address on file | Email on file | Email |
| 10294064 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04986 | Name on file | Address on file | Email on file | Email |
| 10294292 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05202 | Name on file | Address on file | Email on file | Email |
| CM05224 | Name on file | Address on file | Email on file | Email |
| 10293668 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294101 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294666 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1054 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 | | First Class Mail |
| 10294667 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1070 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 | | First Class Mail |
| 10294668 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1189 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 | | First Class Mail |
| CM03008 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | | portfolio@equityzen.com | Email |
| 10294669 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 | | First Class Mail |
| CM02957 | Name on file | Address on file | Email on file | Email |
| 10293673 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294262 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293678 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05174 | Name on file | Address on file | Email on file | Email |
| 10293683 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293967 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294263 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294192 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293210 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293973 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02537 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294208 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03979 | Name on file | Address on file | Email on file | Email |
| 10294283 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05189 | Name on file | Address on file | Email on file | Email |
| 10293566 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293130 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02328 | Name on file | Address on file | Email on file | Email |
| 10294462 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293594 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293071 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293578 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02569 | Name on file | Address on file | Email on file | Email |
| CM03220 | Name on file | Address on file | Email on file | Email |
| 10293693 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03066 | FORMIC VENTURES LLC | | reports@tubus.co | Email |
| CM02956 | FORT SCHUYLER VENTURES LLC | | pmangione@ftschuyler.com | Email |
| 10294670 | FORT SCHUYLER VENTURES LLC | 75 NORTH CENTRAL AVE, ELMSFORD, NY, 10523 | | First Class Mail |
| CM04873 | Name on file | Address on file | Email on file | Email |
| 10293079 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294448 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293498 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294062 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293514 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04024 | Name on file | Address on file | Email on file | Email |
| CM03128 | GAINGELS BLOCKFI 2021 LLC | | dvb@gaingels.com | Email |
| 10294671 | GAINGELS BLOCKFI 2021 LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 | | First Class Mail |
| 10294672 | GAINGELS BLOCKFI LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 | | First Class Mail |
| 10294673 | GAINGELS GILL BLOCKFI LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 | | First Class Mail |
| CM02223 | GALAXY DIGITAL VENTURES LLC | | chris@galaxyip.com | Email |
| 10293530 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294674 | GEMINI INVESTMENTS, L.P. | 20 WILLIAM ST, SUITE 250, WELLESLEY, MA, 02481 | | First Class Mail |
| 10292979 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294124 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294456 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293276 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02630 | Name on file | Address on file | Email on file | Email |
| 10293581 | Name on file | Address on file | Email on file | First Class Mail and Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294398 | Name on file | Address on file | | First Class Mail |
| 10293444 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294390 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294080 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03135 | GOANNA CAPITAL 21Q LLC | | rob@goannacapital.com | Email |
| 10294675 | GOANNA CAPITAL 21Q LLC | C/O GOANNA CAPITAL MANAGEMENT LLC, 515 N. FLAGLER DRIVE, SUITE P-300, WEST PALM BEACH, FL, 33401 | | First Class Mail |
| 10293020 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03444 | Name on file | Address on file | Email on file | Email |
| 10294019 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293445 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293056 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293698 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294359 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03108 | Name on file | Address on file | Email on file | Email |
| CM03697 | Name on file | Address on file | Email on file | Email |
| CM03469 | Name on file | Address on file | Email on file | Email |
| 10294256 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293363 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294461 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293502 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04974 | Name on file | Address on file | Email on file | Email |
| 10293510 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294364 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05167 | Name on file | Address on file | Email on file | Email |
| CM03139 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | | privatecapital@hmc.harvard.edu | Email |
| 10294676 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | 600 ATLANTIC AVE, BOSTON, MA, 02210 | | First Class Mail |
| CM03037 | HASHKEY BLOCKCHAIN INVESTMENT FUND | | dc@hashkey.capital | Email |
| CM03040 | HASHKEY FINTECH INVESTMENT FUND LP | | zyu@hashkey.capital | Email |
| 10294677 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT ROAD, UNIT 614-615, LEVEL 6, CYBERPORT 3, HONG KONG, K3 00000, HONG KONG | | First Class Mail |
| 10294471 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03540 | Name on file | Address on file | Email on file | Email |
| 10294226 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02993 | HDR CADENZA MANAGEMENT LIMITED | | max.shapiro@bitmex.com | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293518 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293240 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03470 | Name on file | Address on file | Email on file | Email |
| 10293485 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292956 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294678 | HRT RESEARCH LLC | 1200 S PINE ISLAND RD, PLANTATION, FL, 33324 | | First Class Mail |
| 10294679 | HS INVESTMENTS IV LIMITED | EAST WING, TRAFALGAR COURT, ST PETER PORT, Y7, GY1 3PP, GUERNSEY | ptm@hedosophia.com | First Class Mail and Email |
| CM04948 | Name on file | Address on file | Email on file | Email |
| 10294061 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02953 | HYPERION CAPITAL, LLC | | nelson@lumenary.co | Email |
| 10294680 | HYPERION CAPITAL, LLC | 3441 E LIONS ST, PHOENIX, AZ, 85018 | | First Class Mail |
| CM03460 | Name on file | Address on file | Email on file | Email |
| 10293460 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294278 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293196 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03443 | Name on file | Address on file | Email on file | Email |
| CM02975 | IL2BF A SERIES OF INVESTLINK HOLDINGS | | dn@investlink.io | Email |
| CM04001 | Name on file | Address on file | Email on file | Email |
| 10293099 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294209 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294048 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293708 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293387 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293058 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294257 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293197 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05195 | Name on file | Address on file | Email on file | Email |
| CM03698 | Name on file | Address on file | Email on file | Email |
| CM02541 | Name on file | Address on file | Email on file | Email |
| CM04920 | Name on file | Address on file | Email on file | Email |
| 10294466 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294118 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294428 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294460 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294333 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294143 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM05200 | Name on file | Address on file | Email on file | Email |
| 10294488 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294054 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293241 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293713 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02926 | Name on file | Address on file | Email on file | Email |
| CM03999 | Name on file | Address on file | Email on file | Email |
| 10294438 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294280 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294086 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04943 | Name on file | Address on file | Email on file | Email |
| 10293206 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293158 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294057 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294060 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294050 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05233 | Name on file | Address on file | Email on file | Email |
| 10294401 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294457 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293718 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05058 | Name on file | Address on file | Email on file | Email |
| CM03464 | Name on file | Address on file | Email on file | Email |
| 10294004 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293421 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03094 | JCDP-6 AI LLC | | peter@jumpcap.com | Email |
| 10294681 | JCDP-6 AI LLC | 600 W. CHICAGO AVENUE SUITE 625, CHICAGO, IL, 60654 | | First Class Mail |
| 10294682 | JCDP-6 QP LLC | 600 W. CHICAGO AVENUE SUITE 625, CHICAGO, IL, 60654 | | First Class Mail |
| 10293981 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04029 | Name on file | Address on file | Email on file | Email |
| CM04978 | Name on file | Address on file | Email on file | Email |
| 10293281 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294414 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294493 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293199 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04985 | Name on file | Address on file | Email on file | Email |
| 10294270 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293963 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294491 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293159 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293325 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294002 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294426 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293082 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02952 | Name on file | Address on file | Email on file | Email |
| 10293181 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294421 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294276 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05168 | Name on file | Address on file | Email on file | Email |
| 10294255 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294324 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293367 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294427 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293980 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294253 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05204 | Name on file | Address on file | Email on file | Email |
| CM04963 | Name on file | Address on file | Email on file | Email |
| 10293505 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294377 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294152 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293104 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293009 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294153 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294125 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293464 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294266 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293990 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294240 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293743 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294116 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294419 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294088 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293400 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293564 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294109 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02746 | Name on file | Address on file | Email on file | Email |
| 10294036 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294105 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294271 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292950 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293993 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293979 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293109 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293404 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293316 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294485 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293753 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293024 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294018 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294434 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04851 | Name on file | Address on file | Email on file | Email |
| CM05221 | Name on file | Address on file | Email on file | Email |
| 10293758 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293326 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294186 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294463 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05215 | Name on file | Address on file | Email on file | Email |
| 10294458 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294241 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03463 | Name on file | Address on file | Email on file | Email |
| 10293763 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293327 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294389 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294229 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05069 | Name on file | Address on file | Email on file | Email |
| 10293575 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293328 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294258 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03456 | Name on file | Address on file | Email on file | Email |
| 10294148 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293220 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM05169 | Name on file | Address on file | Email on file | Email |
| 10293388 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293232 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294230 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04599 | Name on file | Address on file | Email on file | Email |
| 10294478 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02342 | Name on file | Address on file | Email on file | Email |
| CM05097 | Name on file | Address on file | Email on file | Email |
| CM02343 | Name on file | Address on file | Email on file | Email |
| 10294498 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294297 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294242 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294441 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293605 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293371 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294424 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293448 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05078 | Name on file | Address on file | Email on file | Email |
| 10294178 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293768 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293773 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03986 | Name on file | Address on file | Email on file | Email |
| 10294189 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03297 | Name on file | Address on file | Email on file | Email |
| CM04793 | Name on file | Address on file | Email on file | Email |
| 10293097 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04912 | Name on file | Address on file | Email on file | Email |
| CM03989 | Name on file | Address on file | Email on file | Email |
| CM03452 | Name on file | Address on file | Email on file | Email |
| CM05231 | Name on file | Address on file | Email on file | Email |
| 10294304 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293968 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294306 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294252 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293486 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294108 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293217 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294171 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292960 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294146 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02234 | KENETIC HOLDINGS LIMITED | | tony@kenetic.capital | Email |
| CM02960 | KENETIC STRATEGIC HOLDINGS LIMITED | | lawrence.chu@bppe.com | Email |
| 10294040 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294259 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294473 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294174 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293586 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04917 | Name on file | Address on file | Email on file | Email |
| 10294096 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02248 | Name on file | Address on file | Email on file | Email |
| 10294482 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294490 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294210 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293471 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293597 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294404 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293515 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294243 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03438 | Name on file | Address on file | Email on file | Email |
| 10293783 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04921 | Name on file | Address on file | Email on file | Email |
| 10293788 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294231 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03269 | Name on file | Address on file | Email on file | Email |
| 10293793 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04971 | Name on file | Address on file | Email on file | Email |
| 10294683 | KRISTAL ADVISORS (SG) PTE. LTD. | 5 SHENTON WAY, UIC BUILDING #10-01, SINGAPORE, 068808, SINGAPORE | | First Class Mail |
| 10293587 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294455 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02345 | Name on file | Address on file | Email on file | Email |
| 10294339 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294341 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294338 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294335 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294340 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294402 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03542 | Name on file | Address on file | Email on file | Email |
| CM03544 | Name on file | Address on file | Email on file | Email |
| 10294447 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294139 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294183 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294314 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293577 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294038 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293085 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294381 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293557 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293011 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294305 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05166 | Name on file | Address on file | Email on file | Email |
| 10294140 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03156 | LBP FI III LLP | | david.chreng@leadblockpartners.com | Email |
| 10294684 | LBP FI III LLP | CENSEO HOUSE, 6 ST. PETERS STREET, ST. ALBANS, AL1 3LF, UNITED KINGDOM | | First Class Mail |
| 10292976 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294111 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293798 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294212 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04033 | Name on file | Address on file | Email on file | Email |
| 10293373 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293803 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05077 | Name on file | Address on file | Email on file | Email |
| CM05034 | Name on file | Address on file | Email on file | Email |
| 10293163 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294489 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03155 | LIEC INVEST AG | | dleone@cp-dl.com | Email |
| 10294685 | LIEC INVEST AG | CHURERSTRASSE 23, PFÄFFIKON SZ, 8808, SWITZERLAND | | First Class Mail |
| CM05207 | Name on file | Address on file | Email on file | Email |
| 10293171 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294115 | Name on file | Address on file | Email on file | First Class Mail and Email |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294190 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294686 | LINQTO LIQUIDSHARES LLC | 101 METRO DRIVE, SUITE 335, SAN JOSE, CA, 95110 | | First Class Mail |
| CM04012 | Name on file | Address on file | Email on file | Email |
| 10293330 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292980 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293516 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02925 | Name on file | Address on file | Email on file | Email |
| CM02629 | Name on file | Address on file | Email on file | Email |
| 10294313 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294437 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294465 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04010 | Name on file | Address on file | Email on file | Email |
| CM02255 | Name on file | Address on file | Email on file | Email |
| CM03674 | Name on file | Address on file | Email on file | Email |
| CM04025 | Name on file | Address on file | Email on file | Email |
| CM02347 | Name on file | Address on file | Email on file | Email |
| CM02948 | Name on file | Address on file | Email on file | Email |
| 10293412 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294452 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02348 | Name on file | Address on file | Email on file | Email |
| CM03546 | Name on file | Address on file | Email on file | Email |
| CM02349 | Name on file | Address on file | Email on file | Email |
| 10293045 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294342 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293976 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293490 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293808 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294429 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293531 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293244 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03675 | Name on file | Address on file | Email on file | Email |
| CM03461 | Name on file | Address on file | Email on file | Email |
| CM03984 | Name on file | Address on file | Email on file | Email |
| CM03701 | Name on file | Address on file | Email on file | Email |
| 10294244 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293398 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03180 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM04862 | Name on file | Address on file | Email on file | Email |
| CM02355 | Name on file | Address on file | Email on file | Email |
| CM04046 | Name on file | Address on file | Email on file | Email |
| CM02667 | Name on file | Address on file | Email on file | Email |
| CM03702 | Name on file | Address on file | Email on file | Email |
| CM03987 | Name on file | Address on file | Email on file | Email |
| CM04045 | Name on file | Address on file | Email on file | Email |
| 10293813 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293999 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294154 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03462 | Name on file | Address on file | Email on file | Email |
| 10294120 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293503 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293562 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294326 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03219 | Name on file | Address on file | Email on file | Email |
| 10294233 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293332 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294343 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03996 | Name on file | Address on file | Email on file | Email |
| CM04952 | Name on file | Address on file | Email on file | Email |
| 10294408 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294008 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294440 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293392 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293975 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294213 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294159 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294395 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293389 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293213 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294348 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293982 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293555 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293442 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293828 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02566 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293229 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294469 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294320 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294423 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293227 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05232 | Name on file | Address on file | Email on file | Email |
| 10294078 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293833 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293524 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294245 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05099 | Name on file | Address on file | Email on file | Email |
| CM05205 | Name on file | Address on file | Email on file | Email |
| CM05220 | Name on file | Address on file | Email on file | Email |
| 10293348 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294299 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293334 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293528 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294051 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293521 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294275 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294009 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02568 | Name on file | Address on file | Email on file | Email |
| 10294147 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294495 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02642 | Name on file | Address on file | Email on file | Email |
| 10293527 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05155 | Name on file | Address on file | Email on file | Email |
| 10294196 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294454 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294281 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05171 | Name on file | Address on file | Email on file | Email |
| CM05154 | Name on file | Address on file | Email on file | Email |
| 10294477 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294272 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294198 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294323 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04042 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM03446 | Name on file | Address on file | Email on file | Email |
| 10294391 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294144 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294286 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293125 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292999 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294185 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293576 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293843 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293543 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294261 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293591 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03990 | Name on file | Address on file | Email on file | Email |
| 10294193 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294065 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04949 | Name on file | Address on file | Email on file | Email |
| 10294405 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04021 | Name on file | Address on file | Email on file | Email |
| 10293535 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293298 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294085 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294436 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03022 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | | mvannoy@morgancreekcap.com | Email |
| 10294687 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |
| CM02225 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | | fundsprivate@morgancreekcap.com | Email |
| 10294688 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |
| 10294689 | MORGAN CREEK CONSUMER OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |
| CM03125 | MORGAN CREEK DIGITAL FUND III, LP | | myusko@morgancreekcap.com | Email |
| 10294690 | MORGAN CREEK DIGITAL FUND III, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |
| 10294691 | MORGAN CREEK PRIVATE OPPORTUNITIES FUND, LLC SERIES H – BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |
| 10294692 | MORGAN CREEK PRIVATE OPPORTUNITIES, LLC SERIES K - BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 | | First Class Mail |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293456 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294287 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05229 | Name on file | Address on file | Email on file | Email |
| CM04027 | Name on file | Address on file | Email on file | Email |
| CM03988 | Name on file | Address on file | Email on file | Email |
| CM03551 | Name on file | Address on file | Email on file | Email |
| 10293224 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294693 | MYASIAVC BLF 157, A SERIES OF SAX CAPITAL SERIES FUND III, LP | 119 SOUTH MAIN STREET, SUITE 220, SEATTLE, WA, 98104 | | First Class Mail |
| CM04967 | Name on file | Address on file | Email on file | Email |
| 10293423 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294260 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293146 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294369 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05164 | Name on file | Address on file | Email on file | Email |
| 10294043 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294157 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04944 | Name on file | Address on file | Email on file | Email |
| 10293157 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03669 | Name on file | Address on file | Email on file | Email |
| 10293336 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294234 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293039 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294215 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294273 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293457 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294443 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294254 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294375 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03676 | Name on file | Address on file | Email on file | Email |
| CM03991 | Name on file | Address on file | Email on file | Email |
| 10293472 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294400 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02955 | NO INVESTMENTS, LLC | | ryan@electric.ai | Email |
| 10294694 | NO INVESTMENTS, LLC | 510 - 22ND AVENUE EAST, #101, ALEXANDRIA, MN, 56308 | | First Class Mail |
| 10293337 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293107 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294247 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294248 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294695 | OCEAN CAPITAL GMBH | NEUE JAKOBSTR. 1-3, BERLIN, 10179, GERMANY | | First Class Mail |
| 10294696 | OCEAN FIDELITY GMBH | NEUE JAKOBSTR. 1-3, BERLIN, 10179, GERMANY | | First Class Mail |
| 10293449 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04020 | Name on file | Address on file | Email on file | Email |
| 10293246 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04781 | Name on file | Address on file | Email on file | Email |
| 10294310 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293117 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04032 | Name on file | Address on file | Email on file | Email |
| 10294235 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294697 | OÜ NOTORIOUS | KOIDULA 2-6, TALLINN, 10125, ESTONIA | | First Class Mail |
| 10292984 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02574 | Name on file | Address on file | Email on file | Email |
| CM03704 | Name on file | Address on file | Email on file | Email |
| CM03087 | PARADIGM FUND L.P. | | matt@paradigm.xyz | Email |
| 10294698 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE, PO BOX 309, GEORGETOWN , GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | | First Class Mail |
| CM03092 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | | ben.forman@parafi.capital | Email |
| 10294699 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | UGLAND HOUSE PO BOX 309GT, GEORGETOWN , GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS | | First Class Mail |
| CM03129 | PARK WEST INVESTORS MASTER FUND, LIMITED | | operations@parkwestllc.com | Email |
| 10294700 | PARK WEST INVESTORS MASTER FUND, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165, LARKSPUR, CA, 94939 | | First Class Mail |
| 10294701 | PARK WEST PARTNERS INTERNATIONAL, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165, LARKSPUR, CA, 94939 | | First Class Mail |
| 10294433 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294003 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294015 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294416 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294249 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293522 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293096 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294033 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293120 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04838 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294042 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294216 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293540 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04877 | Name on file | Address on file | Email on file | Email |
| CM04034 | Name on file | Address on file | Email on file | Email |
| 10294145 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04916 | Name on file | Address on file | Email on file | Email |
| CM04931 | Name on file | Address on file | Email on file | Email |
| CM02654 | Name on file | Address on file | Email on file | Email |
| CM04044 | Name on file | Address on file | Email on file | Email |
| CM03439 | Name on file | Address on file | Email on file | Email |
| CM04868 | Name on file | Address on file | Email on file | Email |
| 10294022 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293592 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294444 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294295 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293986 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294100 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04893 | Name on file | Address on file | Email on file | Email |
| CM03677 | Name on file | Address on file | Email on file | Email |
| CM03457 | Name on file | Address on file | Email on file | Email |
| CM03705 | Name on file | Address on file | Email on file | Email |
| CM04017 | Name on file | Address on file | Email on file | Email |
| CM03090 | PJC BLOCKFI SPV, LLC | | matt@pjc.bv | Email |
| CM02232 | POINT JUDITH VENTURE FUND IV, L.P. | | david@pjc.vc | Email |
| 10294702 | POINT JUDITH VENTURE FUND IV, L.P. | 211 CONGRESS STREET, SUITE 210, BOSTON, MA, 02110 | | First Class Mail |
| CM03084 | POMP BRACKET DIGITAL ASSETS I, LLC | | operations@bracketcapital.com | Email |
| 10294703 | POMP BRACKET DIGITAL ASSETS I, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 | | First Class Mail |
| 10294704 | POMP BRACKET DIGITAL ASSETS II, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 | | First Class Mail |
| 10294705 | POMP BRACKET DIGITAL ASSETS III, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 | | First Class Mail |
| 10293491 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03977 | Name on file | Address on file | Email on file | Email |
| 10293474 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294169 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293450 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294432 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294082 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05096 | Name on file | Address on file | Email on file | Email |
| CM02639 | Name on file | Address on file | Email on file | Email |
| CM03706 | Name on file | Address on file | Email on file | Email |
| 10293475 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294070 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02634 | Name on file | Address on file | Email on file | Email |
| 10294484 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04975 | Name on file | Address on file | Email on file | Email |
| 10294706 | RCAPITAL BLOCKFI I, A SERIES OF REPUBLIC CAPITAL MASTER FUND, LP | PO BOX 171305, SALT LAKE CITY, UT, 84117 | | First Class Mail |
| 10293863 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04023 | Name on file | Address on file | Email on file | Email |
| CM02367 | Name on file | Address on file | Email on file | Email |
| 10294045 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294351 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293565 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294420 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293556 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04035 | Name on file | Address on file | Email on file | Email |
| 10294415 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03329 | Name on file | Address on file | Email on file | Email |
| CM05161 | Name on file | Address on file | Email on file | Email |
| 10293974 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294362 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293966 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293380 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294372 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02538 | Name on file | Address on file | Email on file | Email |
| 10293458 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294346 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03982 | Name on file | Address on file | Email on file | Email |
| 10294368 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04005 | Name on file | Address on file | Email on file | Email |
| 10293131 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293451 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294074 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294327 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294479 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02989 | RSP FUND VI. LLC | | cvc-esc-group@recruit-holdings.com | Email |
| CM04000 | Name on file | Address on file | Email on file | Email |
| CM04968 | Name on file | Address on file | Email on file | Email |
| 10294284 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294095 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293248 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294464 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294236 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294496 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293547 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294117 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03330 | Name on file | Address on file | Email on file | Email |
| 10293492 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04038 | Name on file | Address on file | Email on file | Email |
| 10294250 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294114 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294053 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294017 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294113 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294382 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293030 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04036 | Name on file | Address on file | Email on file | Email |
| 10293501 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293411 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293390 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03150 | SAND DUNE INVESTMENTS LLC | | sandduneinvestments@transmarketgroup.com | Email |
| 10294707 | SAND DUNE INVESTMENTS LLC | 1614 MAHAN CENTER BLVD, SUITE #102, TALLAHASSEE, FL, 32308 | | First Class Mail |
| 10294470 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294217 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294112 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294315 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04013 | Name on file | Address on file | Email on file | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10293338 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03059 | SCB 10X CO.,LTD. | | mukaya@scb10x.com | Email |
| 10294708 | SCB 10X CO.,LTD. | NO. 2525, ONE FYI CENTER BUILDING, OFFICE ZONE UNIT NUMBER 1/301-1/305, 3RD FLOOR,, RAMA 4 ROAD, KLONGTOEI, 10110, THAILAND | | First Class Mail |
| 10294410 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293972 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293970 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294160 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03440 | Name on file | Address on file | Email on file | Email |
| 10294135 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293971 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03450 | Name on file | Address on file | Email on file | Email |
| 10294251 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294453 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293249 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293459 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03467 | Name on file | Address on file | Email on file | Email |
| 10293452 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04910 | Name on file | Address on file | Email on file | Email |
| 10294379 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05140 | Name on file | Address on file | Email on file | Email |
| 10294481 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293534 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293429 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293589 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293893 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04976 | Name on file | Address on file | Email on file | Email |
| CM03548 | Name on file | Address on file | Email on file | Email |
| CM04022 | Name on file | Address on file | Email on file | Email |
| 10293509 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294166 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294024 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293425 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03152 | SLV BLOCKFI HOLDING, LLC | | gino@cdaentertainment.net | Email |
| 10294709 | SLV BLOCKFI HOLDING, LLC | 1113 MURFREESBORO ROAD, #106-210, FRANKLIN, TN, 37064 | | First Class Mail |
| CM02257 | SML CONSULTING SERVICES, INC. | | brian.kane@gmail.com | Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM02959 | SOCIAL FINANCE, INC. | | corpdev@sofi.org | Email |
| 10294710 | SOCIAL FINANCE, INC. | 234 1ST STREET, SAN FRANCISCO, CA, 94105 | | First Class Mail |
| CM04031 | Name on file | Address on file | Email on file | Email |
| 10293479 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05226 | Name on file | Address on file | Email on file | Email |
| 10293551 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04922 | Name on file | Address on file | Email on file | Email |
| 10293898 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294376 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293590 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293549 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03992 | Name on file | Address on file | Email on file | Email |
| CM04982 | Name on file | Address on file | Email on file | Email |
| 10294279 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293533 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293308 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293143 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294442 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294237 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294430 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294035 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05223 | Name on file | Address on file | Email on file | Email |
| CM03670 | Name on file | Address on file | Email on file | Email |
| CM03993 | Name on file | Address on file | Email on file | Email |
| CM04043 | Name on file | Address on file | Email on file | Email |
| CM02374 | Name on file | Address on file | Email on file | Email |
| CM03994 | Name on file | Address on file | Email on file | Email |
| CM02555 | Name on file | Address on file | Email on file | Email |
| 10293484 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02227 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | | dean.carlson@sig.com | Email |
| 10294711 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | 80 STATE STREET, ALBANY, NY, 12207-2543 | | First Class Mail |
| 10294195 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294138 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04969 | Name on file | Address on file | Email on file | Email |
| CM04947 | Name on file | Address on file | Email on file | Email |
| CM03296 | Name on file | Address on file | Email on file | Email |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294712 | T.B. ASSET MANAGEMENT GMBH | NEUE JAKOBSTRAßE 1 - 3, BERLIN, BE, 10179, GERMANY | | First Class Mail |
| 10294155 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05227 | Name on file | Address on file | Email on file | Email |
| 10293493 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294413 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04028 | Name on file | Address on file | Email on file | Email |
| 10294713 | TAYENTHAL VENTURES UG | KLOSTERSTR. 62, HAMBURG, BE, 10179, GERMANY | | First Class Mail |
| 10294200 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02647 | TECHNOLOGY STOCK HOLDING MASTER TRUST/HEALY 2021 TRUST | | rcoppock@bmtc.com | Email |
| CM02906 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES PRINCE 2022 TRUST | | zac@blockfi.com | Email |
| CM03545 | Name on file | Address on file | Email on file | Email |
| 10294714 | THE MIDNIGHT, A THIRD PRIME SERIES LLC (SERIES: BLOCKFI) | 18 EAST 50TH STREET, NEW YORK, NY, 10022 | | First Class Mail |
| CM03062 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | | peinvestments@columbia-imc.org | Email |
| 10294715 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 211 LOW LIBRARY, 535 WEST 116TH STREET MC 4324, NEW YORK, NY, 10027 | | First Class Mail |
| CM03063 | THE VANDERBILT UNIVERSITY | | travis.shore@vanderbilt.edu | Email |
| 10294716 | THE VANDERBILT UNIVERSITY | 2301 VANDERBILT PLACE, NASHVILLE, TN, 37235 | | First Class Mail |
| 10293511 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294367 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04980 | Name on file | Address on file | Email on file | Email |
| 10294156 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05156 | Name on file | Address on file | Email on file | Email |
| 10294137 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293426 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02258 | THREE ARROWS CAPITAL LTD | | operations@threearrowscap.com | Email |
| CM04040 | Name on file | Address on file | Email on file | Email |
| CM03086 | TIGER GLOBAL PIP 14-7 LLC | | blowy@tigerglobal.com | Email |
| 10294717 | TIGER GLOBAL PIP 14-7 LLC | 9 WEST 57TH ST, 35TH FLOOR, NEW YORK, NY, 10019 | | First Class Mail |
| CM02674 | Name on file | Address on file | Email on file | Email |
| CM03138 | Name on file | Address on file | Email on file | Email |
| CM04954 | Name on file | Address on file | Email on file | Email |
| 10294370 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294366 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294483 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294307 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293349 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03140 | TINY ORANGE, LLC | | ric.edelman@tinyorangecapital.com | Email |
| 10294718 | TINY ORANGE, LLC | 536 INNSBRUCK AVENUE, GREAT FALLS, VA, 22066 | | First Class Mail |
| CM04014 | Name on file | Address on file | Email on file | Email |
| 10293984 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294067 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03549 | Name on file | Address on file | Email on file | Email |
| CM03995 | Name on file | Address on file | Email on file | Email |
| CM03445 | Name on file | Address on file | Email on file | Email |
| 10293908 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294025 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293588 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294282 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294425 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294422 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293393 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05031 | Name on file | Address on file | Email on file | Email |
| CM03453 | Name on file | Address on file | Email on file | Email |
| 10294719 | TVC X, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 201 E 21ST ST, NEW YORK, NY, 10010 | | First Class Mail |
| CM03132 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | | nick@theventurecollective.com | Email |
| 10294720 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 8 THE GREEN SUITE A, DOVER, DE, 19901 | | First Class Mail |
| 10294468 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294123 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294328 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05159 | Name on file | Address on file | Email on file | Email |
| CM05210 | Name on file | Address on file | Email on file | Email |
| 10294721 | VALAR CO-INVEST 10 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| CM03122 | VALAR CO-INVEST 11 LP | | reuben@valar.com | Email |
| 10294722 | VALAR CO-INVEST 11 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10294723 | VALAR CO-INVEST 12 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| CM02230 | VALAR FUND V LP | | alison@valar.com | Email |
| 10294724 | VALAR FUND V LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| 10294726 | VALAR FUND VII LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| 10294727 | VALAR PRINCIPALS FUND V LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| 10294728 | VALAR VELOCITY FUND 2 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 | | First Class Mail |
| CM04030 | Name on file | Address on file | Email on file | Email |
| CM03707 | Name on file | Address on file | Email on file | Email |
| CM02942 | Name on file | Address on file | Email on file | Email |
| 10294288 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03679 | Name on file | Address on file | Email on file | Email |
| 10293406 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05041 | Name on file | Address on file | Email on file | Email |
| 10293127 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03680 | Name on file | Address on file | Email on file | Email |
| CM03441 | Name on file | Address on file | Email on file | Email |
| 10294357 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04953 | Name on file | Address on file | Email on file | Email |
| 10293121 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294411 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03535 | Name on file | Address on file | Email on file | Email |
| CM04977 | Name on file | Address on file | Email on file | Email |
| 10293482 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05196 | Name on file | Address on file | Email on file | Email |
| CM04979 | Name on file | Address on file | Email on file | Email |
| 10294394 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294016 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02944 | WEST REALM SHIRES INC. | | ryne@ftx.us | Email |
| 10293147 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM03447 | Name on file | Address on file | Email on file | Email |
| 10293512 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294238 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293462 | Name on file | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| Address ID/CMID | Name | Address | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CM02229 | WINKLEVOSS CAPITAL FUND, LLC | | updates@winklevosscapital.com | Email |
| 10294729 | WINKLEVOSS CAPITAL FUND, LLC | 430 PARK AVENUE, NEW YORK, NY, 10022 | | First Class Mail |
| CM04913 | Name on file | Address on file | Email on file | Email |
| 10293046 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293918 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05218 | Name on file | Address on file | Email on file | Email |
| 10293923 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293312 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02575 | Name on file | Address on file | Email on file | Email |
| 10293928 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293933 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294409 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294179 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM05079 | Name on file | Address on file | Email on file | Email |
| 10294098 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293007 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294378 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294487 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293938 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294380 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294417 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294298 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293084 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10292970 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294219 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294056 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294459 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294331 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM02382 | Name on file | Address on file | Email on file | Email |
| 10294007 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10293342 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294384 | Name on file | Address on file | Email on file | First Class Mail and Email |
| 10294350 | Name on file | Address on file | Email on file | First Class Mail and Email |
| CM04002 | Name on file | Address on file | Email on file | Email |
| CM04003 | Name on file | Address on file | Email on file | Email |
| 10293103 | Name on file | Address on file | Email on file | First Class Mail and Email |

## Exhibit B

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF (I) DISCLOSURE PROCEDURES**
**APPLICABLE TO CERTAIN HOLDERS OF COMMON**
**STOCK AND PREFERRED STOCK, (II) DISCLOSURE PROCEDURES**
**FOR TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS**
**WITH RESPECT TO COMMON STOCK AND PREFERRED STOCK**

**TO:  ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF THE EXISTING CLASSES OF COMMON STOCK (THE "COMMON STOCK")[2] OR PREFERRED STOCK (THE "PREFERRED STOCK") OF BLOCKFI INC.:**

  **PLEASE TAKE NOTICE** that on November 28, 2022 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed petitions with the United States Bankruptcy Court for the District of New Jersey (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965); and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

[2] For the avoidance of doubt, the Common Stock includes the special voting stock.

PLEASE TAKE FURTHER NOTICE that on the Petition Date, the Debtors filed the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief* [Docket No. 14] (the "Motion").

PLEASE TAKE FURTHER NOTICE that on January 17, 2023, the Court entered the *Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief* [Docket No. 300] (the "Final Order") approving procedures for certain transfers of and declarations of worthlessness with respect to Common Stock and Preferred Stock set forth in Exhibit 1 attached to the Final Order (the "Procedures").[3]

PLEASE TAKE FURTHER NOTICE that, pursuant to the Final Order, a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Preferred Stock or Beneficial Ownership of Common Stock or Preferred Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Final Order, the Procedures shall apply to the holding and transfers of Common Stock or Preferred Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

PLEASE TAKE FURTHER NOTICE that pursuant to the Final Order, a 50-Percent Shareholder may not claim a worthless stock deduction with respect to Common Stock or Preferred

---

[3]   Capitalized terms used but not otherwise defined herein have the meanings given to them in the Final Order or the Motion, as applicable.

Stock, or Beneficial Ownership of Common Stock or Preferred Stock, in violation of the Procedures, and any such deduction in violation of the Procedures shall be null and void *ab initio*, and the 50-Percent Shareholder shall be required to file an amended tax return revoking such proposed deduction.

> **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Final Order, upon the request of any entity, the proposed notice, claims, and solicitation agent for the Debtors, Kroll, will provide a copy of the Final Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time.  Such declarations are also available via PACER on the Court's website at https://ecf.nysb.uscourts.gov/ for a fee or free of charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/blockfi.

> **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Final Order, failure to follow the procedures set forth in the Final Order shall constitute a violation of, among other things, the automatic stay provisions of section 362 of the Bankruptcy Code.

> **PLEASE TAKE FURTHER NOTICE** that nothing in the Final Order shall preclude any person desirous of acquiring any Common Stock or Preferred Stock from requesting relief from the Final Order from this Court, subject to the Debtors' and the other Notice Parties' rights to oppose such relief.

> **PLEASE TAKE FURTHER NOTICE** that other than to the extent that the Final Order expressly conditions or restricts trading in, or claiming a worthless stock deduction with respect to, Common Stock or Preferred Stock, nothing in the Final Order or in the Motion shall, or shall be deemed to, prejudice, impair, or otherwise alter or affect the rights of any holders of Common Stock or Preferred Stock, including in connection with the treatment of any such stock under any chapter 11 plan or any applicable bankruptcy court order.

3

**PLEASE TAKE FURTHER NOTICE** that any prohibited purchase, sale, other transfer of, or declaration of worthlessness with respect to Common Stock or Preferred Stock, Beneficial Ownership thereof, or Option with respect thereto in violation of the Final Order is prohibited and shall be null and void *ab initio* and may be subject to additional sanctions as this court may determine**.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Final Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

*[Remainder of page intentionally left blank]*

4

Dated:  January 18, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and*
*Debtors in Possession*