UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD NOVEMBER 28, 2022 THROUGH DECEMBER 31, 2022

In re BlockFi Inc., *et al.*[1]          Applicant: Haynes and Boone, LLP

Case No. 22-19361 (MBK)          Client:  Debtors and Debtors in Possession

Chapter 11          Case Filed: November 28, 2022

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Richard S. Kanowitz*          1/25/2023
RICHARD S. KANOWITZ          Date

---

[1]  The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

---

**SECTION I**
**FEE SUMMARY**

---

Summary of Amounts Requested for the Period
November 28, 2022 through December 31, 2022 (the "**Compensation Period**")

| | |
|---|---:|
| Fee Total | $1,869,079.50 |
| Less: 15% Agreed Discount | $280,361.98 |
| Total Fees Requested | $1,588,717.52 |
| Disbursements Total | $23,114.87 |
| Total Fees Plus Disbursements | **$1,611,832.39** |

Summary of Amounts Requested for Previous Periods

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $750,000.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Richard D. Anigian Partner | 1985 | 132.7 | $1,200.00 | $159,240.00 |
| David Clark Partner | 2010 | 16.9 | $850.00 | $14,365.00 |
| Eli Columbus Partner | 2000 | 78.6 | $1,050.00 | $82,530.00 |
| Mark Erickson Partner | 1982 | 5.9 | $1,050.00 | $6,195.00 |
| Matt Ferris Partner | 2004 | 101.3 | $1,000.00 | $101,300.00 |
| Brad Foster Partner | 1990 | 13.0 | $1,100.00 | $14,300.00 |
| Matthew Frankle Partner | 2000 | 106.1 | $1,150.00 | $122,015.00 |
| Alexander Grishman Partner | 2006 | 99.6 | $1,075.00 | $107,070.00 |
| Jason Habinsky Partner | 1996 | 1.3 | $975.00 | $1,267.50 |
| Erin Hennessy Partner | 1996 | 2.3 | $1,000.00 | $2,300.00 |
| Maria Hopper Partner | 2013 | 1.6 | $950.00 | $1,520.00 |
| Charlie M. Jones Partner | 2008 | 76.9 | $1,000.00 | $76,900.00 |
| Richard Kanowitz Partner | 1992 | 227.3 | $1,400.00 | $318,220.00 |
| Kenric D. Kattner Partner | 1988 | 16.0 | $1,525.00 | $24,400.00 |
| Ben Mesches Partner | 2001 | 0.5 | $1,150.00 | $575.00 |
| Arsalan Muhammad Partner | 2010 | 17.6 | $950.00 | $16,720.00 |
| J. Frasher Murphy Partner | 1999 | 100.8 | $1,100.00 | $110,880.00 |
| Ian T. Peck Partner | 1999 | 8.7 | $1,200.00 | $10,440.00 |
| Leslie C. Thorne Partner | 2004 | 20.3 | $1,100.00 | $22,330.00 |
| Kourtney Lyda Counsel | 1999 | 51.9 | $1,050.00 | $54,495.00 |
| Jennifer Passagne Counsel | 2007 | 3.0 | $910.00 | $2,730.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Ryan Paulsen Counsel | 2007 | 32.0 | $850.00 | $27,200.00 |
| Jarom Yates Counsel | 2009 | 128.1 | $950.00 | $121,695.00 |
| Annie Allison Associate | 2014 | 9.7 | $800.00 | $7,760.00 |
| Jordan Chavez Associate | 2018 | 216.4 | $775.00 | $167,710.00 |
| Jenna Decker Associate | 2017 | 6.5 | $750.00 | $4,875.00 |
| Dylan Glazier Associate | 2016 | 0.3 | $875.00 | $262.50 |
| Matt Howes Associate | 2013 | 45.1 | $840.00 | $37,884.00 |
| Chelsea Leitch Associate | 2014 | 4.1 | $900.00 | $3,690.00 |
| Joe Pinto Associate | 2022 | 3.0 | $550.00 | $1,650.00 |
| Marco Pulido Associate | 2015 | 18.7 | $795.00 | $14,866.50 |
| Re'Necia Sherald Associate | 2020 | 60.7 | $630.00 | $38,241.00 |
| Brian Singleterry Associate | 2015 | 81.1 | $730.00 | $59,203.00 |
| David Staab Associate | 2014 | 2.6 | $900.00 | $2,340.00 |
| David Trausch Associate | 2018 | 75.6 | $730.00 | $55,188.00 |
| Danny Wang Associate | 2020 | 0.4 | $710.00 | $284.00 |
| Tom Zavala Associate | 2019 | 55.6 | $730.00 | $40,588.00 |
| Michael Brockwell Professional Staff | N/A | 10.2 | $475.00 | $4,845.00 |
| Kim Morzak Paralegal | N/A | 35.9 | $525.00 | $18,847.50 |
| Cathy O'Brien Paralegal | N/A | 1.1 | $450.00 | $495.00 |
| Ken Rusinko Paralegal | N/A | 19.1 | $525.00 | $10,027.50 |
| Stacie Schmidt Professional Staff | N/A | 0.5 | $300.00 | $150.00 |
| Tiffany Thrasher Paralegal | N/A | 1.0 | $450.00 | $450.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michelle Wenckens Paralegal | N/A | 2.3 | $450.00 | $1,035.00 |
| **TOTALS** | | **$1,892.30** | | **$1,869,079.50** |

[*Remainder of page intentionally left blank*]

## SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fees |
|---|---|---|
| Asset Analysis | 169.3 | $172,945.50 |
| Bid Procedures & Sale Process | 15.8 | $18,339.00 |
| Avoidance Actions | 1.2 | $1,150.00 |
| Business Operations | 61.4 | $69,941.50 |
| Case Administration | 100.9 | $95,761.00 |
| Claims Administration & Objections | 0.0 | $0.00 |
| Employee Issues & Related Matters | 10.2 | $8,257.50 |
| Fee/Employment Applications | 131.3 | $118,192.50 |
| Fee/Employment Objections | 0.0 | $0.00 |
| Financing | 0.0 | $0.00 |
| Contested Matters | 25.4 | $27,025.00 |
| Meetings of Creditors | 4.5 | $4,612.50 |
| Plan & Disclosure Statement | 1.4 | $1,360.00 |
| Relief from Stay Proceedings | 60.9 | $60,118.00 |
| General Litigation | 63.8 | $55,887.00 |
| Hearings and Court Matters | 61.4 | $57,947.50 |
| BlockFi Client Issues | 0.0 | $0.00 |
| Insurance & Surety Matters | 40.6 | $39,316.50 |
| SOFAs and Schedules | 28.2 | $25,160.00 |
| Emergent Proceedings | 303.8 | $321,257.00 |
| Tax Matters | 4.6 | $3,712.00 |
| FTX/Alameda Proceedings | 144.9 | $138,017.50 |
| Travel Time | 9.1 | $8,840.00 |
| International Issues | 138.6 | $160,239.00 |
| Executory Contracts & Unexpired Leases | 30.9 | $26,585.50 |
| Discovery | 6.6 | $7,145.00 |
| Corporate Governance/Securities/Board Matters | 23.9 | $29,257.50 |
| Preparation of Motions, Applications & Other Pleadings | 236.5 | $203,688.50 |
| Real Estate Issues | 0.0 | $0.00 |
| Reporting | 20.9 | $17,135.00 |
| Communications with Creditors | 44.1 | $44,964.00 |
| Trademark Issues | 13.0 | $10,525.00 |
| Core Scientific Issues | 139.1 | $141,700.00 |
| SERVICES TOTALS | | $1,869,079.50 |
| Less: 15% Agreed Discount | | $280,361.98 |
| **TOTAL REQUESTED FEES** | **1892.30** | **$1,588,717.52** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Federal Express | $147.47 |
| Filing Fee Expense | $4,500.00 |
| Hotel Expense | $810.65 |
| Lexis | $5,180.75 |
| Meals & Entertainment | $318.00 |
| On-line Legal Research (Thompson Reuters-West) | $213.54 |
| Other Expense (Pro hac vice fees & New Jersey Lawyers' Fund fees) | $3,258.00 |
| Pacer Service Center | $134.90 |
| Photocopies Straight (@.08) | $6.45 |
| Professional Service Expense (Outside Law Firm) | $233.27 |
| Service of Process | $760.00 |
| Special Delivery Courier Service | $239.50 |
| Special Delivery Other Charges (Service of Process) | $19.00 |
| Transcripts and Tapes of Hearings | $258.10 |
| Travel Expense | $1,938.66 |
| Westlaw | $5,096.58 |
| **DISBURSEMENTS TOTAL** | **$23,114.87** |

---

**SECTION IV
CASE HISTORY**

---

(1)      Date cases filed:  November 28, 2022

(2)      Chapter under which case commenced:  Chapter 11

(3)      Date of retention: January 25, 2023, *nunc pro tunc* to November 28, 2022. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: n/a

(4)      Summarize in brief the benefits to the estate and attach supplements as needed:[2]

    (a)      The Applicant prepared and successfully prosecuted the Debtors' first day motions through the interim relief stage, and prepared and filed several other motions and applications, including applications for multiple professional retentions, professional fee statement procedures, loan servicing and workouts.

    (b)      The Applicant prepared and successfully commenced and prosecuted certain contested matters against FTX and its affiliated debtors in these chapter 11 cases and in the bankruptcy cases of FTX.

    (c)      The Applicant prepared and successfully commenced and prosecuted certain contested matters in Antigua against the joint provisional liquidators appointed in the Antigua wind up proceeding for Emergent Fidelity Technologies Ltd.

    (d)      The Applicant prepared and successfully commenced and prosecuted certain contested matters against Emergent and other parties in the adversary proceeding pending in this court--*In re BlockFi Inc., et al., v. Emergent Fidelity Technologies Ltd. et al.*, Case No. 22-01382.

    (e)      The Applicant prepared and successfully commenced and prosecuted certain contested matters against Core Scientific in that company's pending chapter 11 case in the USBC:SDTX-22-90341.

    (f)      The Applicant worked with the joint provisional liquidators of BlockFi International and its counsel in connection with that company's wind up petition pending in the Supreme Court of Bermuda.

---

[2] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(g)     The Applicant prepared and successfully prosecuted certain contested matters in California State Courts to enforce the Global Automatic Stay.

(h)     The Applicant negotiated with various constituents, including, in several instances, the Office of the United States Trustee, in connection with the relief requested, and has been able to reach consensual resolutions of substantially all matters presented to the Court during the Compensation Period.

(i)      The Applicant participated in numerous and extensive formal and informal negotiations and discussions with the Debtors' other advisors, vendors, the Committee (upon its formation), and other parties in interest, including the Department of Justice, relating to the transition of the Debtors into chapter 11 and with regard to matters concerning the administration of the Debtors' estates, including but not limited to certain of the contested matters indicated herein.

(j)      The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

---

[3]  The invoices attached hereto as Exhibit B contain detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period. These invoices have been redacted to protect attorney-client privileged communications, descriptions of attorney research, and attorney-created materials under the work-product doctrine.

(5)    Anticipated distribution to creditors:

    (a)    Administration expense: Unknown at this time.

    (b)    Secured creditors: Unknown at this time.

    (c)    Priority creditors: Unknown at this time.

    (d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors: This is the first monthly fee statement. Final dividend percentages are unknown at this time.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and Debtors in Possession*

---

In re:

BLOCKFI INC., *et al*.,

    Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)

(Jointly Administered)

**Order Filed on January 24, 2023**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through seven (7) is

**ORDERED**.
**DATED: January 24, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

[1]

(Page 2)

| | |
|---|---|
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION |

OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

Upon consideration of the application (the "Application")[1] of BlockFi Inc. and its debtor

affiliates, as debtors and debtors in possession in the above-captioned Chapter 11 Cases

(collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code,

Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain

Haynes and Boone, LLP ("Haynes and Boone") as their bankruptcy co-counsel in these

proceedings effective as of the Petition Date; and the Court having jurisdiction to decide the

Application and the relief requested therein in accordance with 28. U.S.C. §§ 157 and 1334 and

the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States

District Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and

consideration of the Application and the relief requested therein being a core proceeding pursuant

to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408

and 1409; and notice of the Application having been given as provided in the Application, and

such notice having been adequate and appropriate under the circumstances; and it appearing that

no other or further notice of the Application need be provided; and upon the Declarations of

Richard Kanowitz, Esq. and Zachary Prince in support thereof; and the Court being satisfied that

Haynes and Boone does not hold or represent any interest adverse to the Debtors, their estates, or

their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the

Bankruptcy Code, and that said employment would be in the best interest of the Debtors and their

respective estates, and that the legal and factual bases set forth in the Application establish just

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)
Debtors:            BlockFi Inc.
Case No.            22-19361(MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the

Debtors are hereby authorized and empowered to employ and retain Haynes and Boone as their

bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Haynes and Boone for services rendered on

the Debtors' behalf shall be fixed by application to this Court in accordance with sections 330 and

331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and

any orders entered in these cases governing the compensation and reimbursement of professionals

for services rendered and charges and disbursements incurred. Haynes and Boone also shall make

a reasonable effort to comply with the U.S. Trustee's requests for information and additional

disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases

Effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with the

Application and the interim and final fee applications to be filed by Haynes and Boone in the

Chapter 11 Cases.

4.      The Debtors are authorized to take all actions necessary to carry out this Order.

3

(Page 4)
Debtors:            BlockFi Inc.
Case No.            22-19361(MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

5.      In order to avoid any duplication of effort and provide services to the Debtors in

the most efficient and cost-effective manner, Haynes and Boone shall coordinate with Cole Schotz,

P.C., Kirkland & Ellis LLP, Kirkland & Ellis International LLP, and any additional firms the

Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such,

Haynes and Boone shall use its best efforts to avoid duplication of services provided by any of the

Debtors' other retained professionals in these Chapter 11 Cases.

6.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Haynes and Boone shall provide ten (10) business days' prior notice of any such

increases to the Debtors, the United States Trustee, and any official committee appointed in the

Debtors' Chapter 11 Cases, which shall set forth the requested rate increase and explain the basis

for the requested rate increase, and shall file such notice with the Court. All parties-in-interest

retain all rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate

increase pursuant to section 330 of the Bankruptcy Code.

7.      Haynes and Boone (i) shall only bill 50% for non-working travel; (ii) shall not seek

the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense

of any of Haynes and Boone's fee applications in this case; (iii) shall use billing and expense

categories that include those set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of

Compensation Requested by Project Category"); and (iv) shall provide any and all monthly fee

(Page 5)
Debtors:          BlockFi Inc.
Case No.          22-19361(MBK)
Caption of Order:      ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

statements, interim fee applications, and final fee applications in "LEDES" format to the United

States Trustee.

8.      Upon entry of a Final Order on the Motion to Redact all Personally Identifiable

Information [Docket No. 4] (the "Redaction Motion"), Haynes and Boone will disclose the

information that the Court orders to be unredacted, if any, through a supplemental declaration.

Further, if the Court denies the Motion to Seal Confidential Transaction Parties on the Retention

Applications [Docket No. 127], Haynes and Boone will, through a supplemental declaration,

disclose the identities of all counterparties that were filed under seal, and the connections of

Haynes and Boone to such potential counterparties.

9.      Notwithstanding anything in the Application or the Kanowitz Declarations to the

contrary, Haynes and Boone shall seek reimbursement from the Debtors' estates for its

engagement-related expenses at the firm's actual cost paid.

10.      Notwithstanding anything in the Application and the Kanowitz Declarations to the

contrary, Haynes and Boone shall (i) to the extent that Haynes and Boone uses the services of

independent contractors (collectively, the "Contractors") in these cases, pass through the cost of

such Contractors at the same rate that Haynes and Boone pays the Contractors; (ii) seek

reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same

conflicts checks as required for Haynes and Boone; (iv) file with the Court such disclosures

required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee

statements, interim fee applications and/or final fee applications filed in these Chapter 11 Cases.

(Page 6)
Debtors:            BlockFi Inc.
Case No.            22-19361(MBK)
Caption of Order:        ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

11.    Notwithstanding anything in the Application and Kanowitz Declarations to the
contrary, all parties-in-interest reserve the right to object to any application for the payment of pre-
petition fees to the extent those fees are not specifically related to the preparation and the filing of
the Debtors' Chapter 11 Cases.

12.    No agreement or understanding exists between Haynes and Boone and any other
person, other than as permitted by Bankruptcy Code section 504, to share compensation received
for services rendered in connection with these Chapter 11 Cases, nor shall Haynes and Boone share
or agree to share compensation received for services rendered in connection with these Chapter 11
Cases with any other person other than as permitted by Bankruptcy Code section 504.

13.    Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, the $750,000 retainer balance as
of the petition date is a security retainer and may be held during the Chapter 11 Cases and applied
upon order of the Court after approval of a final fee application.

14.    Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these
Chapter 11 Cases, any reference to arbitration shall not be applicable. The Court shall have
exclusive jurisdiction over Haynes and Boone's engagement during the pendency of these Chapter
11 Cases.

15.    Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these

(Page 7)

| | |
|---|---|
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION |

OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

Chapter 11 Cases, termination of Haynes and Boone will only be allowed upon entry of an Order

by the Court.

16.     The Debtors are authorized to take all actions necessary to carry out this Order.

17.     To the extent the Application, the Kanowitz Declarations, or any engagement

agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall

govern.

18.     This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this Order.

## **Exhibit B**

**November 28, 2022 – December 31, 2022 Invoices**

# HAYNES BOONE

Invoice Number: 21571488
Invoice Date:  January 20, 2023
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $172,945.50 |
| Adjustment (15% Agreed Discount) | $ (25,941.83) |
| **Total Adjusted Fees** | **$147,003.67** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$147,003.67** |
| **Total Invoice Balance Due** | **USD  $147,003.67** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571488**  ●  Client Number **0063320.00002**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 10

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/28/22 | Matthew Frankle | Analysis and review of Wallet LLC flows and custody arrangements with CFO. | 0.80 |
| 11/28/22 | Jarom J Yates | Research and analyze issues relating to Wallet LLC assets (3.6); update research outline in connection with same (3.5); communications with Mr. Columbus relating to same (.3); phone conference with Mr. Frankle and BlockFi team to discuss Wallet LLC assets (.8). | 8.20 |
| 11/29/22 | Richard Kanowitz | Review and analyze materials and communications with legal department at BlockFi concerning recovery of defaulted loan portfolio and related business issues. | 1.70 |
| 11/29/22 | Jarom J Yates | Research and analyze issues relating to Wallet LLC assets. | 4.60 |
| 11/30/22 | Matthew Frankle | Analysis and discussion with BlockFi team on process to recover outstanding loans. | 1.50 |
| 11/30/22 | Alexander Grishman | Call with client and HB attorneys regarding BF US and BF International loans and process to amend/waive/realize. | 1.10 |
| 12/01/22 | Matt Ferris | Review and consideration of matters regarding institutional loan portfolio (.9); multiple calls and emails with working group regarding same (.8). | 1.70 |
| 12/01/22 | Matthew Frankle | Discussions on asset recovery procedures with BlockFi (2.2); review of default interest provisions and advice on same (.6). | 2.80 |
| 12/01/22 | Alexander Grishman | Review institutional loan book and discuss same with Mr. Frankle (1); emails and call with Mr. Ferris re: ordinary course motion for institutional loans (.8). | 1.80 |
| 12/01/22 | Jarom J Yates | Continue researching issues relating to Wallet ownership issues. | 2.40 |
| 12/02/22 | Eli Columbus | Analysis of issues related to servicing and collection of BlockFi Institutional Loans and assist with developing strategy to address loan servicing and settlement issues in motion to establish procedures for same. | 1.20 |
| 12/02/22 | Matt Ferris | Review and analysis of institutional loan portfolio and status of various credits (1.2); multiple calls and emails with working group regarding same (1.0); consideration and development of strategy with respect to institutional loan portfolio motion (.5). | 2.70 |
| 12/02/22 | Matthew Frankle | Analysis and advice on interest receivables institutional borrowers (.6); analysis of institutional loan book and approach to further settlements and negotiations (1.5); draft of ▮▮▮▮▮▮▮▮▮▮ (1.2). | 3.30 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/02/22 | Alexander Grishman | Attention to request from Mr. Narayan re: BlockFi consent to amendments to corporate documents for ███. | 0.40 |
| 12/02/22 | Maria Hopper | Review Conduit investment and conversion documents (.4); draft, review and revise issues list (1.1); correspondence with Mr. Grishman regarding same (.1). | 1.60 |
| 12/05/22 | Matthew Frankle | Drafting of termination agreement re Pulsar. | 0.60 |
| 12/05/22 | Alexander Grishman | Attention to questions and analysis on institutional loans. | 1.50 |
| 12/05/22 | Jennifer Passagne | Research on UK usury limits (2.2); prepare email of advice re same (.8). | 3.00 |
| 12/05/22 | Jarom J Yates | Research issues relating to Wallet ownership. | 2.10 |
| 12/06/22 | Eli Columbus | Review draft summary of issues related to crypto currency title issues and analysis of same. | 0.50 |
| 12/06/22 | Matthew Frankle | Call with BlockFi Team re sale possibility of ███ and analysis of same. | 0.50 |
| 12/06/22 | Matthew Frankle | Analysis of institutional loan book and discussions on same with BlockFi Team. | 1.40 |
| 12/06/22 | Alexander Grishman | Attention to emails re: South Carolina mining JV. | 0.50 |
| 12/07/22 | Jordan Chavez | Review and analyze wallet motion data requests and related memorandum and correspond with Mr. Columbus, Mr. Yates, and Mr. Niakhaimousa re: same. | 1.00 |
| 12/07/22 | Matthew Frankle | Discussion with Moelis on 3AC claim and analysis of same. | 0.40 |
| 12/07/22 | Matthew Frankle | Review draft of Pulsar termination agreement and review of related issues. | 2.50 |
| 12/07/22 | Matthew Frankle | Update and analysis of termination of institutional loans and preparation of related chart. | 1.40 |
| 12/07/22 | Matthew Frankle | Draft of collection email to mining borrowers. | 0.40 |
| 12/07/22 | Alexander Grishman | Review ███ and other institutional loan files and documentation (3.7); call with Moelis regarding ███ and other litigation claims (.4). | 4.10 |
| 12/07/22 | Matt Howes | Review and revise Settlement and Termination Agreement for MDCLA between BlockFi International and Pulsar Global Limited. | 0.60 |
| 12/07/22 | Matt Howes | Prepare Settlement and Termination Agreements for (i) MDCLA between BlockFi International and ███, (ii) MDCLA between BlockFi and ███ and (iii) MDCLA between BlockFi and ███. | 1.10 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 10

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/07/22 | Richard Kanowitz | Work on analysis for distressed loan portfolio and potential recoveries by BlockFi | 0.80 |
| 12/07/22 | Jarom J Yates | Update Wallet analysis based on communications with Mr. Frankel (.2); communicate with Ms. Chavez and Mr. Columbus regarding same (.2). | 0.40 |
| 12/08/22 | Eli Columbus | Analysis of issues related to settlement of Institutional Loan obligations by certain borrower to help prepare motion to approve same. | 0.60 |
| 12/08/22 | Matthew Frankle | Analysis of JV docs and call on same with Wick (counsel to JV partner). | 0.80 |
| 12/08/22 | Matthew Frankle | Draft and revisions to JPL memo for settlement of institutional loans. | 1.60 |
| 12/08/22 | Matthew Frankle | Draft of steps for recovery for institutional loans (2.4); call with internal HB team on same (.5); calls with BlockFi team on same (.7). | 3.60 |
| 12/08/22 | ReNecia Sherald | Research authorities on asset sales and transfers of avoidance actions. | 1.40 |
| 12/09/22 | Matthew Frankle | Call with Moelis on JV structure and potential dispositions. | 0.50 |
| 12/09/22 | Matthew Frankle | Call with Moelis and HB team on potential claim sales / recoveries. | 0.50 |
| 12/09/22 | Matthew Frankle | Review of mining loans (.5); discussions with BlockFi of same on process and litigation strategy (1.2). | 1.70 |
| 12/12/22 | Matthew Frankle | Call with JPLs, local counsel and BlockFi on ███ recovery. | 0.50 |
| 12/12/22 | Matthew Frankle | Preparation of Mining Loan recovery details. | 1.30 |
| 12/12/22 | Matthew Frankle | Call with BlockFi on Institutional workouts (1.0); draft of emails relating to same (.6). | 1.60 |
| 12/13/22 | Jordan Chavez | Review and analyze VDR for mining process and correspond with Mr. Morris, Mr. Kanowitz, and Mr. Frankle re: same (1.2); correspond with Mr. Morris and Mr. Kanowitz re: evidentiary support of client list asset and related redaction requests (1.0); correspond with Mr. McCarthy re: 13-week cash forecast updates (.2). | 2.40 |
| 12/13/22 | Matthew Frankle | Review and comments for mining loan deck prepared by Moelis. | 0.60 |
| 12/13/22 | Matthew Frankle | Responses to BlockFi on questions re ACDC amendment. | 0.30 |
| 12/13/22 | Matthew Frankle | Response to BlockFi on Pulsar inquiries and draft email response to Pulsar. | 0.50 |
| 12/13/22 | Matt Howes | Review of virtual data room and mining transaction documents (.6); review of Confidential Information Memo from Moelis (.3). | 0.90 |
| 12/14/22 | Matthew Frankle | Review and comment on Auros NDA from its JPLs. | 0.70 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/14/22 | Matthew Frankle | Discussion with JPLs for International on the institutional loans to be unwound and rationale for doing so. | 0.50 |
| 12/14/22 | Matthew Frankle | Update of institutional loan memo and chart re tokens and net settlement (.5); discussions with BlockFi on same (.4). | 0.90 |
| 12/14/22 | Matthew Frankle | Review of Letter from Creditors to the Auros JPLs and advice to BlockFi on response. | 0.60 |
| 12/14/22 | Matthew Frankle | Review of Institutional Loan Motion re operating in normal course. | 1.20 |
| 12/14/22 | Matthew Frankle | Response on default interest question from BlockFi team. | 0.40 |
| 12/14/22 | Matthew Frankle | Review of mining facility deck from Moelis (1.2); discussions and instruction to M. Howes on same (1.4). | 1.60 |
| 12/14/22 | Alexander Grishman | Review questions / issues raised by JPL's on institutional loan close-outs. | 1.50 |
| 12/14/22 | Matt Howes | Review of Confidential Information Memo and mining equipment transaction documents for recourse and assignability provisions ███████ (3.6); conference call with Chris Morris from Moelis team (.8); provide additional loan documentation to Moelis team for upload to VDR (.6). | 5.00 |
| 12/15/22 | Eli Columbus | Analysis of issues related to mining loans and related collateral and potential recovery of same. | 0.50 |
| 12/15/22 | Matthew Frankle | Call with BlockFi on partial satisfaction of debt for collateral (.7); preparation of General guidelines to UCC process on same (.7) | 1.40 |
| 12/15/22 | Matthew Frankle | Analysis of Vrain claim and discussions on same. | 0.60 |
| 12/15/22 | Matthew Frankle | Analysis of default interest for Alameda. | 0.50 |
| 12/15/22 | Matthew Frankle | Question re default notice for HRT. | 0.30 |
| 12/15/22 | Matthew Frankle | Review of NDA comments for Auros Tech from its JPLs. | 0.40 |
| 12/15/22 | Matthew Frankle | Coordination with Walkers on ███ claim. | 0.30 |
| 12/15/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for Atlas Technology Group LLC mining loans. | 1.60 |
| 12/15/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for Gilley Enterprises mining loans. | 0.50 |
| 12/15/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for Alborz mining loans. | 0.70 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/15/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▮▮▮ mining loans. | 0.60 |
| 12/15/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for Gilley Enterprises mining loans (.7); internal correspondence to discuss general procedure and required notices for foreclosure (.4). | 1.10 |
| 12/15/22 | Matt Howes | Review of all transaction documents and prepare foreclosure memo for Backbone mining loans. | 0.90 |
| 12/15/22 | Matt Howes | Review of all transaction documents and prepare foreclosure memo for ▮▮▮ mining loans (.6); call with Amy Disbrow to discuss documentation and physical location of collateral equipment (.3). | 0.90 |
| 12/15/22 | Matt Howes | Review of all transaction documents and prepare foreclosure memo for ▮▮▮ mining loans. | 0.50 |
| 12/15/22 | Matt Howes | Internal conference call to discuss mining loan foreclosure memoranda (.5); prepare memo on general procedure for foreclosure under mining loans (.9); review of all transaction documents and prepare foreclosure memo ▮▮▮ (2.2). | 3.60 |
| 12/16/22 | Matthew Frankle | Analysis of entities that hold FTX assets for JPLs. | 0.70 |
| 12/16/22 | Matthew Frankle | Institutional loan inquiries from BlockFi and responses. | 0.60 |
| 12/16/22 | Matthew Frankle | Call with BlockFi on booking of claims (.5); review and analysis of Loan Agreements re residual claims and default interest (1.1); analysis of collateral applied and booking spreadsheet (.6). | 2.20 |
| 12/16/22 | Alexander Grishman | Review FTX.com terms of service and respond to questions regarding assets frozen at FTX.com. | 1.60 |
| 12/16/22 | Alexander Grishman | Call to discuss ▮▮▮ loans and post default interest. | 0.50 |
| 12/17/22 | Matt Ferris | Consideration of open issues and next steps with respect to institutional loan motion (.4); correspond with working group and Walkers/EY teams regarding draft of institutional loan motion (.3). | 0.70 |
| 12/19/22 | Matthew Frankle | Default interest analysis and questions from BlockFi on same. | 0.50 |
| 12/19/22 | Matthew Frankle | Update to foreclosure memos re mining equipment. | 0.60 |
| 12/19/22 | Matthew Frankle | Call with BlockFi and Schjodt (local Norwegian counsel) for steps to Digstar recovery. | 0.50 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/20/22 | Matt Ferris | Review and analysis of defaulted loan status, including status of various foreclosure proceedings and exercise of creditor remedies (1.0); multiple calls and emails with working group regarding same (.7); review and comment on collateral foreclosure memorandum (.6). | 2.30 |
| 12/20/22 | Matt Ferris | Review and consideration of mining loan portfolio sale process and materials. | 1.00 |
| 12/20/22 | Matthew Frankle | Review of default interest provisions and advice on same to BlockFi (.7); review of claim details for Alameda and proper calculation of same (.8). | 1.50 |
| 12/20/22 | Matthew Frankle | Question re defaulted loan when borrower has ACA in place and advice on same. | 0.40 |
| 12/20/22 | Matthew Frankle | Discussion with local Norwegian counsel and BlockFi on ▇▇▇▇ recovery process. | 0.50 |
| 12/20/22 | Matthew Frankle | Review draft of foreclosure memo re mining (.4); call with M. Ferris on mining foreclosures (.3). | 0.70 |
| 12/20/22 | Matthew Frankle | Discussions with Bermuda JPLs on Auros and potential recovery. | 0.80 |
| 12/20/22 | Matthew Frankle | Meeting with BlockFi on recovery of defaulted loans re Mining. | 1.00 |
| 12/20/22 | Matt Howes | Review and revise all transaction documents for ▇▇▇▇ mining loans. | 1.00 |
| 12/20/22 | Matt Howes | Bi-weekly conference call with BlockFi team for foreclosure process on mining and other institutional loans. | 1.10 |
| 12/20/22 | Matt Howes | Internal conference call to discuss status of foreclosure memos and preparation of notices (.3); review and revise foreclosure memos (.4). | 0.70 |
| 12/20/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▇▇▇▇ mining loans. | 0.30 |
| 12/20/22 | Matt Howes | Review and revise all transaction documents and email correspondence to prepare document index for enforcement of ▇▇▇ mining loans, to be sent to Norwegian counsel. | 2.40 |
| 12/20/22 | Richard Kanowitz | Review, analyze and provide edits to Moelis presentations on sale process for company assets | 0.80 |
| 12/21/22 | Matt Ferris | Correspond with client team regarding institutional loan matters. | 0.30 |
| 12/21/22 | Matthew Frankle | Discussion with M. Howes on Mining Loan foreclosure plan. | 0.50 |
| 12/21/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for mining loans. | 1.30 |
| 12/22/22 | Matt Ferris | Consideration of claims against BK Offshore (.3); correspond with working group regarding same (.2). | 0.50 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/22/22 | Matthew Frankle | Review of Claims Deck and comments to same. | 1.00 |
| 12/22/22 | Matthew Frankle | Analysis and advice to BlockFi on potential claims against Digistar. | 0.40 |
| 12/22/22 | Matthew Frankle | Review, analysis and collection of ▮▮▮ correspondence and relevant documents and review of foreclosure memo. | 1.40 |
| 12/22/22 | Matthew Frankle | Review and revisions of ▮▮ foreclosure analysis | 1.30 |
| 12/22/22 | Matthew Frankle | Review of BK Offshore MDCLA re bankruptcy. | 0.20 |
| 12/22/22 | Matthew Frankle | Institutional loan portfolio analysis call with BlocKFi. | 1.00 |
| 12/22/22 | Alexander Grishman | Review Claims Presentation and provide comments (1.0); review additional comments from Mr. Anigian (0.6) and review documents/communications referenced in same (0.5); provide responses on timing of UCC-1 filings (.4). | 2.50 |
| 12/22/22 | Matt Howes | Review and revise all transaction documents and related correspondence for ▮▮▮▮ mining loans (1.0); revise document index/foreclosure memo for ▮▮▮ mining loans (.2). | 1.20 |
| 12/22/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▮▮▮▮▮ mining loans. | 0.10 |
| 12/22/22 | Matt Howes | Bi-weekly conference call with BlockFi team to discuss status of loans recovery/service/sales. | 1.20 |
| 12/22/22 | Matt Howes | Review all transaction documents and revise document index/foreclosure memo for ▮▮▮ mining loans (2.3); correspondence with ▮▮▮ teams (.4). | 2.70 |
| 12/22/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▮▮▮ mining loans. | 1.50 |
| 12/22/22 | Matt Howes | Review all transaction documents and revise document index/foreclosure memo for ▮▮▮ mining loans (.5); set up Box.com shared folders with all transaction documents for collaboration with BlockFi team (.4). | 0.90 |
| 12/22/22 | Richard Kanowitz | Review, analyze and comment upon Moelis claim analysis for estate claims against ▮▮▮▮. | 0.70 |
| 12/23/22 | Matthew Frankle | Review of claim logic for ▮▮ and response to BlockFi on same. | 0.30 |
| 12/23/22 | Matthew Frankle | Update of termination agreements for 4 institutional loans. | 1.80 |
| 12/23/22 | Matthew Frankle | Review of process letter re mining loans. | 0.30 |
| 12/23/22 | Matt Howes | Review and revise Settlement and Termination Agreements for ▮▮▮▮ ▮▮▮ MDCLAs facing BlockFi International Ltd. | 2.30 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 9 of 10

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/23/22 | Richard Kanowitz | Review and analyze customer objections and responses to Wallet motion | 0.80 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails of JPLs in Bermuda concerning work out of loans with net benefit to BF International estate | 0.30 |
| 12/26/22 | Matt Ferris | Preliminary review and analysis of BK Offshore receivership order and relevant pleadings (.4); consideration and development of strategy for pursuing claims against BK Offshore (.3). | 0.70 |
| 12/26/22 | Matt Ferris | Prepare for and participate in conference call with client advisory team regarding loan sale process and procedures (.5); correspond with working group regarding follow up matters from same (.3). | 0.80 |
| 12/26/22 | Matthew Frankle | Call with Moelis on process for loan settlement (.3); prep re ordinary course review (.2). | 0.50 |
| 12/26/22 | Matthew Frankle | Call with Schjodt on digistar process (.4); prep re digistar documents (.2). | 0.60 |
| 12/26/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ███████████████ mining loans. | 0.90 |
| 12/26/22 | Matt Howes | Conference call with Moelis team to discuss mining loan sales/workouts. | 0.40 |
| 12/26/22 | Richard Kanowitz | Conference call with Moelis team to discuss sale of mining assets | 0.30 |
| 12/27/22 | Matt Ferris | Review and consideration regarding loan collection action status and next steps (.6); review and analysis of BK Offshore receivership order and relevant pleadings, and consideration of strategy for pursuing claims against BK Offshore (1.0); correspond with working group regarding same (.3). | 1.90 |
| 12/27/22 | Matthew Frankle | Call with BlockFi and ████ re analysis of settlement / foreclosure. | 1.00 |
| 12/27/22 | Matthew Frankle | Question from BlockFi re ████ amendment terms. | 0.20 |
| 12/28/22 | Matt Ferris | Review and consideration regarding loan collection action status and next steps (.8); multiple calls and emails with working group regarding same (.5). | 1.30 |
| 12/28/22 | Matthew Frankle | Call wtih ████ and BlockFi on approach to ████ recovery. | 0.50 |
| 12/28/22 | Matt Howes | Conference call with BlockFi and ████ team to discuss road map for enforcement of ███████████████. | 0.80 |
| 12/28/22 | Matt Howes | Review all transaction documents and prepare foreclosure memo for ████ ███████████████ mining loans. | 2.60 |
| 12/29/22 | Matthew Frankle | Review of UCC and 9-610 re ████ acceleration (1.1); deficiency calculation and notice (1.3); discussions with M. Howes and BlockFi on same (.5). | 2.90 |

Invoice Number: 21571488
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

January 20, 2023
Page 10 of 10

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/29/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ███████████████ mining loans. | 0.10 |
| 12/29/22 | Matt Howes | Prepare Notice of Deficiency for ██████ MDCLA acceleration. | 0.70 |
| 12/29/22 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ███████████████ mining loans. | 0.10 |
| 12/29/22 | Matt Howes | Review and revise foreclosure memo for ████████████ mining loans. | 1.00 |
| 12/29/22 | Matt Howes | Review and revise foreclosure memo for ████████████ mining loans. | 0.60 |
| 12/30/22 | Matthew Frankle | Questions and advice to BlockFi on deficiency claim re ██████████ | 0.30 |

**Chargeable Hours    169.30**

| | |
|---|---|
| **Total Fees** | **$172,945.50** |
| Adjustment (15% Agreed Discount) | $ (25,941.83) |
| **Total Adjusted Fees** | **$147,003.67** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 15.50 | $1,075.00 | $16,662.50 |
| Eli Columbus | 2.80 | $1,050.00 | $2,940.00 |
| Maria Hopper | 1.60 | $950.00 | $1,520.00 |
| Matt Ferris | 13.90 | $1,000.00 | $13,900.00 |
| Matthew Frankle | 62.70 | $1,150.00 | $72,105.00 |
| Richard Kanowitz | 5.40 | $1,400.00 | $7,560.00 |
| Jordan Chavez | 3.40 | $775.00 | $2,635.00 |
| Matt Howes | 41.90 | $840.00 | $35,196.00 |
| ReNecia Sherald | 1.40 | $630.00 | $882.00 |
| Jarom J Yates | 17.70 | $950.00 | $16,815.00 |
| Jennifer Passagne | 3.00 | $910.00 | $2,730.00 |
| **Total Professional Summary** | | | **$172,945.50** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$147,003.67** |
| **Total Amount Due** | **USD  $147,003.67** |

# HAYNES BOONE

Invoice Number: 21571489
Invoice Date:  January 20, 2023
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $18,339.00 |
| Adjustment (15% Agreed Discount) | $ (2,750.85) |
| **Total Adjusted Fees** | **$15,588.15** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$15,588.15** |
| **Total Invoice Balance Due** | **USD  $15,588.15** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571489** ● Client Number **0063320.00003** ● Attorney **Alexander Grishman**

## PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571489
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 3

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/09/22 | Richard Kanowitz | Review, analyze and edit Moelis presentation on claims concerning ██████████ | 1.70 |
| 12/13/22 | Alexander Grishman | Review and provide comments to materials in Moelis' virtual data room and the informational presentation re: mining assets. | 2.30 |
| 12/14/22 | Richard Kanowitz | Review and analyze revised Moelis presentation for sale of mining business and assets. | 1.30 |
| 12/15/22 | Richard Kanowitz | Review and analyze documents and information included in Intra-links data base maintained by Moelis for sale of mining assets. | 0.70 |
| 12/15/22 | ReNecia Sherald | Conference regarding bar date and proof of claims process. | 0.60 |
| 12/16/22 | Jordan Chavez | Correspond with Mr. Grishman re: bid procedures. | 0.20 |
| 12/16/22 | Alexander Grishman | Attend call with Moelis to discuss mining loan facilities/assets (.5); attention to proposed bid procedures and schedule (.5). | 1.00 |
| 12/19/22 | Tom Zavala | Update inquiry tracker to include claims tab. | 0.20 |
| 12/20/22 | Alexander Grishman | Review Moelis presentations on Mining, Claims and Customer Platform. | 1.80 |
| 12/22/22 | Charlie M. Jones | Work to address additional comments and issues concerning draft confidential information presentation (claims) and analyze related priority issues concerning UCC-1 financing statements. | 1.80 |
| 12/22/22 | Richard Kanowitz | Review and analyze Moelis first round process letter for mining assets | 0.60 |
| 12/22/22 | Richard Kanowitz | Conference call with potential bidder and plan proponent concerning restructuring alternatives for BlockFi business | 0.60 |
| 12/23/22 | Alexander Grishman | Attention to emails and process on mining sale (1.3); attention to emails on BF third-party claims sales (.8). | 2.10 |
| 12/23/22 | Richard Kanowitz | Review and respond to additional comments and edits to Moelis 363 sale letter for mining assets | 0.30 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails from Moelis concerning sale of mining assets in OCB and under 363 | 0.60 |

Invoice Number: 21571489                                              January 20, 2023
Matter Name: Bid Procedures & Sale Process                         Page 3 of 3
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

_____

**Chargeable Hours    15.80**

**Total Fees**                                            **$18,339.00**

Adjustment (15% Agreed Discount)                          $ (2,750.85)

**Total Adjusted Fees**                                 **$15,588.15**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 7.20 | $1,075.00 | $7,740.00 |
| Charlie M. Jones | 1.80 | $1,000.00 | $1,800.00 |
| Richard Kanowitz | 5.80 | $1,400.00 | $8,120.00 |
| Jordan Chavez | 0.20 | $775.00 | $155.00 |
| ReNecia Sherald | 0.60 | $630.00 | $378.00 |
| Tom Zavala | 0.20 | $730.00 | $146.00 |
| **Total Professional Summary** | | | **$18,339.00** |

**Total Fees, Expenses and Charges**                             **$15,588.15**

**Total Amount Due**                                  **USD  $15,588.15**

# HAYNES BOONE

Invoice Number: 21571490
Invoice Date:  January 20, 2023
Matter Name: Avoidance Actions
Client/Matter Number: 0063320.00004
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $1,150.00 |
| Adjustment (15% Agreed Discount) | $ (172.50) |
| **Total Adjusted Fees** | **$977.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$977.50** |
| **Total Invoice Balance Due** | **USD  $977.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571490**  ●  Client Number **0063320.00004**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21571490

Matter Name: Avoidance Actions

Client/Matter Number: 0063320.00004

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 2

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/05/22 | Jordan Chavez | Correspond with Ms. Yudkin and Mr. Kanowitz re: preference analysis. | 0.40 |
| 12/20/22 | Eli Columbus | Review and analysis of research issues related to potential avoidance actions and strategies related to same. | 0.80 |

**Chargeable Hours    1.20**

| | |
|---|---|
| **Total Fees** | **$1,150.00** |
| Adjustment (15% Agreed Discount) | $ (172.50) |
| **Total Adjusted Fees** | **$977.50** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Eli Columbus | 0.80 | $1,050.00 | $840.00 |
| Jordan Chavez | 0.40 | $775.00 | $310.00 |
| **Total Professional Summary** | | | **$1,150.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$977.50** |
| **Total Amount Due** | **USD  $977.50** |

# HAYNES BOONE

Invoice Number: 21571491
Invoice Date:  January 20, 2023
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $69,941.50 |
| Adjustment (15% Agreed Discount) | $ (10,491.23) |
| **Total Adjusted Fees** | **$59,450.27** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$59,450.27** |
| **Total Invoice Balance Due** | **USD  $59,450.27** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571491**  ●  Client Number **0063320.00005**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571491

Matter Name: Business Operations

Client/Matter Number: 0063320.00005

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 7

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/29/22 | Kenric D. Kattner | Analysis of cash projections and escrow accounts. | 0.50 |
| 11/29/22 | Chelsea Leitch | Correspondence with working group to discuss updates regarding credit card program. | 0.20 |
| 11/30/22 | Jordan Chavez | Correspond with BlockFi legal and team, Mr. Kanowitz, Mr. Grishman, Mr. Columbus, and Mr. Ferris regarding institutional loan analysis and related motion preparation (1.1); review and analyze interest analysis questions and correspond with Ms. Henry regarding same (.6); correspond with BRG team regarding Silvergate (.4). | 2.10 |
| 11/30/22 | Matthew Frankle | Discussion with Covington on MTL issues and factual background. | 0.40 |
| 11/30/22 | Alexander Grishman | Attend call with M. Hunter, R. Kanowitz, M. Frankle and J. Chavez and client regarding open transactions (.5); review issues email from M. Hunter regarding Wallet (.3); attend call with E. Columbus and J. Chavez to discuss motion regarding non-ordinary course resolution of open trades (.5); analyze open trades (.8). | 2.10 |
| 11/30/22 | Richard Kanowitz | Conference and communications with BlockFi legal and business teams on ordinary business issues, including sale of assets, distressed loan work out and related matters. | 2.70 |
| 12/01/22 | Eli Columbus | Analysis of Institutional Loan servicing and potential settlements for possible motion for procedures to settle Institutional Loan claims. | 1.00 |
| 12/01/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning letter to shareholders on NOL issues. | 0.40 |
| 12/01/22 | Richard Kanowitz | Meeting with Moelis and board of company to review developments and updates in bankruptcy case. | 0.70 |
| 12/01/22 | Chelsea Leitch | Prepare for and attend call to discuss credit card program (.5); review documents related to card dispute (.2). | 0.70 |
| 12/01/22 | Leslie C. Thorne | Prepare for and participate in call with client regarding BlockFi credit card issues (.4); participate in HB team strategy call (.2). | 0.60 |
| 12/02/22 | Annie Allison | Correspond with local counsel regarding opposition in EU re: BLOCK. | 0.30 |
| 12/02/22 | Jordan Chavez | Review and analyze initial cryptocurrency docket research and correspond with Mr. Zavala re: same (.7); strategize with Mr. Kanowitz and Mr. Columbus regarding vendor rejections (.2). | 0.90 |

Invoice Number: 21571491
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/02/22 | Richard Kanowitz | Review and analyze updated cash flow and coin analysis prepared by BRG. | 0.60 |
| 12/02/22 | Richard Kanowitz | Review and respond to emails from BlockFi business and legal groups concerning questions on ordinary course of business decisions for various contracts, loans and investments. | 1.80 |
| 12/02/22 | Kenric D. Kattner | Teleconference with M. Shankweiler regarding 13 week cash flow and professional fee escrow (.5); review and analysis of cash burn forecast (.8). | 1.30 |
| 12/02/22 | Chelsea Leitch | Correspondence with working group to discuss updates regarding credit card program. | 0.30 |
| 12/02/22 | J. Frasher Murphy | Analysis of issues regarding ordinary course transactions. | 0.40 |
| 12/05/22 | Richard Kanowitz | Review and analyze revised cash flows and related updated presentation prepared by BRG and company for chapter 11 cases and Bermuda proceedings. | 0.90 |
| 12/05/22 | Kenric D. Kattner | Analysis and advice regarding professional fee escrow (.7); correspond with BRG regarding same (0.5); review 13 week cash flow for implementing escrow (.5). | 1.70 |
| 12/05/22 | Kourtney Lyda | Review cash variance report and confer with Ken Kattner regarding same. | 0.40 |
| 12/05/22 | J. Frasher Murphy | Review and correspond with advisors regarding form of cashflow and various reports for international proceedings. | 0.70 |
| 12/06/22 | Jordan Chavez | Correspond with Ms. Sherald re: wallet research analysis and attend hearing in Celsius on similar issues (2.1); correspond with Ms. Henry regarding intercompany agreements (.2). | 2.30 |
| 12/06/22 | Richard Kanowitz | Review and analyze regulations on GAAP treatment of claims subject to compromise and preparation of financial statements in bankruptcy. | 1.30 |
| 12/06/22 | Richard Kanowitz | Review and respond to emails with BlockFi financing on GAAP and treatment of claims subject to compromise. | 0.60 |
| 12/06/22 | Kenric D. Kattner | Review and advice concerning professional fee escrow (.7) and ordinary course professional payments (.8). | 1.50 |
| 12/08/22 | Alexander Grishman | Discuss institutional loan close-outs with Mr. Kanowitz and Mr. Frankle (1.0); review MDCLA agreements with institutional borrowers (2.2); review documents of mining JV in S. Carolina to address issues raised on call with JV-partner's counsel (1.3). | 4.50 |
| 12/08/22 | Richard Kanowitz | Review and analyze proposed institutional loan terminations and business case supporting same. | 0.80 |
| 12/09/22 | Matthew Frankle | Calls with BlockFi team on structure of Wallet product. | 0.50 |

Invoice Number: 21571491
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|------------|-------------|-------|
| 12/09/22 | Richard Kanowitz | Review and analyze presentation prepared by Moelis for mining operations of company. | 0.30 |
| 12/09/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal and accounting concerning cash management issues. | 0.30 |
| 12/09/22 | Kourtney Lyda | Confer with Rich Clark regarding IP issues. | 0.20 |
| 12/11/22 | J. Frasher Murphy | Review and analyze updated cash flow forecast and budget variance report. | 0.50 |
| 12/12/22 | Jordan Chavez | Review, analyze, and summarize responses to corporate card inquiries and correspond with Mr. Kanowitz and Ms. Henry regarding same. | 0.60 |
| 12/12/22 | J. Frasher Murphy | Analysis of issues regarding Institutional loan settlement procedures (.3); strategy development regarding process and procedures for same (.3). | 0.60 |
| 12/13/22 | Matthew Frankle | Review of revisions from ▇▇▇ on Joint Venture resolutions. | 0.40 |
| 12/13/22 | Richard Kanowitz | Review and respond to emails from Moelis concerning BlockFi mining loan portfolio and potential monetization of assets. | 0.40 |
| 12/13/22 | Richard Kanowitz | Review and analyze mining presentation by Moelis for BlockFi mining loan portfolio. | 0.70 |
| 12/13/22 | J. Frasher Murphy | Review CIM from Moelis on mining operations. | 0.40 |
| 12/14/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs, Walkers and BlockFi legal concerning loan portfolio wind down for BF International institutional loans. | 1.10 |
| 12/14/22 | Kenric D. Kattner | Teleconference with BRG regarding 13 week cash flow (.5); review and analysis of 13 week cash flow (.7); analysis of issues regarding establishment of professional fee reserve account (.9). | 2.10 |
| 12/15/22 | Chelsea Leitch | Correspondence with working group to discuss credit card program updates. | 0.30 |
| 12/15/22 | Jarom J Yates | Review ▇▇▇ NDA comments and communicate with Mr. Ferris regarding same. | 0.20 |
| 12/16/22 | Matthew Frankle | Review of ▇▇▇ and response to query from BlockFi re recourse. | 0.30 |
| 12/16/22 | Matthew Frankle | Draft of letter to ▇▇ re payment demand. | 0.70 |
| 12/16/22 | Alexander Grishman | Review and provide comments to Wallet motion. | 2.20 |
| 12/16/22 | Chelsea Leitch | Prepare for and attend internal call to discuss credit card program (0.4); prepare for and attend call with working group to discuss credit card program (0.7). | 1.10 |

Invoice Number: 21571491
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/17/22 | Richard Kanowitz | Review and respond to emails and comments from BlockFi legal and financial teams, Walkers and Bermuda JPLs on Wallet motion and procedures for withdrawals and return of funds to customers. | 1.20 |
| 12/19/22 | Eli Columbus | Analysis of issues related to loan servicing agreement and correspondence with client regarding same. | 0.50 |
| 12/19/22 | Eli Columbus | Review and analysis of issues related to California Department of Financial Protection and Innovation (DFPI) finance lender license actions and coordinate research related to DFPI revocation action and related matters (1.2); call with regulatory counsel (M. Nonaka - Covington) and in-house legal team regarding DFPI issues and next steps (.5). | 1.70 |
| 12/19/22 | Richard Kanowitz | Review and analyze materials and data supporting relief sought in motion to continue in ordinary course servicing Institutional loan portfolio, including portfolio analysis for US operations and International operations. | 0.80 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails on cash management system and ███████ ███████ and cash movement to Signature Bank. | 0.30 |
| 12/20/22 | Eli Columbus | Review and analysis of research related to California DFPI lending license revocation actions and related matters and correspondence with regulatory counsel regarding same. | 1.00 |
| 12/20/22 | Alexander Grishman | Attention to emails regarding default interest on institutional loans. | 0.60 |
| 12/20/22 | Richard Kanowitz | Review and respond to emails from BlockFi financial team and Bermuda JPLs concerning cash management and transfer of fund from Kraken platform to Signature Bank. | 0.30 |
| 12/22/22 | Matthew Frankle | Questions and responses on "closing" of loans that have been settled. | 0.30 |
| 12/22/22 | Matthew Frankle | Questions from BlockFi re acceleration of institutional loan. | 0.20 |
| 12/22/22 | Danny Wang | Research regarding previous UCC filings ███████████ | 0.40 |
| 12/23/22 | Jordan Chavez | Participate in update call with BlockFi legal and correspond with Mr. Kanowitz regarding same (.8); correspond with Mr. Kanowitz, Mr. Murphy, and BlockFi legal re: January 9 hearing preparations during holidays (.7); correspond with Ms. Thorne and Mr. Kirschner regarding Deserve negotiations (.2). | 1.70 |
| 12/23/22 | Matthew Frankle | Review of objection to Wallet Motion re pro se customer. | 0.60 |
| 12/23/22 | Matthew Frankle | Responses to BlockFi regardiung ability to trade with third parties and Cash Management Order. | 0.50 |
| 12/26/22 | Jordan Chavez | Participate in update call with BlockFi legal and finance teams. | 0.80 |
| 12/27/22 | Jordan Chavez | Participate in update call with BlockFi legal and finance teams. | 0.50 |

Invoice Number: 21571491
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/27/22 | Alexander Grishman | Attention to third-party invoicing issues from service providers. | 0.70 |
| 12/28/22 | Jordan Chavez | Participate in update call with BlockFi legal and correspond with Mr. Murphy and Mr. Kanowitz regarding same (.6); correspond with Ms. Hollander, Ms. Okike, and Mr. Kanowitz re: committee meetings (.2). | 0.80 |
| 12/28/22 | Matthew Frankle | Response on BlockFi's ability to enter ordinary course transaction with Cumberland. | 0.20 |
| 12/28/22 | Chelsea Leitch | Review letter from Deserve's counsel (.4); correspondence with working group to discuss same (.2); calculate net settlement amount for November (.4). | 1.00 |
| 12/28/22 | Kourtney Lyda | Confer with Alex Grishman regarding issues related to credit matters. | 0.20 |
| 12/29/22 | Jordan Chavez | Participate in BlockFi legal update call and correspond with Mr. Kanowitz regarding same (.7); strategize with Mr. Kanowitz re: UCC adjournment requests and BlockFi position regarding same (.3); correspond with BRG and Kirkland teams regarding cash flow and interim budget (.4). | 1.40 |
| 12/30/22 | Jordan Chavez | Participate in BlockFi legal and management update call and correspond with Mr. Kanowitz and Mr. Murphy re: same (.6); correspond with Ms. Henry re: critical vendor payments and agreements (.2). | 0.80 |
| 12/30/22 | Eli Columbus | Correspondence with client and counsel for Scratch Services regarding Scratch contract issues. | 0.30 |

**Chargeable Hours    61.40**

**Total Fees**                                                      **$69,941.50**

Adjustment (15% Agreed Discount)                          $ (10,491.23)

**Total Adjusted Fees**                                       **$59,450.27**

Invoice Number: 21571491
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 7

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 10.10 | $1,075.00 | $10,857.50 |
| Eli Columbus | 4.50 | $1,050.00 | $4,725.00 |
| J. Frasher Murphy | 2.60 | $1,100.00 | $2,860.00 |
| Kenric D. Kattner | 7.10 | $1,525.00 | $10,827.50 |
| Leslie C. Thorne | 0.60 | $1,100.00 | $660.00 |
| Matthew Frankle | 4.10 | $1,150.00 | $4,715.00 |
| Richard Kanowitz | 15.20 | $1,400.00 | $21,280.00 |
| Annie Allison | 0.30 | $800.00 | $240.00 |
| Chelsea Leitch | 3.60 | $900.00 | $3,240.00 |
| Danny Wang | 0.40 | $710.00 | $284.00 |
| Jordan Chavez | 11.90 | $775.00 | $9,222.50 |
| Jarom J Yates | 0.20 | $950.00 | $190.00 |
| Kourtney Lyda | 0.80 | $1,050.00 | $840.00 |

**Total Professional Summary**      **$69,941.50**

**Total Fees, Expenses and Charges**      **$59,450.27**

**Total Amount Due**      **USD $59,450.27**

# HAYNES BOONE

Invoice Number: 21571492
Invoice Date:  January 20, 2023
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $95,761.00 |
| Adjustment (15% Agreed Discount) | $ (14,364.15) |
| **Total Adjusted Fees** | **$81,396.85** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$81,396.85** |
| **Total Invoice Balance Due** | **USD  $81,396.85** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571492**  ●  Client Number **0063320.00006**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 9

*For Professional Services Through  December 31, 2022*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/28/22 | Richard Kanowitz | Review and respond to emails from J. Rubin, J. Henes and C Street concerning communications and press inquiries on chapter 11 filings and developments. | 0.70 |
| 11/28/22 | Richard Kanowitz | Review and respond to emails from press and outside service providers on case status and developments. | 0.60 |
| 11/28/22 | J. Frasher Murphy | Analysis and strategy development regarding evidence in support of First Day hearing on operational matters (.8); analysis of objections and issues raised by US Trustee to first day motions (.4); review US Trustee's comments to first day orders (.4); assist in preparations for contested issues for first day motions (1.1). | 2.70 |
| 11/28/22 | Kenneth J. Rusinko | Review New Jersey standards regarding fees and confer with K. Lyda regarding same. | 0.50 |
| 11/29/22 | Jordan Chavez | Correspond with Kroll regarding creditor and client redaction. | 0.40 |
| 11/29/22 | Jordan Chavez | Correspond with Ms. Henry, Mr. Barbarito, and Mr. Columbus regarding vendor data analysis. | 0.30 |
| 11/29/22 | Charlie M. Jones | Review certain first-day materials and filings relevant to collateral collection issues and general bankruptcy strategy (1.2); work on appearances in main bankruptcy case and adversary (.2); review certain media coverage relevant to BlockFi bankruptcy cases and collateral matters (.3). | 1.70 |
| 11/29/22 | Kenric D. Kattner | Analysis and advice concerning Ankura trustee reimbursement for payment of noticing and related costs under the indenture (1.1); review indenture provisions (.9). | 2.00 |
| 11/29/22 | Kourtney Lyda | Participate in call with Kroll regarding redactions pursuant to court's order (.6); confer with Kroll regarding service and related issues (.6); review creditor matrix and correspondence related thereto (.5). | 1.70 |
| 11/30/22 | Jordan Chavez | Update data request and case work plan spreadsheet and correspond with co-counsel regarding same (2.2); discuss restructuring strategy with Mr. Kanowitz (.4); prepare client correspondence and correspond with Ms. Liou and Ms. Henry regarding same (.2). | 2.80 |
| 11/30/22 | Eli Columbus | Attend status call with co-counsel regarding coordination of preparation of motions and follow-up matters (.3); review and analysis of work plan for next set of motions and attention to pleadings for second day matters (.5). | 0.80 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/30/22 | Matt Ferris | Review and consideration of matters related to institutional open trades and second day motion for relief with respect to same (.9); multiple calls and emails with working group regarding same (.7). | 1.60 |
| 11/30/22 | Charlie M. Jones | Receive and review key first-day orders entered by bankruptcy court. | 0.20 |
| 11/30/22 | Kourtney Lyda | Work on matters related to requirements to comply with US Trustee guidelines for reporting, billing and other related matters. | 1.50 |
| 11/30/22 | Kourtney Lyda | Work on task list and outstanding items (.4); review orders entered (.2); confer with Kroll regarding service and matters (.3). | 0.90 |
| 11/30/22 | Kimberly Morzak | Calendar scheduled omnibus hearing dates. | 0.20 |
| 11/30/22 | Kenneth J. Rusinko | Download, review and compile First Day Orders entered. | 0.50 |
| 11/30/22 | Tom Zavala | Attend conference calls with Kirkland and HB teams regarding current work streams (.5); review pleadings for case administration purposes (.1). | 0.60 |
| 12/01/22 | Richard D. Anigian | Case coordination and strategize regarding work streams. | 0.80 |
| 12/01/22 | Jordan Chavez | Mark top 50 creditors list for privilege and corespond with SEC counsel, Mr. Kanowitz, and Ms. Okike regarding same. | 0.40 |
| 12/01/22 | Jordan Chavez | Correspond with Ms. Morzak and Ms. Henry re: case management procedures (.2); review and revise data request spreadsheet and correspond with Ms. Henry, Mr. Petrie, and Mr. Barbarito re: same (1.2); calculate case deadlines and correspond with Ms. Morzak and Mr. Peck re: same (.5); correspond with Kirkland, BRG, and internal team re: work stream coordination and data requests (1.1); correspond with Mr. Trausch and Mr. Kanowitz re: research projects (.5); review and revise notice of second day hearing and correspond with Ms. Hollander and Ms. Morzak re: same (.2). | 3.70 |
| 12/01/22 | Matt Ferris | Review and consideration of case status and next steps (.5); calls and emails with working group regarding same and various work streams (.6). | 1.10 |
| 12/01/22 | Alexander Grishman | Attend staffing / work assignment call. | 0.60 |
| 12/01/22 | Richard Kanowitz | Review and analyze work stream chart for coordination among legal and business advisors to company. | 0.60 |
| 12/01/22 | Kenric D. Kattner | Work on escrow accounts with BRG (.5); analysis and review of post-first day hearing work (1.1). | 1.60 |
| 12/01/22 | Kourtney Lyda | Confer with Kroll regarding service issues related to first day matters (.3); confer with Kroll regarding noticing to parties under the Ankura Trust Indenture (.4). | 0.70 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/01/22 | Kimberly Morzak | Draft notice of second day hearing (.9); assemble data on potential motions and related pleadings for data requests and work streams spreadsheet (2.2); calendar upcoming omnibus hearings and related deadlines (.4); participate on call with H&B team regarding status of pending matters and upcoming anticipated filings (.4); | 3.90 |
| 12/01/22 | Kenneth J. Rusinko | Confer with K. Lyda regarding parties in interest list and BRG inquiry regarding same (.4); confer with J. Rodda regarding disclosure matters (.4). | 0.80 |
| 12/01/22 | ReNecia Sherald | Review and correspond regarding post-petition motions and data requests. | 1.00 |
| 12/01/22 | David Trausch | Review, analyze, and strategize workstreams, projects, and allocation of the same (0.8); review, analyze, and strategize regarding protective order for confidential information in litigation (0.2); communications with the HB Team regarding the same (0.2). | 1.20 |
| 12/01/22 | Tom Zavala | Attend conference calls with HB team to discuss work streams. | 0.90 |
| 12/02/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Murphy and Mr. Petrie re: suggestions of bankruptcy (.3); correspond with Mr. Murphy re: ordinary course professionals motion (.2); correspond with Mr. Jones re: turnover motion (.2); begin preparing case timeline spreadsheet and correspond with Mr. Kanowitz re: same (1.3). | 2.00 |
| 12/02/22 | Richard Kanowitz | Review and analyze media reports generated by C Street concerning company and chapter 11 process. | 1.60 |
| 12/02/22 | Kourtney Lyda | Confer with Alex Grishman regarding various case administration issues and review documents related to same. | 1.20 |
| 12/02/22 | Kourtney Lyda | Correspond with Cole Shotz regarding information requests from US Trustee (.2); correspond with company management regarding same (.3). | 0.50 |
| 12/02/22 | Tom Zavala | Research regarding crypto bankruptcy issues to be addressed during BlockFi bankruptcy case. | 4.40 |
| 12/05/22 | Jordan Chavez | Prepare case timeline and deadlines list and correspond with BRG, Kirkland, and internal teams re: same (2.5); correspond with Mr. Kanowitz, Mr. Columbus, Mr. Grishman, and Mr. Murphy re: ongoing workstreams (.5); review and analyze case management procedures and correspond with Mr. Jones re: same (.3). | 3.30 |
| 12/05/22 | J. Frasher Murphy | Review and comment on detailed schedule of case calendar, statutory deadlines, and key case initiatives. | 0.50 |
| 12/05/22 | Tom Zavala | Review Celsius motions and objections regarding ownership of certain crypto assets to evaluate impact on BlockFi case. | 2.10 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/06/22 | Jordan Chavez | Review and revise case timeline and deadlines and correspond with BlockFi Legal, Ms. Henry, BRG, and KE teams re: same (1.1); prepare unredacted top 50 list for chambers and correspond with Ms. Hollander and Mr. Kanowitz re: same (.3); correspond with Kirkland team and Ms. Yudkin re: pleadings for January 9 hearing (.3). | 1.70 |
| 12/06/22 | Alexander Grishman | Attention to budgeting issues and alignment with UST requirements (0.6); review filing timelines and provide comments (.7). | 1.30 |
| 12/06/22 | Alexander Grishman | Attend workstreams call. | 0.50 |
| 12/06/22 | Kourtney Lyda | Review correspondence mailed to top 50 largest unsecured creditors by US Trustee. | 0.10 |
| 12/06/22 | Kimberly Morzak | Review case timeline and calendar all upcoming hearings and related filing deadlines (.5); confer with Ms. Chavez regarding same (.1). | 0.60 |
| 12/06/22 | J. Frasher Murphy | Review updated schedule of case calendar, statutory deadlines, and key case initiatives. | 0.30 |
| 12/06/22 | Tom Zavala | Attend workstreams call with KE. | 0.30 |
| 12/07/22 | Jordan Chavez | Correspond with Ms. Yudkin re: US trustee requests and setting 341 meeting (.1); review and analyze pro hac vice orders and correspond with Mr. Hollander and Ms. Morzak re: fee payments (.2); correspond with Mr. Cheela, BlockFi legal, Kirkland team, internal team, and Cole Schotz team re: initial debtor interview scheduling and preparation (.5); correspond with Ms. Henry, Mr. Petrie, and Mr. Barbarito re: weekly motion data request meetings and schedule same (.4); correspond with Mr. Columbus and Ms. Hollander re: motion to expedite (.1). | 1.30 |
| 12/07/22 | Richard Kanowitz | Conferences and emails with local counsel and BlockFi finance concerning initial debtor interview and related matters. | 0.80 |
| 12/07/22 | Richard Kanowitz | Conference call with Z. Prince and J. Mayers concerning status and developments in proceedings. | 0.30 |
| 12/07/22 | Kourtney Lyda | Work on case administration issues and review upcoming filings. | 0.80 |
| 12/07/22 | Kimberly Morzak | Confer with Ms. Chavez regarding entry of pro hac vice orders and payment of related fees. | 0.20 |
| 12/08/22 | Matthew Frankle | Review of Schjodt email / invoices (.3); discussions with K. Lyda on invoicing process and correspondence with Schjodt on same (.3). | 0.60 |
| 12/08/22 | Richard Kanowitz | Conference with C Street (J. Henes) concerning employee issues and filing of statement of financial affairs and schedules. | 0.20 |
| 12/08/22 | J. Frasher Murphy | Review upcoming case deadlines, hearing dates, and timing considerations regarding same. | 0.30 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/08/22 | Ian T. Peck | Analyze client questions in connection with effect of various interim orders. | 0.80 |
| 12/09/22 | Jordan Chavez | Review and analyze proof of claim requirements and correspond with Mr. Nakhaimousa and Mr. Petrie re: same (.5); correspond with Ms. Henry re: ACH notices (.2); correspond with Mr. Kanowitz re: Ankura notice of acceleration (.3). | 1.00 |
| 12/09/22 | Jordan Chavez | Review and analyze contested issues related to redaction requests and correspond with Mr. Kanowitz, Mr. Columbus, Mr. Murphy, and Mr. Peck re: same. | 2.10 |
| 12/09/22 | Richard Kanowitz | Review and analyze recent decisions on redacting PII from bankruptcy pleadings and submissions for use in contested matter with UST on motion for consolidation and redactions for top 50 list and schedules to be heard at second day hearing. | 1.80 |
| 12/09/22 | Kourtney Lyda | Review correspondence received regarding Trust Indenture noticing (.1); review documents and confer with BRG regarding service of same (.2); confer with Alice Liou regarding same (.1). | 0.40 |
| 12/12/22 | Jordan Chavez | Correspond with Ms. Hollander and Ms. Yudkin re: second day motions and hearing procedures (.3); correspond with Ms. Henry, BRG, and Kirkland teams re: secondary day motion data requests (.5). | 0.80 |
| 12/12/22 | David Clark | Review order from the Court regarding bankruptcy update requirements and related correspondence. | 0.30 |
| 12/12/22 | Alexander Grishman | Attention to emails from Ankura's counsel regarding notice to BIA holders. | 0.70 |
| 12/12/22 | Kourtney Lyda | Work on issues related to creditor matrix and confer with Kroll regarding same. | 0.40 |
| 12/13/22 | Jordan Chavez | Correspond with Mr. Petrie re: second day motion and hearing coordination. | 0.40 |
| 12/13/22 | Alexander Grishman | Review and provide comments to disclosure supplement (.8); review Celsius disclosure (1.1); review Voyager SOFA (1.3). | 3.20 |
| 12/13/22 | Kenneth J. Rusinko | Conduct research with respect to parties in interest in response to BRG inquiry and forward findings to K. Lyda. | 0.50 |
| 12/13/22 | ReNecia Sherald | Confer on imminent deadlines and work flow. | 0.20 |
| 12/14/22 | Jordan Chavez | Review and revise data requests for second day motions and correspond with Ms. Henry re: same (.3); correspond with Mr. Kanowitz, Mr. Ferris, Mr. Frankle, Mr. Columbus, and Mr. Murphy re: evidentiary support for second day hearing and outstanding items related to same (1); correspond with Mr. Baer regarding master service list maintenance (.2); correspond with Mr. Columbus and Mr. Ferris re: 12/19 motions and declarations (.3). | 1.80 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 9

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/14/22 | Alexander Grishman | Review cash flow reporting (.8); review professional fees forecasting (.7); discuss same with Mr. Kattner and Ms. Lyda (.5). | 2.00 |
| 12/14/22 | Richard Kanowitz | Review and analyze UST questions concerning UCC solicitation and creditor inquiries. | 0.70 |
| 12/14/22 | Kourtney Lyda | Review and analysis of UCC solicitation list provided by US Trustee and confer with Alex Grishman and Jordan Chavez regarding same. | 0.60 |
| 12/14/22 | J. Frasher Murphy | Review updated case docket report and recently filed notices (.4); strategy development in connection with matters scheduled for 2nd day hearing (.5). | 0.90 |
| 12/14/22 | Marco Pulido | Review and analyze emails relating to George Gerro's desire to sit the unsecured creditor's committee. | 0.20 |
| 12/14/22 | David Trausch | Review and analyze data and reports related to negative impact on customer data disclosed in the Celsius bankruptcy cases. | 0.50 |
| 12/15/22 | Alexander Grishman | Attend call to discuss second day motions. | 0.50 |
| 12/15/22 | Richard Kanowitz | Review and analyze UST questions concerning creditors interested in becoming members of UCC and work with BlockFi financial team and legal team to prepare answers to UST questions. | 1.70 |
| 12/15/22 | Ian T. Peck | Assist in analysis of case procedures order and potential modification. | 0.30 |
| 12/15/22 | Marco Pulido | Review and analyze legal strategy email regarding unsecured creditors committee. | 0.20 |
| 12/16/22 | Jordan Chavez | Review and analyze Renzi second day declaration and correspond with Ms. Sherald, Mr. Columbus, and Mr. Yates re: same (1.8); correspond with Ms. Henry, Mr. Petrie, and Mr. Barbarito re: motion data requests (.5); correspond with Ms. Yudkin and Mr. Kanowitz re: case management procedures (.4); correspond with BlockFi legal, Mr. Kanowitz, and Mr. Petrie re: December 19 filings (.5). | 3.20 |
| 12/16/22 | Matthew Frankle | Discussion on signing authority for International re JPLs inquiry. | 0.30 |
| 12/16/22 | Richard Kanowitz | Review and respond to emails concerning review and analysis of UST questions concerning creditors interested in becoming members of UCC and responses of BlockFi financial team and legal team to prepare answers to UST questions. | 0.80 |
| 12/16/22 | J. Frasher Murphy | Review and analysis of open issues in connection with matters scheduled for January 9 hearing. | 0.60 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails on UST formation of UCC and request for information concerning solicited creditors. | 0.20 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/19/22 | J. Frasher Murphy | Review status of matters set for hearing on January 9 (.3); review and comment on updated drafts of pleadings to be filed in connection with January 9 hearing (.7); analysis of open issues in connection with same (.3). | 1.30 |
| 12/19/22 | J. Frasher Murphy | Review updated case docket report and recently filed pleadings. | 0.60 |
| 12/20/22 | Jordan Chavez | Correspond with Mr. Kirshner, Ms. Henry, Mr. Kanowitz, Ms. Okike, and Mr. Petrie re: case timeline and data request spreadsheet. | 0.90 |
| 12/20/22 | Richard Kanowitz | Review and respond to emails from UST and BlockFi financial team on questions concerning creditors solicited for UCC appointment. | 0.30 |
| 12/20/22 | Tom Zavala | Attend workstreams call with KE team and provide update to J. Chavez. | 0.30 |
| 12/21/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Ms. Yudkin, and BlockFi legal re: UCC formation (.4); correspond with Ms. Henry and BRG re: initial debtor interview preparation (.3); correspond with Mr. McCarthy, Mr. Kanowitz, and Mr. Kattner re: professional fee budget (.2); correspond with Mr. Kanowitz and Mr. Murphy re: M3 requesets (.2); discuss redaction issues with Kroll for proof of claim (.2). | 1.30 |
| 12/21/22 | Richard Kanowitz | Review and analyze UCC appointment and emails with BlockFi legal team concerning same. | 0.30 |
| 12/21/22 | Richard Kanowitz | Review and analyze Notice of Commencement for case and related emails with UST. | 0.30 |
| 12/27/22 | Jordan Chavez | Coordinate service of adversary pleadings (.2); correspond with Ms. Hollander, Mr. Columbus, and Mr. Kanowitz re: wallet objections (.2). | 0.40 |
| 12/27/22 | Eli Columbus | Review and analysis of pro se and mail pleadings posted on docket. | 0.30 |
| 12/27/22 | Kimberly Morzak | Review case management order concerning service requirements for adversary proceeding and communications with Kroll regarding same. | 0.30 |
| 12/28/22 | Matt Ferris | Review and consideration of case status and next steps (.4); correspond with working group regarding same (.2). | 0.60 |
| 12/28/22 | ReNecia Sherald | Review and analyze matters concerning redaction of PII and related issues. | 2.60 |
| 12/29/22 | Matt Ferris | Review and consideration of matters regarding UCC's request for continuation of January 9 hearing (.2); correspond with working group regarding same (.1). | 0.30 |
| 12/30/22 | Alexander Grishman | Review and provide comments to onboarding presentation for Unsecured Creditors Committee. | 1.50 |
| 12/30/22 | Richard Kanowitz | Prepare for and conduct conference call with J. Jonas and K. Aulet, proposed counsel to UCC concerning key issues and developments. | 0.60 |

Invoice Number: 21571492
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

January 20, 2023
Page 9 of 9

_____

**Chargeable Hours    100.90**

**Total Fees**                                              **$95,761.00**

Adjustment (15% Agreed Discount)                           $ (14,364.15)

**Total Adjusted Fees**                                    **$81,396.85**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 10.30 | $1,075.00 | $11,072.50 |
| Charlie M. Jones | 1.90 | $1,000.00 | $1,900.00 |
| David Clark | 0.30 | $850.00 | $255.00 |
| Eli Columbus | 1.10 | $1,050.00 | $1,155.00 |
| Ian T. Peck | 1.10 | $1,200.00 | $1,320.00 |
| J. Frasher Murphy | 7.20 | $1,100.00 | $7,920.00 |
| Kenric D. Kattner | 3.60 | $1,525.00 | $5,490.00 |
| Matt Ferris | 3.60 | $1,000.00 | $3,600.00 |
| Matthew Frankle | 0.90 | $1,150.00 | $1,035.00 |
| Richard D. Anigian | 0.80 | $1,200.00 | $960.00 |
| Richard Kanowitz | 11.50 | $1,400.00 | $16,100.00 |
| David Trausch | 1.70 | $730.00 | $1,241.00 |
| Jordan Chavez | 27.80 | $775.00 | $21,545.00 |
| Marco Pulido | 0.40 | $795.00 | $318.00 |
| ReNecia Sherald | 3.80 | $630.00 | $2,394.00 |
| Tom Zavala | 8.60 | $730.00 | $6,278.00 |
| Kourtney Lyda | 8.80 | $1,050.00 | $9,240.00 |
| Kenneth J. Rusinko | 2.30 | $525.00 | $1,207.50 |
| Kimberly Morzak | 5.20 | $525.00 | $2,730.00 |

**Total Professional Summary**                            **$95,761.00**

**Total Fees, Expenses and Charges**                      **$81,396.85**

**Total Amount Due**                                  USD **$81,396.85**

# HAYNES BOONE

Invoice Number: 21571539
Invoice Date:  January 20, 2023
Matter Name: Employee Issues and Related Matters
Client/Matter Number: 0063320.00008
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $8,257.50 |
| Adjustment (15% Agreed Discount) | $ (1,238.63) |
| **Total Adjusted Fees** | **$7,018.87** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$7,018.87** |
| **Total Invoice Balance Due** | **USD  $7,018.87** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571539** ● Client Number **0063320.00008** ● Attorney **Alexander Grishman**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571539

Matter Name: Employee Issues and Related Matters

Client/Matter Number: 0063320.00008

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 3

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/28/22 | Jenna Decker | Review additional avenues for case law authority in New York and New Jersey regarding common law indemnification right of employees (2.5); review cases in New York and New Jersey related to right of contribution or involving employee negligence (1.4); review case law regarding bankruptcy implications on indemnification principles (.8); review state statutes and case law in New York and New Jersey placing limits on contractual rights to indemnification (1.1); draft summary of findings (.7). | 6.50 |
| 11/28/22 | Jason Habinsky | Review and revision to research regarding indemnification for employees (.8); various conferences with Jenna Decker regarding research (.5). | 1.30 |
| 11/28/22 | J. Frasher Murphy | Analysis of issues regarding payroll provider and post-petition issues and mechanics related thereto. | 0.40 |
| 12/13/22 | Jordan Chavez | Correspond with Mr. Petrie, Mr. Murphy, and Mr. Kanowitz regarding pension plans. | 1.20 |
| 12/24/22 | Richard Kanowitz | Review and respond to emails concerning UST inquiries concerning board appearance and service. | 0.20 |
| 12/27/22 | Jordan Chavez | Correspond with Ms. Henry and Mr. Pinto regarding workers compensation requirements and updated certificates. | 0.60 |

**Chargeable Hours    10.20**

| | |
|---|---|
| **Total Fees** | **$8,257.50** |
| Adjustment (15% Agreed Discount) | $ (1,238.63) |
| **Total Adjusted Fees** | **$7,018.87** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Frasher Murphy | 0.40 | $1,100.00 | $440.00 |
| Jason Habinsky | 1.30 | $975.00 | $1,267.50 |
| Richard Kanowitz | 0.20 | $1,400.00 | $280.00 |
| Jenna Decker | 6.50 | $750.00 | $4,875.00 |
| Jordan Chavez | 1.80 | $775.00 | $1,395.00 |
| **Total Professional Summary** | | | **$8,257.50** |

Invoice Number: 21571539
Matter Name: Employee Issues and Related Matters
Client/Matter Number: 0063320.00008
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 3

**Total Fees, Expenses and Charges**                                      **$7,018.87**

**Total Amount Due**                                              **USD  $7,018.87**

# HAYNES BOONE

Invoice Number: 21571493
Invoice Date:  January 20, 2023
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $118,192.50 |
| Adjustment (15% Agreed Discount) | $ (17,728.88) |
| **Total Adjusted Fees** | **$100,463.62** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$100,463.62** |
| **Total Invoice Balance Due** | **USD  $100,463.62** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571493** ● Client Number **0063320.00009** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21571493

Matter Name: Fee/Employment Applications

Client/Matter Number: 0063320.00009

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 10

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Kimberly Morzak | Review data from client regarding ordinary course professionals (.3); draft motion and order for to employ ordinary course professionals (3.6). | 3.90 |
| 11/28/22 | J. Frasher Murphy | Analysis of issues regarding Motion for Approval of Ordinary Course Professionals (.4); begin reviewing and commenting on first draft of Motion for Approval of Ordinary Course Professionals (.3). | 0.70 |
| 11/28/22 | David Trausch | Begin reviewing and analyzing authorities for inclusion in the Ordinary Course Professionals Motion (1.3); correspond with the HB Team regarding the same (.1). | 1.40 |
| 11/28/22 | Tom Zavala | Assist with drafting of ordinary course professionals motion. | 0.50 |
| 11/29/22 | Kourtney Lyda | Work on parties in interest for disclosure in fee application. | 1.10 |
| 11/29/22 | Kimberly Morzak | Review and revise list of ordinary course professionals. | 1.20 |
| 11/29/22 | J. Frasher Murphy | Review 3rd Circuit case law in support of retention of ordinary course professionals. | 0.60 |
| 11/29/22 | David Trausch | Continue reviewing and analyzing authorities for inclusion in the Ordinary Course Professionals Motion. | 2.10 |
| 11/30/22 | Jordan Chavez | Correspond with Ms. Hollander, Mr. Yudkin, Mr. Petree, and Ms. Morzak regarding retention and administrative expense applications. | 0.40 |
| 11/30/22 | Jordan Chavez | Correspond with Mr. Murphy and Ms. Morzak regarding ordinary course professionals and Bermuda proceeding. | 0.40 |
| 11/30/22 | Jordan Chavez | Review and analyze ordinary course professionals motion and correspond with BlockFi legal team regarding same. | 0.50 |
| 11/30/22 | J. Frasher Murphy | Continue and finish drafting revisions and inserts to Motion to Employ Ordinary Course Professionals (1.1); review and comment on Order granting same (.3); review and comment on exhibits to Ordinary Course Professionals motion (.4); review and analyze company's schedule of ordinary course professionals (.6); analysis of issues regarding interim compensation procedures (.2). | 2.60 |
| 11/30/22 | Kenneth J. Rusinko | Confer and assist J. Rodda and update connections list with additional parties. | 2.00 |
| 11/30/22 | David Trausch | Review and revise the Ordinary Course Professionals Motion and proposed order including incorporating authorities (.4); communicate with the HB Team regarding the same (.2). | 0.60 |

Invoice Number: 21571493

Matter Name: Fee/Employment Applications

Client/Matter Number: 0063320.00009

Billing Attorney: Alexander Grishman

January 20, 2023

Page 3 of 10

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 12/01/22 | Jordan Chavez | Correspond with Mr. Barbarito, Ms. Morzak, Ms. Lyda, and Ms. Haverkamp re: retention applications and fee procedures application. | 0.70 |
| 12/01/22 | Jordan Chavez | Review and analyze list of ordinary course professionals and correspond with Ms. Henry and Mr. Murphy re: same. | 0.40 |
| 12/01/22 | Richard Kanowitz | Review, analyze and edit proposed OCP motion and order, including preparation of chart of all OCPs included in motion. | 1.20 |
| 12/01/22 | Kourtney Lyda | Review items related to parties in interest and confer with BRG regarding same. | 1.20 |
| 12/01/22 | Kourtney Lyda | Work on matters regarding setting up appropriate billing to comply with US Trustee requirements and prepare correspondence to team regarding same (1.2). | 1.20 |
| 12/01/22 | Kimberly Morzak | Communications with BRG regarding retention application and interested parties list (.1); draft administrative fee motion and proposed order (2.5). | 2.60 |
| 12/01/22 | J. Frasher Murphy | Draft further revisions to Motion to Employ Ordinary Course Professionals (.4); review and analyze schedule of ordinary course professionals (.6); several emails and conference call with client to discuss OCP list, OCP criteria, and related matters (.6); analysis of follow-up issues regarding same (.3). | 1.90 |
| 12/02/22 | Jordan Chavez | Correspond with Ms. Morzak and Ms. Lyda re: retention applications and interested parties spreadsheet. | 0.30 |
| 12/02/22 | Jordan Chavez | Correspond with Ms. Hollander re: fee procedures. | 0.10 |
| 12/02/22 | Alexander Grishman | Review HB budget items and staffing plans (1.2); discuss billing motion and bills with Ms. Lyda (.5); review fee estimates (.7). | 2.40 |
| 12/02/22 | Kourtney Lyda | Review billing requirements and draft motion for administrative fee procedures motion and confer with Kim Morzak regarding same (1.1); correspond with Rich Kanowitz regarding same (.1). | 1.20 |
| 12/02/22 | Kimberly Morzak | Draft Haynes and Boone retention application, order and corporate declaration in support (4.4); work on revisions to Kanowitz declaration (.8). | 5.20 |
| 12/02/22 | J. Frasher Murphy | Analysis of issues regarding professionals to include in ordinary course schedule (.4); render advice regarding same (.2). | 0.60 |
| 12/03/22 | Kourtney Lyda | Receive and review correspondence regarding retention issues from Cole Shotz, BRG and K&E and respond to same. | 0.40 |
| 12/05/22 | Jordan Chavez | Correspond with Ms. Yudkin, Ms. Lyda, Mr. Petrie, and Mr. Shankweiller re: timing of retention applications and local requirements for same (.5); correspond with Ms. Lyda and Ms. Morzak re: HaynesBoone retention application (.3). | 0.80 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/05/22 | Kourtney Lyda | Participate in call with professionals regarding retention applications and related matters (.5); participate in follow up call with BRG regarding parties in interest list (.6); review and revise same (.5); confer with K&E and CS regarding issues related to same (.3). | 1.90 |
| 12/06/22 | Jordan Chavez | Correspond with Ms. Lyda re: connections and parties in interest list (.4); review and revise HB retention application and correspond with Ms. Morzak re: same (.7). | 1.10 |
| 12/06/22 | Alexander Grishman | Review, research and respond to questions regarding retention motion. | 0.80 |
| 12/06/22 | Richard Kanowitz | Review and analyze key disclosures to be provided on unrelated work for parties in interest and Pillowtex payment analysis for HB retention application. | 1.20 |
| 12/06/22 | Kourtney Lyda | Confer with Alice Liou regarding redactions to parties in interest (3.); review redacted parties related to same (.6); follow up issues related to same (.4). | 1.30 |
| 12/06/22 | Kimberly Morzak | Confer with Ms. Chavez regarding notice requirements for Haynes and Boone retention application. | 0.20 |
| 12/07/22 | Jordan Chavez | Review and revise Haynes and Boone retention application and Kanowitz declaration and correspond with Mr. Kanowitz and Mr. Grishman re: same. | 2.00 |
| 12/07/22 | Alexander Grishman | Review and provide comments to Retention Application. | 2.10 |
| 12/07/22 | Kenric D. Kattner | Review and advice regarding professional fee issues. | 0.80 |
| 12/07/22 | Kourtney Lyda | Continue analysis and discussion with BRG and Kirkland & Ellis regarding connections to parties in interest for purposes of retention (.9); confer with Alex Grishman regarding same (.1). | 1.00 |
| 12/07/22 | J. Frasher Murphy | Analysis of issues regarding retention of non-U.S. litigation counsel. | 0.30 |
| 12/08/22 | Jordan Chavez | Review and revise retention application and Kanowitz declaration and correspond with Mr. Kanowitz and Mr. Grishman re: same (2.1); review and analyze applicable retention caselaw (1.0); correspond with Mr. Murphy and Ms. Sherald re: special counsel retention application (.3); correspond with Ms. Lyda re: schedules to Kanowitz declaration and revisions to same (.4); review and analyze ordinary course professional issues and correspond with Mr. Murphy, Mr. Lyda, Mr. Peck and Ms. Henry re: same (.6). | 4.40 |
| 12/08/22 | Alexander Grishman | Review and revise updated draft of retention motion/order. | 2.00 |
| 12/08/22 | Richard Kanowitz | Conduct interviews for special counsel for BlockFi on Emergent proceedings in Antigua. | 0.20 |
| 12/08/22 | Richard Kanowitz | Work on and revise retention application for HB including declaration in support. | 1.30 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/08/22 | Kenric D. Kattner | Advice and analysis regarding ordinary course professionals (0.5); work on retention applications (.9). | 1.40 |
| 12/08/22 | Kourtney Lyda | Confer with Matt Frankle and Usec Rho regarding ordinary course professionals and matters related thereto (.5); confer with Schjodt regarding same (.1). | 0.60 |
| 12/08/22 | Kourtney Lyda | Work on matters related to retention application and confer with BRG related to same (1.2); review and revise parties in interest list and redactions therein (.4). | 1.60 |
| 12/08/22 | Kourtney Lyda | Confer with Alex Grishman regarding fee issues (.3); review draft motion regarding payment procedures regarding same (.2). | 0.50 |
| 12/08/22 | Kimberly Morzak | Prepare documentation for pro hac vice fees to NJ Lawyers Fund (.5); letter to district court forwarding check for pro hac vice fees (.3). | 0.80 |
| 12/08/22 | J. Frasher Murphy | Analysis of issues regarding retention of non-US litigation counsel. | 0.40 |
| 12/08/22 | J. Frasher Murphy | Pursue strategy regarding schedule of OCPs and relief requested in OCP motion (.4); further analysis of firms to employ as OCP (.4). | 0.80 |
| 12/09/22 | Jordan Chavez | Review and revise fee procedures motion (1.1); review and revise Kanowitz declaration in support of retention (.8); correspond with Ms. Hollander and Mr. Kanowitz re: Prince declaration in support of retention (.4); review, analyze, and summarize billing information for Kanowitz declaration and correspond with Mr. Grishman re: same (.5); review and revise Haynes and Boone retention application and correspond with Mr. Kanowitz re: same (.8); correspond with Ms. Haverkamp re: BRG retention applicaiton (.2). | 4.80 |
| 12/09/22 | Richard Kanowitz | Review and approve revised retention application for HB. | 0.40 |
| 12/09/22 | Kourtney Lyda | Review materials related to retention applications and work on parties in interest related thereto. | 1.20 |
| 12/09/22 | J. Frasher Murphy | Analysis of issues regarding retention of litigation counsel, ordinary course counsel, and related matters (.6); review updated schedule of OCP firms (.2); analysis of issues regarding retention under 327(a), 327(e), and 328 (.5); review local practice regarding same (.3). | 1.60 |
| 12/11/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning retention of professionals and advancement of post petition retainers. | 0.20 |
| 12/11/22 | Richard Kanowitz | Review and analyze cases and precedents for retention of professionals under 327(a) of the Bankruptcy Code, ordinary course professionals not required to be retained under 327(a) and retention of professionals under 327(e) of the Bankruptcy Code. | 0.80 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 10

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/11/22 | Kourtney Lyda | Review and analysis of case budgeting issues and matters related to professional fees and compliance with US Trustee Guidelines (1.3); make revisions related to same (1.2). | 2.50 |
| 12/12/22 | Jordan Chavez | Correspond with Ms. Hollander and Mr. Kanowitz re: evidentiary support for retention applications (.3); prepare Prince declaration in support of retention and correspond with Mr. Kanowitz re: same (.5); review and revise Haynes and Boone retention application and correspond with Mr. Grishman re: same (.3). | 1.10 |
| 12/12/22 | Jordan Chavez | Review and revise ordinary course professionals motion and correspond with Ms. Henry and Mr. Murphy re: same. | 1.00 |
| 12/12/22 | Alexander Grishman | Review and respond to questions regarding retention motion. | 1.60 |
| 12/12/22 | Kourtney Lyda | Work on budgeting issues and confer with Ken Kattner regarding same. | 1.10 |
| 12/12/22 | ReNecia Sherald | Research and analyze authorities related to employment of professionals in foreign and US-based bankruptcy proceedings. | 2.80 |
| 12/13/22 | Jordan Chavez | Correspond with Mr. Brunswick re: Kroll retention application preparation. | 0.20 |
| 12/13/22 | Jordan Chavez | Review and revise administrative fee procedures motion and correspond with Ms. Yudkin and Ms. Hollander re: same. | 1.00 |
| 12/13/22 | Kourtney Lyda | Work on parties in interest and confer with Alex Lious regarding same. | 0.40 |
| 12/13/22 | J. Frasher Murphy | Review updated schedule of OCP professionals (.3); strategy development and analysis regarding non-U.S. counsel and retention structure (.4); review and comment on revisions to OCP motion and proposed order (.4); review initial research findings regarding employment of non-U.S. professional persons (.5). | 1.60 |
| 12/13/22 | ReNecia Sherald | Research authorities on retention and employment of professionals in foreign proceedings (1.7); research and analyze authorities on retention of professionals in parallel chapter 11 and foreign liquidation proceedings (1.3). | 3.00 |
| 12/13/22 | David Trausch | Review and analyze retention issues for U.S. Debtor that is also in a foreign liquidation proceeding. | 0.40 |
| 12/14/22 | Jordan Chavez | Correspond with Ms. Henry re: ordinary course professionals motion data and exhibits (.2); review and revise ordinary course professionals motion and correspond with Mr. Murphy and Ms. Lyda re: same (.8). | 1.00 |
| 12/14/22 | Jordan Chavez | Review and analyze retention analysis and correspond with Ms. Sherald and Mr. Murphy re: same. | 0.50 |
| 12/14/22 | Kourtney Lyda | Review correspondence from Antigua law firm and confer with Matt Frankle regarding retention and payment. | 0.30 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/14/22 | Kourtney Lyda | Review and analysis of additional parties received for parties in interest analysis. | 0.40 |
| 12/14/22 | Kourtney Lyda | Review and analysis of November time for budgeting and confer with Ken Kattner and Alex Grishman regarding same. | 2.20 |
| 12/14/22 | J. Frasher Murphy | Continue and finish review and analysis of case law regarding retention of non-U.S. professionals and ancillary proceedings (.6); analysis of additional professionals for OCP motion (.4); review updated terms of order regarding same (.3); | 1.30 |
| 12/14/22 | Kenneth J. Rusinko | Arrange payment of pro hac vice admission fees to (i) US District Court for New Jersey and (ii) New Jersey Lawyers' Fund for R. Anigian and C. Jones i.e. preparation of required forms, letters, checks, etc. | 1.90 |
| 12/14/22 | Kenneth J. Rusinko | Confer with K. Lyda regarding parties in interest connections matters. | 0.30 |
| 12/14/22 | ReNecia Sherald | Research authorities on employment of professionals in ancillary proceedings and foreign restructuring proceedings. | 3.70 |
| 12/15/22 | Alexander Grishman | Review pro forma statements for compliance with UST rules (1.5); attend budget call re: professional fees and discuss same with Ms. Lyda (.7). | 2.20 |
| 12/15/22 | Kourtney Lyda | Work on issues related to parties in interest list and analysis of same. | 0.40 |
| 12/15/22 | Kourtney Lyda | Work on matters related to fee procedures and confer with Alex Grishman regarding same. | 1.30 |
| 12/15/22 | J. Frasher Murphy | Strategy development regarding retention of Johnson Gardiner firm in Antigua. | 0.40 |
| 12/15/22 | Kenneth J. Rusinko | Compile additional parties in interest, submit for conflict checks and confer with K. Lyda regarding same. | 0.90 |
| 12/16/22 | Jordan Chavez | Review Parties in interest schedules and correspond with Mr. Kanowitz re: same (.3); correspond with Mr. Brunswick re: Kroll 327 application (.2). | 0.50 |
| 12/16/22 | Jordan Chavez | Correspond with Ms. Henry re: ordinary course professionals list and fee caps. | 0.30 |
| 12/16/22 | Richard Kanowitz | Communications with BlockFi legal concerning professional fee retention of professionals including bonus awards to BRG. | 0.60 |
| 12/16/22 | Kenric D. Kattner | Analysis of fee procedure issues (.7); revise and comment on professional fee motion provisions (1.1) | 1.80 |
| 12/17/22 | Jordan Chavez | Review and analyze ordinary course professionals list and correspond with Ms. Henry re: same. | 0.50 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 10

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/18/22 | Jordan Chavez | Review and revise retention applications and Prince declaration and correspond with Mr. Mayers, Mr. Petrie, and Ms. Okike re: same. | 0.80 |
| 12/18/22 | Richard Kanowitz | Review and respond to emails on retention papers for professionals and edits and comments to OCP motion. | 0.30 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails with BlockFi legal on OCP monthly cap and related retention issues. | 0.60 |
| 12/19/22 | Kourtney Lyda | Work on matters related to persons of interest for disinterestedness analysis. | 0.40 |
| 12/21/22 | Kourtney Lyda | Work on various items for retention and fee applications including further revision of matters to comply with US Trustee Guidelines and parties in interest for disinterestedness analysis. | 1.20 |
| 12/21/22 | Kimberly Morzak | Review and revise Kroll retention application, declaration and proposed order. | 1.60 |
| 12/21/22 | J. Frasher Murphy | Analysis of open issues in connection with finalization and filing of employment applications (.4); analysis of issues in connection with potential retention of M. Renzi as CRO and necessary modifications to employment application (.6). | 1.00 |
| 12/22/22 | Jordan Chavez | Review, revise, redact, and finalize Haynes and Boone retention application, schedules, and declarations in support of retention and correspond with Ms. Hollander and Mr. Kanowitz re: same (3); review, revise, and finalize Kroll retention application and correspond with Ms. Hollander re: filing of same (.6). | 3.60 |
| 12/22/22 | Richard Kanowitz | Review and respond to emails concerning retention applications of professionals, including BRG, Moelis and HB, and edits/modifications thereto. | 1.30 |
| 12/22/22 | Kourtney Lyda | Review and respond to requests for information regarding Haynes and Boone's retention application and related matters and confer with Rich Clark regarding same. | 1.20 |
| 12/22/22 | Kimberly Morzak | Confer with Ms. Chavez regarding Haynes and Boone retention application (.2); work on Schedule 2 (connections) to retention application (1.7). | 1.90 |
| 12/23/22 | Jordan Chavez | Correspond with Ms. Hollander and Mr. Petrie re: trustee objection extension for retention applications. | 0.20 |
| 12/23/22 | Kimberly Morzak | Prepare updated orders for Haynes and Boone and Kroll retention applications. | 0.30 |
| 12/23/22 | J. Frasher Murphy | Review draft of CRO engagement letter and analysis of open issues regarding same (.4); analysis of issues regarding OCP schedule and January 9 hearing to consider application (.3). | 0.70 |

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 9 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/24/22 | Jordan Chavez | Correspond with Mr. Brunswick and Ms. Hollander re: trustee objection extension to retention applications. | 0.20 |
| 12/28/22 | Jordan Chavez | Correspond with Ms. Henry, Ms. Haverkamp, and Ms. Yudkin re: Renzi and BRG retention and fee procedure variations for same (.4); correspond with Ms. Henry, Mr. Murphy, and Mr. Cheela re: ordinary course professional motion and procedures (.5). | 0.90 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails and communications concerning BRG retention application and Mark Renzi CRO retention. | 0.90 |
| 12/28/22 | Kimberly Morzak | Communications with Cole Schotz regarding local forms for monthly fee statements. | 0.20 |
| 12/29/22 | Alexander Grishman | Review BRG retention application. | 1.20 |
| 12/29/22 | Kimberly Morzak | Draft first monthly fee statement. | 1.10 |
| 12/30/22 | Richard Kanowitz | Review and respond to emails concerning CRO retention papers and related issues. | 0.30 |
| 12/31/22 | Eli Columbus | Correspondence with regulatory counsel regarding retention issues. | 0.30 |

**Chargeable Hours    131.30**

**Total Fees**                                                        **$118,192.50**

Adjustment (15% Agreed Discount)                              $ (17,728.88)

**Total Adjusted Fees**                                            **$100,463.62**

Invoice Number: 21571493
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

January 20, 2023
Page 10 of 10

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 12.30 | $1,075.00 | $13,222.50 |
| Eli Columbus | 0.30 | $1,050.00 | $315.00 |
| J. Frasher Murphy | 14.50 | $1,100.00 | $15,950.00 |
| Kenric D. Kattner | 4.00 | $1,525.00 | $6,100.00 |
| Richard Kanowitz | 9.30 | $1,400.00 | $13,020.00 |
| David Trausch | 4.50 | $730.00 | $3,285.00 |
| Jordan Chavez | 27.70 | $775.00 | $21,467.50 |
| ReNecia Sherald | 9.50 | $630.00 | $5,985.00 |
| Tom Zavala | 0.50 | $730.00 | $365.00 |
| Kourtney Lyda | 24.60 | $1,050.00 | $25,830.00 |
| Kenneth J. Rusinko | 5.10 | $525.00 | $2,677.50 |
| Kimberly Morzak | 19.00 | $525.00 | $9,975.00 |
| **Total Professional Summary** | | | **$118,192.50** |

**Total Fees, Expenses and Charges**                    $100,463.62

**Total Amount Due**                    USD $100,463.62

# HAYNES BOONE

Invoice Number: 21571494
Invoice Date:  January 20, 2023
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---|
| Total Fees | $27,025.00 |
| Adjustment (15% Agreed Discount) | $ (4,053.75) |
| **Total Adjusted Fees** | **$22,971.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$22,971.25** |
| **Total Invoice Balance Due** | **USD  $22,971.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571494** ● Client Number **0063320.00012** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571494
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 4

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/01/22 | Richard D. Anigian | Analyze examiner motion in connection with collateral litigation (0.9); review publications and outline potential evidence for collateral litigation (1.2); communications with BlockFi legal regarding litigation strategy (0.5); work on list of records to seek regarding turnover motion (0.2). | 2.80 |
| 12/01/22 | Leslie C. Thorne | Confer with Mr. Murphy regarding demand letter to Deserve (0.4); advise client regarding strategy for demand letter and potential adversary proceeding (0.1). | 0.50 |
| 12/02/22 | Richard Kanowitz | Conference call with BlockFi legal team concerning developments and updates in ███████ litigation matters. | 0.40 |
| 12/02/22 | Leslie C. Thorne | Correspond with Ms. Leitch regarding prior Deserve demands (0.1); draft demand letter to Deserve (0.4); correspond with client regarding ████████ ███ (0.1). | 0.60 |
| 12/05/22 | Leslie C. Thorne | Correspond with client regarding demand letter to Deserve. | 0.10 |
| 12/06/22 | Jordan Chavez | Correspond with Mr. Jones and Ms. Hollander re: motion ████ (.4); review and analyze litigation notices and correspond with Mr. Kanowitz and Mr. Glazier re: same (.2). | 0.60 |
| 12/06/22 | Chelsea Leitch | Correspondence with working group to discuss amounts owed by Deserve. | 0.20 |
| 12/07/22 | Chelsea Leitch | Review and prepare comments to Deserve cease and desist letter. | 0.30 |
| 12/07/22 | J. Frasher Murphy | Review and comment on demand letter to Deserve for past due amounts. | 0.30 |
| 12/07/22 | Leslie C. Thorne | Draft and revise demand letter to Deserve (0.3); correspond with Mr. Murphy and Ms. Leitch regarding same (0.1); correspond with client (0.1). | 0.50 |
| 12/08/22 | Leslie C. Thorne | Correspond with client team regarding Deserve demand letter. | 0.10 |
| 12/11/22 | Eli Columbus | Review revised draft of institutional loan motion and comment on same. | 0.50 |
| 12/14/22 | Jordan Chavez | Review and analyze ████████████ correspond with Mr. Taylor, Mr. Kanowitz, and Mr. White re: same (.8); review, analyze, and summarize redaction evidence issues and correspond with BlockFi legal team re: same (2.5). | 3.30 |
| 12/14/22 | Jarom J Yates | Review and comment on NDA in connection with ████ loan dispute discussions. | 1.00 |

Invoice Number: 21571494
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/15/22 | Jordan Chavez | Review and analyze arguments and objections for redaction and correspond with Mr. Mayers, Mr. Kirschner Mr. Kanowitz, Mr. Petrie, Mr. Peck, and Mr. Columbus re: same. | 2.40 |
| 12/15/22 | J. Frasher Murphy | Review response from counsel for Deserve (.1); analysis and strategy development regarding ▮▮▮▮▮ pursue same (.4) | 0.50 |
| 12/15/22 | Leslie C. Thorne | Correspond with Mr. Murphy regarding Deserve claim (0.1); correspond with Mr. Kanowitz regarding same (0.1); correspond with team regarding potential ▮▮▮▮▮ (0.1); review correspondence from Deserve counsel and correspond with client regarding same (0.1). | 0.40 |
| 12/16/22 | Leslie C. Thorne | Review and analyze ▮▮▮▮▮ (0.2); confer with Ms. Chavez and Ms. Leitch regarding same (0.4); correspond with Mr. Spack regarding ▮▮▮▮▮ (0.1); conference with client regarding ▮▮▮▮▮ (0.5). | 1.20 |
| 12/18/22 | Richard Kanowitz | Work on Renzi second day declaration for motions to be heard on 1/9 and prepare for contested matters. | 0.90 |
| 12/19/22 | Kourtney Lyda | Confer with Alex Grishman regarding various matters ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 |
| 12/21/22 | Charlie M. Jones | Review and analyze draft ▮▮▮▮▮ ▮▮▮▮▮ and summarize comments regarding same. | 1.00 |
| 12/21/22 | Richard Kanowitz | Review and analyze customer objections to wallet motion. | 1.60 |
| 12/21/22 | Richard Kanowitz | Review, analyze and edit ▮▮▮▮▮ ▮▮▮▮▮ in sale transactions. | 1.30 |
| 12/23/22 | Alexander Grishman | Review Credit Enhancement Agreement with Deserve and draft response to questions from Ms. Duhl that were delivered by the US Trustee. | 1.40 |
| 12/27/22 | Alexander Grishman | Attention to letter and communication with Deserve regarding Credit Enhancement collateral and agreement (0.8); Respond to questions on Credit Enhancement agreement and terms regarding collateral (0.9). | 1.70 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails on compromise of claims against Deserve for defaults and breaches of credit card agreement. | 0.20 |
| 12/28/22 | J. Frasher Murphy | Review response from Deserve to demand letter (.2); analysis and strategy development regarding response to same (.3). | 0.50 |
| 12/28/22 | Leslie C. Thorne | Review and analyze letter from Deserve's counsel and correspond with team regarding same (0.3); correspond with client regarding same (0.2); correspond with Mr. Kanowitz regarding ▮▮▮▮▮ (0.1); correspond with Ms. Leitch regarding final net amount owed by Deserve (0.1). | 0.70 |
| 12/29/22 | Leslie C. Thorne | Correspond with Mr. Cheela regarding Deserve issues. | 0.10 |

Invoice Number: 21571494
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 4

---

**Chargeable Hours    25.40**

**Total Fees**                                                          **$27,025.00**

Adjustment (15% Agreed Discount)                                        $ (4,053.75)

**Total Adjusted Fees**                                                 **$22,971.25**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 3.10 | $1,075.00 | $3,332.50 |
| Charlie M. Jones | 1.00 | $1,000.00 | $1,000.00 |
| Eli Columbus | 0.50 | $1,050.00 | $525.00 |
| J. Frasher Murphy | 1.30 | $1,100.00 | $1,430.00 |
| Leslie C. Thorne | 4.20 | $1,100.00 | $4,620.00 |
| Richard D. Anigian | 2.80 | $1,200.00 | $3,360.00 |
| Richard Kanowitz | 4.40 | $1,400.00 | $6,160.00 |
| Chelsea Leitch | 0.50 | $900.00 | $450.00 |
| Jordan Chavez | 6.30 | $775.00 | $4,882.50 |
| Jarom J Yates | 1.00 | $950.00 | $950.00 |
| Kourtney Lyda | 0.30 | $1,050.00 | $315.00 |

**Total Professional Summary**                          **$27,025.00**

**Total Fees, Expenses and Charges**                                   **$22,971.25**

**Total Amount Due**                                          **USD  $22,971.25**

# HAYNES BOONE

Invoice Number: 21571495
Invoice Date:  January 20, 2023
Matter Name: Meetings of Creditors
Client/Matter Number: 0063320.00013
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---|
| Total Fees | $4,612.50 |
| Adjustment (15% Agreed Discount) | $ (691.88) |
| **Total Adjusted Fees** | **$3,920.62** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$3,920.62** |
| **Total Invoice Balance Due** | **USD  $3,920.62** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571495** ● Client Number **0063320.00013** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571495
Matter Name: Meetings of Creditors
Client/Matter Number: 0063320.00013
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 3

*For Professional Services Through  December 31, 2022*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/05/22 | Jordan Chavez | Correspond with Mr. Shankweiller and Ms. Yudkin regarding 341 meeting. | 0.20 |
| 12/12/22 | Jordan Chavez | Review and revise notice of commencement and correspond with Ms. Hollander and Ms. Yudkin re: same (.5); correspond with Ms. Hollander and Ms. Yudkin regarding 341 meeting scheduling (.2). | 0.70 |
| 12/19/22 | Jordan Chavez | Correspond with BlockFi legal team re: proposed 341 meeting schedule. | 0.20 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal on 341 meeting issues. | 0.20 |
| 12/20/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Ms. Yudkin, and Mr. Mayers re: 341 meeting preparation (.4); review and revise notice of commencement and correspond with Mr. Sponder, Ms. Yudkin, Mr. Kanowitz, BRG, and BlockFi legal regarding same (.5). | 0.90 |
| 12/20/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal team and M. Sirota on attendance at 341 meeting. | 0.40 |
| 12/22/22 | Jordan Chavez | Review and revise notice of commencement to amend 341 meeting and correspond with Mr. Renzi, Mr. Mayers, Mr. Kanowitz, Ms. Yudkin, and Ms. Hollander regarding same. | 0.40 |
| 12/23/22 | Jordan Chavez | Correspond with BlockFi legal, Mr. Renzi, Mr. Kanowitz, Ms. Yudkin, and Ms. Hollander regarding 341 meeting. | 0.30 |
| 12/31/22 | Richard Kanowitz | Review, analyze and provide comments to BRG for presentation to UCC on critical business matters and case issues. | 1.20 |

**Chargeable Hours    4.50**

**Total Fees** **$4,612.50**

Adjustment (15% Agreed Discount) $ (691.88)

**Total Adjusted Fees** **$3,920.62**

Invoice Number: 21571495
Matter Name: Meetings of Creditors
Client/Matter Number: 0063320.00013
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 3

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard Kanowitz | 1.80 | $1,400.00 | $2,520.00 |
| Jordan Chavez | 2.70 | $775.00 | $2,092.50 |
| **Total Professional Summary** | | | **$4,612.50** |

**Total Fees, Expenses and Charges** $3,920.62

**Total Amount Due** USD **$3,920.62**

# HAYNES BOONE

Invoice Number: 21571496
Invoice Date:  January 20, 2023
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $1,360.00 |
| Adjustment (15% Agreed Discount) | $ (204.00) |
| **Total Adjusted Fees** | **$1,156.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$1,156.00** |
| **Total Invoice Balance Due** | **USD  $1,156.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571496** ● Client Number **0063320.00014** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571496

Matter Name: Plan and Disclosure Statement

Client/Matter Number: 0063320.00014

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 2

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Kourtney Lyda | Brief review of chapter 11 plan filed in chapter 11 case. | 1.00 |
| 12/21/22 | Jordan Chavez | Correspond with Ms. Yudkin and Mr. Kanowitz re: proposed treatment of unsecured creditors in current plan. | 0.40 |

**Chargeable Hours    1.40**

| | |
|---|---|
| **Total Fees** | **$1,360.00** |
| Adjustment (15% Agreed Discount) | $ (204.00) |
| **Total Adjusted Fees** | **$1,156.00** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Jordan Chavez | 0.40 | $775.00 | $310.00 |
| Kourtney Lyda | 1.00 | $1,050.00 | $1,050.00 |
| **Total Professional Summary** | | | **$1,360.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$1,156.00** |
| **Total Amount Due** | **USD  $1,156.00** |

# HAYNES BOONE

Invoice Number: 21571497
Invoice Date:  January 20, 2023
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $60,118.00 |
| Adjustment (15% Agreed Discount) | $ (9,017.70) |
| **Total Adjusted Fees** | **$51,100.30** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$51,100.30** |
| **Total Invoice Balance Due** | **USD  $51,100.30** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571497**  ●  Client Number **0063320.00015**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21571497
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 5

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/01/22 | Jarom J Yates | Review and analyze inquiries from litigation team relating to Gerro litigation (.4); research issues relating to same (.5); prepare responses to inquiries (.4). | 1.30 |
| 12/02/22 | Mark Erickson | Multiple emails with E. Columbus re strategy on automatic stay arguments against Gerro. | 0.20 |
| 12/02/22 | Jarom J Yates | Review stay order (.1); analyze implications of stay order for Gerro appeal (.1); communicate with team regarding implications of stay order in Gerro appeal (.2). | 0.40 |
| 12/07/22 | David Clark | Correspondence with bankruptcy team and discussion with M. Erickson, regarding strategy in response to Gerro filing in bankruptcy court. | 0.30 |
| 12/08/22 | Eli Columbus | Review Notices of Appearance filed by counsel for Gerro and correspondence with litigation counsel regarding same. | 0.20 |
| 12/08/22 | Mark Erickson | Emails regarding Gerro bankruptcy counsel. | 0.20 |
| 12/08/22 | Marco Pulido | Review and analyze emails and filing related to bankruptcy filings filed by Gerro in New Jersey. | 0.20 |
| 12/15/22 | Matthew Frankle | Review of Gerro language re not applicable for committee. | 0.20 |
| 12/16/22 | Eli Columbus | Review and preliminary analysis related to stay relief motion filed by Gerro (California litigant) (1.1); coordinate with HB team to prepare response to Gerro lift stay motion (.6). | 1.70 |
| 12/16/22 | Mark Erickson | Review motion for stay and related emails re State of CA and Gerro. | 0.60 |
| 12/16/22 | Matt Ferris | Review Gerro motion for stay relief (.5); correspond with working group regarding same (.2). | 0.70 |
| 12/16/22 | Richard Kanowitz | Review and analyze Gerro lift stay motion and prepare initial outline of responses and objections thereto. | 1.10 |
| 12/16/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning opposition to Gerro lift stay motion. | 0.40 |
| 12/16/22 | Marco Pulido | Review and analyze emails related to George Gerro's motion to lift the stay in California case and DFPI's intent to revoke BlockFi's California finance lenders license. | 0.40 |
| 12/16/22 | Jarom J Yates | Review and analyze Gerro motion to lift the automatic stay (.5); begin researching issues relating to response to same (.7). | 1.20 |

Invoice Number: 21571497
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|-----------|-------------|-------|
| 12/18/22 | Marco Pulido | Review and analyze motion for relief from automatic stay and accompanying documents, filing with authorities on stay relief, and related emails. | 1.50 |
| 12/19/22 | David Clark | Prepare for and attend meeting with bk team regarding planned response to Gerro's motion to lift stay. | 0.50 |
| 12/19/22 | Eli Columbus | Further review and analysis of Gerro stay relief motion and work on outline of issues to include in response to same. | 1.80 |
| 12/19/22 | Mark Erickson | Telecon with bankruptcy team regarding motion for relief from stay. | 0.20 |
| 12/19/22 | Richard Kanowitz | Prepare for and conduct conference call to discuss Gerro lift stay motion and objections/responses thereto. | 0.60 |
| 12/19/22 | Marco Pulido | Prepare for and participate in legal strategy discussion regarding George Gerro's motion to lift stay of California litigation. | 0.40 |
| 12/19/22 | Jarom J Yates | Phone conference with Mr. Kanowitz, Mr. Columbus, and H&B litigation team to discuss response to Gerro lift stay motion (.4); begin working on outline of response to Gerro lift stay motion (.5). | 0.90 |
| 12/20/22 | David Clark | Prepare for and attend teleconference with client, E. Columbus regarding case strategy for coordinated response to Gerro motion to lift stay and related issues with Scratch Services. | 0.90 |
| 12/20/22 | Eli Columbus | Correspondence with counsel for Scratch Services (co-defendant in Gerro litigation) regarding Gerro lift stay motion and related issues (.3); begin review of outline of response to Gerro lift stay motion (.5). | 0.80 |
| 12/20/22 | Richard Kanowitz | Review and analyze cases and precedents for lift stay motions in connection with chapter 5 causes of action asserted by debtor against debtor situations. | 0.80 |
| 12/20/22 | Jarom J Yates | Conduct research in connection with response to Gerro lift stay motion (4.3); prepare initial draft of preliminary statement and legal argument for lift stay motion (4.5). | 8.80 |
| 12/21/22 | David Clark | Prepare for and attend call with counsel for Scratch regarding strategy for Gerro motion to lift stay (0.5); related follow up teleconference with E. Columbus (0.2) | 0.70 |
| 12/21/22 | David Clark | Review and revise opposition to Gerro motion to lift stay (1.2); related correspondence with E. Columbus (0.2). | 1.40 |
| 12/21/22 | Eli Columbus | Call with counsel for co-defendant (Scratch) in Gerro litigation regarding Gerro lift stay motion and response to same (.4); review and edit preliminary draft of response to Gerro Lift Stay Motion (1.9); review and edit revised draft of response to Gerro lift stay motion (1.1); review comments to response to Gerro lift stay motion (.5). | 3.90 |

Invoice Number: 21571497
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/21/22 | Marco Pulido | Review and analyze strategy emails regarding Gerro's motion to lift the stay for California Supreme Court litigation. | 0.20 |
| 12/21/22 | Jarom J Yates | Review and analyze comments from Mr. Columbus (.3); incorporate Mr. Columbus' comments into the motion (.5); conduct additional research in connection with motion (2.6); prepare background facts section of motion (2.7); add additional legal arguments section (1.5); communicate with Mr. Clark relating to motion (.1); review and analyze Mr. Clark's comments to the motion (.5); make further revisions to the motion (.6). | 8.80 |
| 12/22/22 | David Clark | Review and revise objections to Gerro motion to lift stay (1.0); related correspondence with team (.3). | 1.30 |
| 12/22/22 | Eli Columbus | Review comments to draft response to Gerro lift stay motion and make edits to same (1.4); finalize draft response to Gerro lift stay motion and send same to client team for review (.5). | 1.90 |
| 12/22/22 | Mark Erickson | Review and revise opposition to motion for relief from stay. | 1.20 |
| 12/22/22 | Richard Kanowitz | Review, analyze and edit opposition to Gerro lift stay motion. | 1.20 |
| 12/22/22 | Marco Pulido | Review and analyze draft opposition to Gerro's motion to lift the stay, analyze related strategy emails, and propose edits and points to incorporate into the brief. | 1.70 |
| 12/22/22 | Jarom J Yates | Review and analyze comments received from Mr. Erickson, Mr. Kanowitz, Mr. Clark, and Mr. Pulido (.8); research further issues relating to lift stay motion (3.1); make further revisions to lift stay motion to address comments from various team members (2.4). | 6.30 |
| 12/23/22 | Eli Columbus | Correspondence with client regarding draft response to Gerro lift stay motion (.3); analysis of response and potential for conference with Gerro's counsel in advance of hearing on lift stay motion (.7). | 1.00 |
| 12/23/22 | Richard Kanowitz | Review and edit objection and respond to Gerro lift stay motion. | 0.30 |
| 12/28/22 | Jordan Chavez | Correspond with Mr. Yates and Mr. Columbus regarding Gerro lift stay hearing preparation. | 0.30 |
| 12/28/22 | Eli Columbus | Review revised draft of response to Gerro lift stay motion and correspondence with client regarding same. | 0.80 |
| 12/28/22 | Jarom J Yates | Make revisions to response to Gerro lift stay motion (.3); communicate with Ms. Chavez regarding evidentiary issues (.1). | 0.40 |
| 12/29/22 | David Clark | Review and revise objections to Gerro motion to lift stay. | 0.60 |

Invoice Number: 21571497                                                    January 20, 2023
Matter Name: Relief from Stay Proceedings                                          Page 5 of 5
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/29/22 | Eli Columbus | Review and analysis of revised draft response to Gerro lift stay motion and correspondence with counsel for Scratch Services LLC (co-defendant in Gerro litigation) (.4); review comments from Scratch to response to Gerro lift stay motion (.3); review internal comments to response to Gerro lift stay motion (.3). | 1.00 |
| 12/29/22 | Jarom J Yates | Review additional comments from Scratch and from Mr. Clark to response to Gerro stay motion (.2); update motion to reflect same (.3); communicate with client regarding same (.1). | 0.60 |
| 12/30/22 | Jordan Chavez | Review, revise, and finalize objection to Gerro lift stay motion and correspond with Ms. Hollander, Mr. Kanowitz, and Mr. Yates regarding same. | 0.50 |
| 12/30/22 | Eli Columbus | Review final revisions to response to Gerro lift stay motion and correspondence regarding filing of same. | 0.50 |

**Chargeable Hours    60.90**

**Total Fees**                                                                    **$60,118.00**

Adjustment (15% Agreed Discount)                                               $ (9,017.70)

**Total Adjusted Fees**                                                           **$51,100.30**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| David Clark | 5.70 | $850.00 | $4,845.00 |
| Eli Columbus | 13.60 | $1,050.00 | $14,280.00 |
| Mark Erickson | 2.40 | $1,050.00 | $2,520.00 |
| Matt Ferris | 0.70 | $1,000.00 | $700.00 |
| Matthew Frankle | 0.20 | $1,150.00 | $230.00 |
| Richard Kanowitz | 4.40 | $1,400.00 | $6,160.00 |
| Jordan Chavez | 0.80 | $775.00 | $620.00 |
| Marco Pulido | 4.40 | $795.00 | $3,498.00 |
| Jarom J Yates | 28.70 | $950.00 | $27,265.00 |
| **Total Professional Summary** | | | **$60,118.00** |

**Total Fees, Expenses and Charges**                                            **$51,100.30**

**Total Amount Due**                                                      **USD  $51,100.30**

# HAYNES BOONE

Invoice Number: 21571498
Invoice Date:  January 20, 2023
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $55,887.00 |
| Adjustment (15% Agreed Discount) | $ (8,383.05) |
| **Total Adjusted Fees** | **$47,503.95** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$47,503.95** |
| **Total Invoice Balance Due** | **USD  $47,503.95** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571498** ● Client Number **0063320.00016** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571498
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 6

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Eli Columbus | Communications regarding suggestions of bankruptcy for pending litigation and coordinate with litigation team on access to bankruptcy filings for same (.5); review drafts suggestions of bankruptcy for pending California litigation and comment on same (.3). | 0.80 |
| 11/28/22 | Marco Pulido | Work on preparing drafts of notices of bankruptcy stays in pending California actions, including research and analysis of ▮▮▮▮▮▮▮ (2.5); draft notices and accompanying documents and responses to related emails (3.6). | 6.10 |
| 11/29/22 | Mark Erickson | Review list of creditors filed with bankruptcy (.2); review papers filed by Gerro with CASC (.5); emails to B. Mesches et. al ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.4); email exchange re ▮▮▮▮ inquiry (.2). | 1.30 |
| 11/29/22 | Marco Pulido | Review and analyze motion to dismiss review in California Supreme Court litigation and analyze strategy emails. | 1.00 |
| 11/29/22 | Marco Pulido | Further analyze notices of bankruptcy stay, analyze related documents and emails, and coordinate finalizing and filing of notices in various California cases. | 1.50 |
| 11/29/22 | Michelle Wenckens | Prepare proofs of service for the notices of bankruptcy stay to file in the Supreme Court and Court of Appeals (1.1); finalize notices for filing (.2); e-file and serve notices to court and all parties (.4); related follow-up with Mr. Pulidio (.1). | 1.80 |
| 11/30/22 | David Clark | Review new filing from Gerro in appeal for Gerro III (writ proceeding) (0.3); related correspondence with client (.1) | 0.40 |
| 11/30/22 | David Clark | Prepare for and attend teleconference with bankruptcy group regarding strategy ▮▮▮▮▮ (.8); related correspondence with client (.2). | 1.00 |
| 11/30/22 | Eli Columbus | Review and analysis of Plaintiff's motion filed in Gerro litigation in California Supreme Court and discuss ▮▮▮▮▮▮ with litigation team (1.0); follow-up correspondence with litigation team and J. Yates regarding issues related to ▮▮▮▮▮▮▮ (.5). | 1.50 |
| 11/30/22 | Mark Erickson | Prepare for and participate in call with team on ▮▮▮▮▮▮ ▮▮▮▮ (.6); email with questions for bankrpytcy research (.4); emails with mediator re status (.2); review order from CASC (.1). | 1.30 |

Invoice Number: 21571498
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/30/22 | Ben Mesches | Analysis of ██████████████████████████████████████ ██████████████████ | 0.50 |
| 11/30/22 | Ryan Paulsen | Analyze Delaware state law regarding instances where courts have addressed ██████████████████████ (1.5); review key cases regarding the evidence necessary to ████████████████ ████████ and draft and revise sections of a memo addressing those issues (4.3). | 5.80 |
| 11/30/22 | Marco Pulido | Review and analyze motion to sever appeals in pending Court of Appeal litigation filed by George Gerro and draft related strategy email. | 0.70 |
| 11/30/22 | Marco Pulido | Review and analyze California Supreme Court order regarding stay of proceeding and updates to court docket. | 0.20 |
| 11/30/22 | Marco Pulido | Prepare for and participate in legal strategy discussion with team regarding ████████████ identify timing for any response to the motion, and analyze related emails. | 2.20 |
| 12/01/22 | David Clark | Discussion with counsel for DFPI re: planned response to Gerro filing in Gerro III (motion to bifurcate following notice of bk) (1.0). Related correspondence and discussion with HB team. (0.3) | 1.30 |
| 12/01/22 | David Clark | Correspondence with mediator re: case and settlement status. | 0.30 |
| 12/01/22 | David Clark | Discussion with HB team re: strategy for ████████████████ ████████ related correspondence with client. | 0.70 |
| 12/01/22 | Eli Columbus | Review appellate flings by Plaintiff, Gerro, in California and analyze whether motions may be in violation of automatic stay. | 1.00 |
| 12/01/22 | Mark Erickson | Review emails on call with CA Supreme Court and team strategy on ████████████████████████████ | 0.20 |
| 12/01/22 | Brad Foster | Review/analysis of draft memo received today from R. Paulson re Delaware legal issues. | 2.50 |
| 12/01/22 | Charlie M. Jones | Work on issues related to coordination of responsibility for various ████████████████ tasks among multiple teams of professionals. | 0.50 |
| 12/01/22 | Ryan Paulsen | Review key cases and finish drafting and revising legal analysis regarding the ██████████████████████, evidence to prove the ████████ and implications of asserting the ████████████████ | 4.00 |
| 12/01/22 | Marco Pulido | Further review and analyze motion to sever and Court of Appeal dockets and identify timing of response to motion. | 0.80 |

Invoice Number: 21571498
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/01/22 | Leslie C. Thorne | Review documents related to Loera complaints and correspond with client regarding same. | 0.20 |
| 12/01/22 | Tiffany Thrasher | Contact international process servers and emails with counsel regarding same. | 1.00 |
| 12/02/22 | Eli Columbus | Review and analysis of stay issues and stay order with respect to motions filed by Plaintiff in Gerro cases in California appeals courts (.5); develop strategy to address motions filed by Gerro in California proceedings (.6). | 1.10 |
| 12/02/22 | Richard Kanowitz | Review and respond to emails of J. Germano concerning pending litigation and need for suggestion of bankruptcy filings. | 0.40 |
| 12/02/22 | J. Frasher Murphy | Analysis of issues regarding non-bankruptcy litigation and filing of suggestions of bankruptcy. | 0.30 |
| 12/02/22 | Marco Pulido | Review and analyze legal strategy emails regarding ████████ ████████ the automatic stay and New Jersey order regarding automatic stay. | 0.30 |
| 12/02/22 | Brian Singleterry | Review and analyze court filings and supporting evidence (1.8); analyze case status and outstanding issues (.6). | 2.40 |
| 12/04/22 | David Clark | Review filings from Gerro in Gerro I, II, and III withdrawing motions (0.3); related correspondence with HB team on future strategy (0.1). | 0.40 |
| 12/04/22 | Eli Columbus | Review notices of withdrawal filed by Gerro in California appeals cases and correspondence regarding same. | 0.30 |
| 12/05/22 | Mark Erickson | Review responses from Gerro on withdrawal of motions. | 0.20 |
| 12/06/22 | Dylan Glazier | Attention to correspondence regarding third party litigation and update tables regarding the same. | 0.30 |
| 12/06/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal on ████████ ████████ concerning same. | 0.40 |
| 12/07/22 | Marco Pulido | Review and respond to emails regarding notice of bankruptcy stay in pending Court of Appeal case in California. | 0.20 |
| 12/07/22 | Michelle Wenckens | Review Court of Appeals docket for notice of bankruptcy and follow-up with Mr. Pulido to see if a phone call to court is needed. | 0.50 |
| 12/12/22 | Richard Kanowitz | Review and analyze ████████ ████████ in connection with Initial Debtor Interview. | 1.20 |
| 12/12/22 | Marco Pulido | Analyze clerk of court letter regarding bankruptcy stay in Court of Appeal case and draft email related to status letters requested by the court. | 0.20 |

Invoice Number: 21571498
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/13/22 | Jordan Chavez | Review and analyze evidentiary issues related to ███████ ███ and correspond with Ms. Liou re: same. | 2.00 |
| 12/13/22 | Marco Pulido | Further analyze clerk of court letter from Court of Appeal regarding stay, analyze timing of ██████████, and coordinate with legal secretary to calendar the status updates. | 0.60 |
| 12/14/22 | David Clark | Review litigation documents and prepare summary re: ████████ ██████████ | 1.10 |
| 12/15/22 | Alexander Grishman | Review and send comments to ████████████ ████████ (1.5); review files regarding such litigation (.8). | 2.30 |
| 12/15/22 | Richard Kanowitz | Review and analyze materials to prepare demand letter to Superior concerning debt owed to BlockFi for computer equipment sold in India. | 0.40 |
| 12/16/22 | David Clark | Correspondence and discussions with bankruptcy team and Covington regarding ████████████████ including call with attorney from Covington and call with E. Columbus (1.4); review said motion filed by Gerro (.8). | 2.20 |
| 12/19/22 | David Clark | Prepare for and attend teleconference with R. Kirschner regarding case strategy in ██████████████. | 0.50 |
| 12/19/22 | David Clark | Additional correspondence with client and E. Columbus regarding litigation strategy regarding ██████████ and related items. | 0.30 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails from C Street on internal and external communications on pending litigation matters. | 0.60 |
| 12/19/22 | Tom Zavala | Review DFPI proceeding documents and research and analyze ██████████ ████████████████████████ | 4.30 |
| 12/20/22 | David Clark | Correspondence with N. Nonaka and E. Columbus regarding ████████ related ████████ | 0.30 |
| 12/21/22 | David Clark | Correspondnce with M. Nonaka and others regarding strategy in connection with ██████████████ | 0.20 |
| 12/22/22 | David Clark | Review case file for Gerro I and II to provide order from Supreme Court granting petition for upcoming filing (.2); review case file for Gerro III to provide order with preliminary findings against Gerro. (.3) | 0.50 |
| 12/22/22 | David Clark | Prepare for and participate in teleconference with counsel for DFPI to provide update on bankruptcy proceedings and response to Gerro, including discussion on overlap with Gerro III.(1.3); provide written summary to team regarding ██████████████ (.2). | 1.50 |

Invoice Number: 21571498
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/23/22 | David Clark | Internal correspondence with team regarding ███████ ███ and related strategy. | 0.20 |

**Chargeable Hours     63.80**

**Total Fees**                                                    **$55,887.00**

Adjustment (15% Agreed Discount)                               $ (8,383.05)

**Total Adjusted Fees**                                         **$47,503.95**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 2.30 | $1,075.00 | $2,472.50 |
| Ben Mesches | 0.50 | $1,150.00 | $575.00 |
| Brad Foster | 2.50 | $1,100.00 | $2,750.00 |
| Charlie M. Jones | 0.50 | $1,000.00 | $500.00 |
| David Clark | 10.90 | $850.00 | $9,265.00 |
| Eli Columbus | 4.70 | $1,050.00 | $4,935.00 |
| J. Frasher Murphy | 0.30 | $1,100.00 | $330.00 |
| Leslie C. Thorne | 0.20 | $1,100.00 | $220.00 |
| Mark Erickson | 3.00 | $1,050.00 | $3,150.00 |
| Richard Kanowitz | 3.00 | $1,400.00 | $4,200.00 |
| Brian Singleterry | 2.40 | $730.00 | $1,752.00 |
| Dylan Glazier | 0.30 | $875.00 | $262.50 |
| Jordan Chavez | 2.00 | $775.00 | $1,550.00 |
| Marco Pulido | 13.80 | $795.00 | $10,971.00 |
| Tom Zavala | 4.30 | $730.00 | $3,139.00 |
| Ryan Paulsen | 9.80 | $850.00 | $8,330.00 |
| Michelle Wenckens | 2.30 | $450.00 | $1,035.00 |
| Tiffany Thrasher | 1.00 | $450.00 | $450.00 |
| **Total Professional Summary** | | | **$55,887.00** |

**Total Fees, Expenses and Charges**                            **$47,503.95**

**Total Amount Due**                                     **USD  $47,503.95**

# HAYNES BOONE

Invoice Number: 21571499
Invoice Date:  January 20, 2023
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $57,947.50 |
| Adjustment (15% Agreed Discount) | $ (8,692.13) |
| **Total Adjusted Fees** | **$49,255.37** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$49,255.37** |
| **Total Invoice Balance Due** | **USD  $49,255.37** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ⬤ **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571499** ⬤ Client Number **0063320.00017** ⬤ Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571499

Matter Name: Hearings and Court Matters

Client/Matter Number: 0063320.00017

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 5

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Richard D. Anigian | Prepare for and participate in conference call with client, co-counsel and consultants regarding 1st Day Presentations and Presentation Deck (.5); prepare comments to final draft of hearing Presentation Deck (.4). | 0.90 |
| 11/28/22 | Jordan Chavez | Prepare materials for first day hearing. | 3.80 |
| 11/28/22 | Eli Columbus | Video conference with J. Chavez regarding first day presentation preparation (1.0); assist with preparations for First Day hearing (1.9); review UST comments to First Day motions/orders and analysis of same to prepare for First Day hearing (1.1). | 4.00 |
| 11/28/22 | Matt Ferris | Assist with preparation for first day presentation and arguments. | 1.50 |
| 11/28/22 | Alexander Grishman | Review first day presentation (.4); attend Zoom with client and co-counsel to provide comments to first day presentation (.5). | 0.90 |
| 11/28/22 | Richard Kanowitz | Prepare for court hearing on First Day Motions (16 motions) and status conference on adversary proceeding. | 2.80 |
| 11/28/22 | Kourtney Lyda | Participate in calls regarding first day hearing preparation. | 0.50 |
| 11/28/22 | Kimberly Morzak | Edit and finalize agenda for filing with court. | 0.90 |
| 11/28/22 | Ian T. Peck | Assist courtroom team in preparation for first day argument. | 2.50 |
| 11/28/22 | Kenneth J. Rusinko | Compile and review filed versions of first day pleadings and prepare index and coordinate printing/assembly of hearing binders. | 2.70 |
| 11/28/22 | ReNecia Sherald | Plan and prepare for first day hearing. | 1.00 |
| 11/29/22 | Richard D. Anigian | Participate telephonic in 1st Day Hearing in order to discuss adverary and related FTX ltigation if necessary. | 1.30 |
| 11/29/22 | Jordan Chavez | Prepare for and present at first day hearing (7.2); correspond with Mr. Zavala regarding post-hearing order revisions (.2). | 7.40 |
| 11/29/22 | Eli Columbus | Assist with First Day hearing preparations (1.5); attend First Day Hearing (2.0). | 3.50 |
| 11/29/22 | Matt Ferris | Assist with preparation for first day presentation and arguments (1.4); attention to follow up matters from first day hearing and various second day matters (1.0). | 2.40 |
| 11/29/22 | Brad Foster | Review first day hearing presentation. | 0.50 |

Invoice Number: 21571499

Matter Name: Hearings and Court Matters

Client/Matter Number: 0063320.00017

Billing Attorney: Alexander Grishman

January 20, 2023

Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/29/22 | Richard Kanowitz | Prepare for and attend first day court hearing in Trenton, NJ. | 2.80 |
| 11/29/22 | Kenric D. Kattner | Work on first day hearing matters and consult with hearing team regarding same. | 1.30 |
| 11/29/22 | Kimberly Morzak | Communications with chambers and court reporter to obtain hearing transcript. | 0.20 |
| 11/29/22 | J. Frasher Murphy | Assist in preparation for hearing on First Day motions, including analysis of evidentiary support for certain motions. | 1.80 |
| 11/29/22 | Ian T. Peck | Assist trial team in first day hearing preparation. | 0.80 |
| 11/29/22 | Kenneth J. Rusinko | Assist team with first day hearing preparation (1.0); update hearing items for same (.9). | 1.90 |
| 11/29/22 | Tom Zavala | Prepare for and virtually attend first day hearing to assist with order revisions based on court's ruling. | 2.00 |
| 12/01/22 | Jordan Chavez | Correspond with Mr. Ferris and Mr. Kanowitz re: institutional lending motion. | 0.40 |
| 12/09/22 | Jordan Chavez | Correspond with Mr. Kanowitz re: wallet motion logistics (.2); correspond with Ms. Henry, Kirkland, and BRG teams re: motion data requests (.5); correspond with Mr. Frankle, Mr. Kanowitz and and Moelis team re: Spartanburg Mining JV (.3). | 1.00 |
| 12/09/22 | Ian T. Peck | Assist in preparation for hearing on motion to seal information. | 1.20 |
| 12/12/22 | Jordan Chavez | Correspond with Mr. Columbus and Mr. Ferris re: loan procedures motion and evidence for same. | 0.30 |
| 12/12/22 | Eli Columbus | Assist with second day hearing preparations. | 0.40 |
| 12/12/22 | Eli Columbus | Coordinate regarding second day hearing preparations and next steps regarding same. | 0.50 |
| 12/12/22 | Richard Kanowitz | Work on outline of agenda for second day hearing, including support for motions carried from first day hearing. | 0.60 |
| 12/15/22 | Jordan Chavez | Correspond with Mr. Kanowitz and Ms. Yudkin regarding procedural requirements related to omnibus hearings. | 0.40 |
| 12/18/22 | Jordan Chavez | Correspond with Mr. Petrie and Ms. Golden regarding redaction evidence. | 0.20 |
| 12/21/22 | Jordan Chavez | Correspond with Mr. Jones, Mr. Anigian, and Mr. Kanowitz regarding January 9 hearing preparations. | 0.20 |
| 12/23/22 | Kimberly Morzak | Draft agenda for January 9 hearing. | 2.40 |

Invoice Number: 21571499
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 5

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 12/23/22 | J. Frasher Murphy | Analysis of evidentiary issues in connection with January 9 hearing. | 0.40 |
| 12/27/22 | Kimberly Morzak | Update January 9 hearing agenda with additional pleadings. | 0.40 |
| 12/28/22 | Matthew Frankle | Attend court hearing on Turnover Motion re HOOD shares. | 0.70 |
| 12/28/22 | Kimberly Morzak | Download and circulate audio file of December 28 hearing in adversary proceeding (.1); communications with court reporter regarding standing order for all transcripts in case (.2). | 0.30 |
| 12/29/22 | Richard Kanowitz | Review and analyze motions by creditors for virtual court appearances. | 0.60 |
| 12/29/22 | Kimberly Morzak | Draft agenda for January 9 hearing in adversary proceeding (.5); review and circulate December 28 hearing transcript (.2). | 0.70 |
| 12/30/22 | Jordan Chavez | Correspond with Ms. Hollander, Mr. Petrie, Ms. Okike, Mr. Kanowitz and BlockFi legal team re: adjournment of first omnibus hearing and objections extension related to same (1.0); correspond with Ms. Morzak re: notice of adjournment (.1). | 1.10 |
| 12/30/22 | Matt Ferris | Attention to matters regarding UCC request to continue January 9 hearing and potential impact on institutional loan motion (.2); correspond with client team regarding same (.2). | 0.40 |
| 12/30/22 | Richard Kanowitz | Review and respond to emails concerning second day hearing and adjournment of motions based on UCC requests. | 0.60 |
| 12/30/22 | Kimberly Morzak | Draft and revise notice of adjournment of January 9 hearing as to certain matters. | 1.20 |

**Chargeable Hours   61.40**

**Total Fees**                                                         **$57,947.50**

Adjustment (15% Agreed Discount)                          $ (8,692.13)

**Total Adjusted Fees**                                          **$49,255.37**

Invoice Number: 21571499
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 5

**Timekeeper Summary**

| **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Alexander Grishman | 0.90 | $1,075.00 | $967.50 |
| Brad Foster | 0.50 | $1,100.00 | $550.00 |
| Eli Columbus | 8.40 | $1,050.00 | $8,820.00 |
| Ian T. Peck | 4.50 | $1,200.00 | $5,400.00 |
| J. Frasher Murphy | 2.20 | $1,100.00 | $2,420.00 |
| Kenric D. Kattner | 1.30 | $1,525.00 | $1,982.50 |
| Matt Ferris | 4.30 | $1,000.00 | $4,300.00 |
| Matthew Frankle | 0.70 | $1,150.00 | $805.00 |
| Richard D. Anigian | 2.20 | $1,200.00 | $2,640.00 |
| Richard Kanowitz | 7.40 | $1,400.00 | $10,360.00 |
| Jordan Chavez | 14.80 | $775.00 | $11,470.00 |
| ReNecia Sherald | 1.00 | $630.00 | $630.00 |
| Tom Zavala | 2.00 | $730.00 | $1,460.00 |
| Kourtney Lyda | 0.50 | $1,050.00 | $525.00 |
| Kenneth J. Rusinko | 4.60 | $525.00 | $2,415.00 |
| Kimberly Morzak | 6.10 | $525.00 | $3,202.50 |
| **Total Professional Summary** | | | **$57,947.50** |

**Total Fees, Expenses and Charges**                                    $49,255.37

**Total Amount Due**                                          USD  $49,255.37

# HAYNES BOONE

Invoice Number: 21571500
Invoice Date:  January 20, 2023
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---|
| Total Fees | $39,316.50 |
| Adjustment (15% Agreed Discount) | $ (5,897.48) |
| **Total Adjusted Fees** | **$33,419.02** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$33,419.02** |
| **Total Invoice Balance Due** | **USD  $33,419.02** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571500**  ●  Client Number **0063320.00019**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571500
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 6

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | J. Frasher Murphy | Analysis of open issues to resolve with Surety Bond provider regarding Surety Bond Motion (.6); analysis and strategy development to resolve Arch objection to Surety Bond Motion (.4); emails and phone call with counsel for Arch regarding proposed resolution to objection to Surety Bond Motion (.5); draft proposed language to Order regarding same (.3); emails with client regarding proposed resolution to Surety Bond Motion and Arch objection (.4); analysis and strategy development to resolve objections raised by US Trustee to critical vendor motion (.4); analysis of evidentiary issues in connection with same (.3). | 2.90 |
| 11/28/22 | Leslie C. Thorne | Correspond with Aon team regarding filing and D&O coverage (.1); prepare for and participate in conference with Arch regarding surety bonds (.6); correspond with Messrs. Grishman and Kanowitz regarding requests from Arch (.2); review information on creditor inquiries (.1); correspond with Ms. Chavez regarding disclosure to Moelis (.1); review findings regarding indemnity obligations (.2); review and analyze proposed Order language from Arch and correspond with team regarding same (.2); confer with Mr. Kanowitz regarding Arch proposed revisions to surety bond and cash management orders (.1); conferences with Mr. Murphy regarding same (.4); correspond with Arch counsel regarding same (.1); correspond with Mr. Kanowitz regarding lender vs. money transmitter bonds (.1). | 2.20 |
| 11/29/22 | J. Frasher Murphy | Emails with counsel for Arch regarding further revisions to Surety Bond Order (.3); review and analyze business and operational issues raised by client following first day hearing (.4). | 0.70 |
| 11/29/22 | Leslie C. Thorne | Review Arch proposed language for Order and correspond with team regarding same (.1); correspond with team regarding developments regarding same (1.5); correspond with client regarding call with Arch regarding bond issues (.2); correspond with BlockFi legal regarding credit card issues (.1). | 1.90 |
| 11/30/22 | Jordan Chavez | Correspond with surety bond holder regarding insurance order. | 0.20 |
| 11/30/22 | Matt Ferris | Review correspondence regarding surety bond issues (.3); review surety bonds and termination notices sent by certain issuers (.7); consideration of automatic stay issues related to same (.3); development and implementation of strategy for responding to surety bond termination notices (.6). | 1.90 |
| 11/30/22 | J. Frasher Murphy | Review relevant provisions of surety bond documents in connection with termination issues (.4); review certain termination notices from surety (.4); analysis of issues regarding purported termination of surety bonds (.3); emails with client regarding surety termination notices and strategy in response to same (.5). | 1.60 |

Invoice Number: 21571500

Matter Name: Insurance & Surety Matters

Client/Matter Number: 0063320.00019

Billing Attorney: Alexander Grishman

January 20, 2023

Page 3 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/30/22 | Leslie C. Thorne | Correspond with Aon regarding status of final binder documents (.1); review update on surety bonds and correspond with client and HB teams regarding same (.3); review bonds and correspond with team regarding same (.3). | 0.70 |
| 11/30/22 | Tom Zavala | Review surety bonds and related termination letters (.3); research and analyze case law regarding surety bonds as property of the estate (1.8). | 2.10 |
| 12/01/22 | Matt Ferris | Review and revise letter to surety bond issuers regarding notice of automatic stay and demand for revocation of termination notices (.5); correspond with working group and client team regarding same (.7). | 1.20 |
| 12/01/22 | J. Frasher Murphy | Analysis of issues regarding purported cancellation of lending bonds (.3); review and comment on proposed correspondence with surety regarding same (.3); analysis of issues regarding obligations owing from other parties on Visa Rewards card (.4); render advice in connection with same (.3). | 1.30 |
| 12/01/22 | Leslie C. Thorne | Review authorities discussing whether surety bonds are property of the estate and comment on letter to Cincinnati regarding cancellation of surety bonds (.5); review and revise proposed Chubb endorsement and correspond with Messrs. Dallal and Pruitt regarding same (.4); correspond with Mr. Murphy regarding work stream issues (.1). | 1.00 |
| 12/01/22 | Tom Zavala | Research and analyze case law and source materials to draft letter to Sureties demanding withdrawal of termination letters (2.5); draft and revise letter to sureties regarding automatic stay violations and discuss with team with M. Ferris (2.0); correspond with BlockFi broker to discuss cancellation notices and obtain contact information to Cincinnati underwriter (.5). | 5.00 |
| 12/02/22 | J. Frasher Murphy | Review document request from Arch (.2); analysis and strategy development regarding response to same (.3). | 0.50 |
| 12/02/22 | Leslie C. Thorne | Review Arch request for documents and information (.1); correspond and confer with Mr. Murphy regarding same (.2). | 0.30 |
| 12/05/22 | Leslie C. Thorne | Correspond with Mr. Dallal regarding final Chubb policy. | 0.10 |
| 12/06/22 | Leslie C. Thorne | Review new claim and correspond with client team regarding same (.1); correspond with Mr. Dallal regarding D&O coverage (.1). | 0.20 |
| 12/08/22 | Leslie C. Thorne | Correspond with Mr. Spack regarding UST insurance request (.1); correspond with Mr. Dallal regarding same (.1); review final Chubb endorsements and correspond with counsel and broker regarding same (.2); coordinate delivery of demand letter and correspond regarding same (.2); review additional claims (.1); correspond with Arch (.1). | 0.80 |
| 12/08/22 | Tom Zavala | Correspond with surety broker regarding withdrawal of termination notices. | 0.20 |
| 12/09/22 | Leslie C. Thorne | Review additional policy endorsements and correspond with broker regarding same (.2); correspond with Mr. Spack regarding UST request (.1); correspond with Mr. Dallal regarding same (.1); correspond regarding surety bonds (.1). | 0.50 |

Invoice Number: 21571500
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 12/12/22 | Leslie C. Thorne | Correspond with client, HB team and brokers regarding certificates of insurance (0.1); review EPLI certificate (0.1). | 0.20 |
| 12/14/22 | Leslie C. Thorne | Correspond with client and HB team regarding UST-requested certificates (.1); correspond with Embroker regarding same (.1); correspond with Arch regarding bond issues (.1). | 0.30 |
| 12/15/22 | J. Frasher Murphy | Prepare for and participate in call with counsel for Arch regarding money transmitter bonds, case update, and related matters (.8); analysis and strategy development regarding potential bond claims and related issues (.4). | 1.20 |
| 12/15/22 | Leslie C. Thorne | Review revised insurance certificate and correspond with client regarding same (0.1); correspond with Embroker regarding same (.1); correspond with Aon regarding replacement certificates (.1); correspond with Ms. Chavez regarding same (.1); prepare for and participate in planning call and call with Arch regarding bond issues (1.0); review additional insurance certificates and send to team (.1). | 1.50 |
| 12/16/22 | J. Frasher Murphy | Analysis of follow-up issues in connection with money transmitter bonds (.2); review relevant user agreements requested by Arch (.2); correspondence with Arch counsel regarding user agreements (.3); prepare detailed email to KE team regarding monetary transmitter bond issues and communications with Arch counsel (.4); follow-up emails with KE team regarding same (.1). | 1.20 |
| 12/19/22 | J. Frasher Murphy | Analysis of information requests from Arch and follow-up correspondence with Arch and client regarding same. | 0.40 |
| 12/19/22 | Leslie C. Thorne | Review new claims and correspond with team and broker regarding same (.2); correspond with Mr. Murphy regarding issues related to money transmitter bonds (.1); correspond with excess carrier representative (.1); correspond with team regarding tracking claims (.1); correspond with Mr. Spack regarding TDB issues (.1). | 0.60 |
| 12/21/22 | Leslie C. Thorne | Prepare for and participate in call with carrier regarding background and noticed claims (.5); review new demands and provide to broker for notice to carrier (.3); review and revise draft order on insurance motion and correspond with team regarding same (.3). | 1.10 |
| 12/22/22 | Jordan Chavez | Review and analyze need for insurance certificate updates and workers' comp coverage and correspond with Ms. Thorne and Ms. Henry re: same. | 0.80 |
| 12/22/22 | Leslie C. Thorne | Correspond with Ms. Chavez regarding additional certificates needed (.1); correspond with Aon and Embroker regarding same (.1); correspond with Mr. Spack regarding Arch issues (.1). | 0.30 |
| 12/23/22 | Jordan Chavez | Review updated insurance certificates and correspond with Ms. Henry and Ms. Thorne re: same (.3); review and revise final insurance order and correspond with Chubb counsel, Mr. Kanowitz, Ms. Thorne, and Ms. Sherald re: same (.6). | 0.90 |

Invoice Number: 21571500
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/23/22 | Joe Pinto | Analyze New Jersey case law to determine whether a domestic corporation is required to purchase workers' compensation for foreign employees of its foreign subsidiary (1.7); analyze New Jersey case law to determine if a VP of Finance is insured under applicable D&O policy language (.9); communicate with Ms. Thorne about the same (.2). | 2.80 |
| 12/23/22 | Leslie C. Thorne | Correspond with client regarding revised insurance certificates (.1); correspond with Ms. Chavez regarding workers comp issues (.1); correspond with Mr. Pinto regarding workers comp and "officer" issues (.2); review and analyze UST supplemental requests (.2); correspond with team regarding Henry indemnification issues (.1); review policies for Henry coverage and correspond with client regarding same (.8); review law regarding non-Board approved officers (.6); review policies, compare to BRG engagement letter and correspond with client regarding same (.2); review new Deserve invoice and correspond with team regarding same (.2); correspond with Mr. Dallal regarding notice of subpoena (.1); review issues related to credit enhancement agreement and correspond with HB and client team regarding same 0.2). | 2.80 |
| 12/26/22 | Leslie C. Thorne | Review and analyze policy and correspond with Ms. Okike regarding insurance coverage for employees. | 0.30 |
| 12/27/22 | Joe Pinto | Analyze applicable case law to determine the voluntary nature of foreign workers' compensation insurance (.1); communicate with Ms. Chavez about the same and the takeaways of the cases on the subject (.1). | 0.20 |
| 12/27/22 | Leslie C. Thorne | Correspond with Embroker regarding status of revised certificate. | 0.10 |
| 12/28/22 | Jordan Chavez | Review updated insurance certificates and correspond with Ms. Thorne and Ms. Henry re: same. | 0.20 |
| 12/28/22 | Leslie C. Thorne | Review revised insurance certificate and correspond with client and broker regarding same. | 0.20 |
| 12/29/22 | Leslie C. Thorne | Review objections to subpoena (.1); correspond with Mr. Dallal regarding carrier notice issues (.1). | 0.20 |

**Chargeable Hours    40.60**

| | |
|---|---|
| **Total Fees** | **$39,316.50** |
| Adjustment (15% Agreed Discount) | $ (5,897.48) |
| **Total Adjusted Fees** | **$33,419.02** |

Invoice Number: 21571500
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 6

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Frasher Murphy | 9.80 | $1,100.00 | $10,780.00 |
| Leslie C. Thorne | 15.30 | $1,100.00 | $16,830.00 |
| Matt Ferris | 3.10 | $1,000.00 | $3,100.00 |
| Joe Pinto | 3.00 | $550.00 | $1,650.00 |
| Jordan Chavez | 2.10 | $775.00 | $1,627.50 |
| Tom Zavala | 7.30 | $730.00 | $5,329.00 |
| **Total Professional Summary** | | | **$39,316.50** |

**Total Fees, Expenses and Charges** $33,419.02

**Total Amount Due** USD $33,419.02

# HAYNES BOONE

Invoice Number: 21571501
Invoice Date:  January 20, 2023
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $25,160.00 |
| Adjustment (15% Agreed Discount) | $ (3,774.00) |
| **Total Adjusted Fees** | **$21,386.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$21,386.00** |
| **Total Invoice Balance Due** | **USD  $21,386.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571501** ● Client Number **0063320.00020** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571501                                                                    January 20, 2023
Matter Name: SOFAs and Schedules                                                                  Page 2 of 4
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/30/22 | Jordan Chavez | Correspond with Mr. Barbarito and Mr. Shankweiler regarding schedules and statement preparation. | 0.40 |
| 12/01/22 | Jordan Chavez | Review and analyze valuation issues for schedules and correspond with Mr. Columbus and BRG team regarding same. | 0.50 |
| 12/02/22 | Jordan Chavez | Conduct schedules valuation research and correspond with Ms. Henry, Mr. Columbus, Mr. Kanowitz, Mr. Sussberg, and Mr. Petrie regarding same. | 1.40 |
| 12/02/22 | Eli Columbus | Analysis of issues related to client questions regarding Schedules and assist J. Chavez with responses to client's inquiries regarding same. | 0.50 |
| 12/03/22 | Jordan Chavez | Correspond with Mr. Kanowitz and Mr. Columbus regarding schedules and statements of financial affairs. | 0.20 |
| 12/05/22 | Jordan Chavez | Correspond with Mr. Petrie, Mr. McCammon, and Mr. Kanowitz regarding schedules valuation (1.1); review and analyze SOFA inquiries and correspond with Ms. Henry and Mr. Columbus re: same (.6). | 1.70 |
| 12/06/22 | Jordan Chavez | Review and analyze legal issues related to SOFA/SOAL and correspond with Ms. Henry, Mr. Peck, Mr. Columbus, and Mr. Petrie regarding same. | 2.90 |
| 12/06/22 | Eli Columbus | Analysis of issues related to client inquires on schedules and SOFAs and communications regarding same. | 0.40 |
| 12/06/22 | Richard Kanowitz | Review and respond to emails from BlockFi finance on preparation of schedules and statement of financial affairs. | 0.60 |
| 12/06/22 | Ian T. Peck | Review workstream materials regarding schedules and statements (1.3); call with Blockfi team regarding schedules and statements (.6). | 1.90 |
| 12/08/22 | Jordan Chavez | Prepare responses to legal questions related to schedules and statements and correspond with Ms. Henry, Mr. Petrie, and Mr. Peck regarding same. | 1.10 |
| 12/09/22 | Jordan Chavez | Correspond with BRG team and Ms. Henry regarding SOFA/SOAL. | 0.40 |
| 12/12/22 | Jordan Chavez | Prepare global notes for SOFA/SOAL and correspond with Mr. Petire, Mr. Barbarito, and Mr. Shankweiler regarding same. | 3.90 |
| 12/12/22 | Richard Kanowitz | Review, analyze and edit disclosures of insider transactions contained in debtors' schedules and SOFAs. | 0.80 |
| 12/13/22 | Jordan Chavez | Prepare global notes for SOFA/SOAL and correspond with Mr. Kanowitz regarding same. | 1.60 |

Invoice Number: 21571501

Matter Name: SOFAs and Schedules

Client/Matter Number: 0063320.00020

Billing Attorney: Alexander Grishman

January 20, 2023

Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/13/22 | Richard Kanowitz | Review and analyze revised disclosures and notes for schedules and SOFAs for BlockFi debtors. | 0.60 |
| 12/14/22 | Jordan Chavez | Review and revise global notes and correspond with Mr. Shankweiler and Mr. Barbarito regarding same. | 1.10 |
| 12/15/22 | Jordan Chavez | Review, analyze, summarize, and advise on requirements for schedules E/F and correspond with Ms. Henry, Mr. Petrie, Ms. Okike, and Mr. Shankweiler regarding same. | 1.40 |
| 12/20/22 | Jordan Chavez | Review, analyze, and prepare responses to legal questions regarding SOFA and Schedules (1.2); review and revise global notes to SOFA and Schedules and correspond with Mr. Barbarito and Mr. Shankweiler regarding same (.6); correspond with Mr. Shankweiler re: SOFA/Schedule review (.2). | 2.00 |
| 12/20/22 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi financial team, BRG team and advisors on pricing and basis for claim amounts for schedules and sofas and other presentations. | 0.40 |
| 12/20/22 | Richard Kanowitz | Review, analyze and edit company responses/answers for schedules and sofas concerning certain insider transactions. | 1.20 |
| 12/21/22 | Jordan Chavez | Advise BlockFi team regarding legal questions for SOFA and correspond with Ms. Henry and Mr. Petrie regarding same. | 1.00 |
| 12/28/22 | Jordan Chavez | Correspond with BRG and Ms. Henry regarding schedule and statement preparation. | 1.10 |
| 12/29/22 | Jordan Chavez | Correspond with Ms. Henry and Mr. Petrie regarding non-business revenue for schedules (.3); correspond with Ms. Henry and BRG team re: schedule global notes (.3). | 0.60 |
| 12/30/22 | Jordan Chavez | Correspond with Ms. Henry and BRG teams regarding global notes to schedules and statements (.3); review and analyze interim redaction order and correspond with Ms. Okike and Mr. Petrie re: schedules and statement redactions (.2). | 0.50 |

**Chargeable Hours    28.20**

**Total Fees**                                                        **$25,160.00**

Adjustment (15% Agreed Discount)                          $ (3,774.00)

**Total Adjusted Fees**                                          **$21,386.00**

Invoice Number: 21571501
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 4

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Eli Columbus | 0.90 | $1,050.00 | $945.00 |
| Ian T. Peck | 1.90 | $1,200.00 | $2,280.00 |
| Richard Kanowitz | 3.60 | $1,400.00 | $5,040.00 |
| Jordan Chavez | 21.80 | $775.00 | $16,895.00 |
| **Total Professional Summary** | | | **$25,160.00** |

**Total Fees, Expenses and Charges**                                      **$21,386.00**

**Total Amount Due**                                              USD **$21,386.00**

# HAYNES BOONE

Invoice Number: 21571502
Invoice Date:  January 20, 2023
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $321,257.00 |
| Adjustment (15% Agreed Discount) | $ (48,188.55) |
| **Total Adjusted Fees** | **$273,068.45** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$273,068.45** |
| **Total Invoice Balance Due** | **USD  $273,068.45** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571502** ● Client Number **0063320.00021** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 15

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Richard D. Anigian | Prepare communication to EDFM regarding filings and seeking agreement regarding preservation of pledged collateral (.5); final work on Memorandum of Law in support of turnover motion (.4); review of related filings (.9); communications regarding and communications to counsel for EDFM regarding turnover of collateral (.3); communications regarding and communications to counsel for FTX regarding Emergent Collateral (.3). | 2.40 |
| 11/28/22 | Matt Ferris | Assist with finalizing adversary complaint for turnover, motion for turnover, and related pleadings (1.2); review and development of strategy with respect to turnover proceeding and consideration of next steps with respect to same (1.0). | 2.20 |
| 11/28/22 | Charlie M. Jones | Work to finalize adversary complaint related to recovery of certain collateral, related turnover motion, and supporting declarations and exhibits and service of same (2.5). | 2.50 |
| 11/28/22 | Richard Kanowitz | Review and edit motion for turnover of collateral pledged to debtors. | 0.80 |
| 11/28/22 | Richard Kanowitz | Review, analyze and respond to emails from counsel to FTX concerning adversary proceeding and turnover motion. | 0.80 |
| 11/28/22 | Ryan Paulsen | Analyze ███████████████ and secondary sources (5.0); review the scope of the ████████████████████████████ ███████████████████ (.5); review federal case law for instances where the ████████████████████████ (1.0); prepare a brief memo analyzing ███████████ (.7). | 7.20 |
| 11/29/22 | Matt Ferris | Consideration and development of strategy with respect to turnover matters (.5); multiple calls and emails with working group regarding same (.5). | 1.00 |
| 11/29/22 | Charlie M. Jones | Review and analyze materials related to adversary proceeding, demands from FTX counsel, and related correspondence with FTX counsel regarding meet and confer (.8); work on issues concerning service of adversary complaint and turnover motion (.5). | 1.30 |
| 11/29/22 | Kourtney Lyda | Confer with Charlie Jones regarding adversary proceeding and related matters (.5); confer with Kroll regarding service of summons and complaint (.1). | 0.60 |
| 11/29/22 | Ryan Paulsen | Research and analysis of various issues regarding raised in litigation regarding Emergent collateral. | 6.30 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/30/22 | Richard D. Anigian | Conference call with Ms. Germano regarding ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (1.0); multiple communications regarding Emergent Litigation matter (.5); analysis regarding strategy for turnover of Emergent pledged collateral (1.6); calls in preparation for conference with FTX counsel related to Emergent pledged collateral (.7); prepare for and participate in conference with FTX/Alameda counsel (.8); outline ▇▇▇▇▇▇▇▇ regarding collateral (.4); communication with counsel for EDFM regarding worldwide stay order (.2); review client communication regarding ▇▇▇▇▇▇ (.2). | 5.40 |
| 11/30/22 | Jordan Chavez | Correspond with Mr. Trausch regarding adversary proceeding. | 0.30 |
| 11/30/22 | Matt Ferris | Prepare for and participate in call with FTX's counsel regarding Emergent matters and related turnover action (1.4); review and comment on draft letter to ED&F Man (.3). | 1.70 |
| 11/30/22 | Charlie M. Jones | Work on strategy for ▇▇▇▇▇▇▇▇▇▇ in adversary proceeding and review relevant legal authorities regarding various ▇▇▇▇▇▇▇▇▇▇▇▇ (2.2); prepare for and participate in meet-and-confer conference with counsel for FTX debtors regarding dispute over certain collateral assets and work on related follow-up matters (1.2). | 3.40 |
| 11/30/22 | Richard Kanowitz | Prepare for and conduct litigation strategy call with S&C, counsel to FTX/Alameda concerning BF/Emergent litigation and turn over motion. | 2.70 |
| 12/01/22 | Charlie M. Jones | Continue to work on litigation strategy and analysis related to ▇▇▇▇▇▇▇▇▇▇ and initial preparations for hearing on adversary motion related to same. | 2.00 |
| 12/01/22 | Richard Kanowitz | Review and analyze key documents for hearing on motion for turn over in Emergent adversary proceeding. | 1.40 |
| 12/01/22 | Kourtney Lyda | Confer with Charlie Jones regarding hearing on motion for turnover and matters related thereto (.3); confer with Cole Shotz regarding same (.1). | 0.40 |
| 12/02/22 | Richard D. Anigian | Strategize regarding legal analysis to be prepared on ▇▇▇▇▇▇▇▇▇ (0.6); finalize stay and document preservation notice to EDFM and communications with EDFM counsel regarding same (0.6); analysis of authorities regarding ▇▇▇▇▇▇▇▇▇▇ (0.3); outline key information regarding ▇▇▇▇▇▇▇▇▇ (1.4); analyze evidence for turnover action (1.1). | 4.00 |
| 12/02/22 | Matt Ferris | Consideration and development of litigation strategy with respect to ▇▇▇▇▇▇▇▇ (.6); attention to matters regarding potential commencement of Antigua liquidation proceeding with respect to Emergent (.3); review revised draft of world wide stay and document preservation notice to ED&F Man and correspondence regarding same (.3). | 1.20 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/02/22 | Charlie M. Jones | Review and revise additional notice correspondence to counsel for ED&F Man relative to pledged Emergent collateral and recent bankruptcy court orders and adversary pleadings (0.5); work on supplemental declaration in support of adversary collateral motion and work on related strategy and evidence (1.8). | 2.30 |
| 12/02/22 | Richard Kanowitz | Review and analyze key documents for Emergent litigation and turn over motion. | 1.80 |
| 12/02/22 | Richard Kanowitz | Review and edit letter to counsel to EDF&M concerning world wide stay and discovery demands in connection with Emergent adversary proceeding. | 0.60 |
| 12/02/22 | Kenneth J. Rusinko | Confer with team regarding ███████, download, review and update pleadings folder in BOX. | 0.50 |
| 12/03/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Anigan, and Mr. Jones re: █████ ███████████████████████. | 0.20 |
| 12/03/22 | Richard Kanowitz | Review and analyze key documents and materials and prepare witness and exhibit list on turn over motion. | 2.40 |
| 12/03/22 | Brian Singleterry | Review and analyze research on ███████████ and timeline of related events (.4); review case-management order (.1); prepare protective order████████████████████████(2.2). | 2.70 |
| 12/04/22 | Richard Kanowitz | Work on Emergent litigation hearing outline, including witness and exhibit list for contested hearing. | 1.80 |
| 12/04/22 | Brian Singleterry | Review and edit protective order for bankruptcy case. | 0.80 |
| 12/05/22 | Richard D. Anigian | Analyze ███████████ and communications regarding same (0.4); prepare for and participate in litigation strategy call with counsel for JPLs (1.1); strategy call with BlockFi legal ███████████(0.5); review client communications regarding ████████████(0.4); prepare for and participate in call with consultants regarding ███████████ (0.8); prepare analysis of potential ████████ regarding same (0.4); analysis of potential evidence related to ████████████████████(1.9); strategy call and communications with ███████████ regarding ████████(0.3); analysis related to ██████████ ██████(0.7). | 6.50 |
| 12/05/22 | Alexander Grishman | Review Antigua order re: appointment of liquidators in Antigua (.7); attention to follow-up emails re: Antigua liquidators and process (1.1); discuss ███████████ with Mr. Kanowitz (.5). | 2.30 |
| 12/05/22 | Alexander Grishman | Review files and documents from ████████████(1.6); call with R. Kanowitz, C. Jones, R. Anigian to discuss ████████████ ████████ and other docs (1.3) | 2.90 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 15

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/05/22 | Charlie M. Jones | Work with BlockFi, legal team, and e-discovery vendor on issues concerning ███████████ and related matters (2.3); work on issues concerning resetting of collateral adversary motion and notice of same (0.4); continue to work on ███████ in support of same, and strategy regarding same and conference with BlockFi and legal team ████████████ (4.5). | 7.20 |
| 12/05/22 | Richard Kanowitz | Work on Emergent litigation issues, including ████████████ ███████. | 1.80 |
| 12/05/22 | Richard Kanowitz | Prepare for and conduct conference call with Z. Prince and BlockFi legal team concerning ██████████. | 0.60 |
| 12/05/22 | Kourtney Lyda | Confer with Charlie Jones regarding issues related to adversary proceeding (.3); confer with local counsel regarding hearing related to ███████ ███████ (.1); confer with litigation team regarding pro hac vice motions (.1). | 0.50 |
| 12/05/22 | Brian Singleterry | Research and edit the proposed protective order for main bankruptcy case (1.0); research ████████████ for hearing (1.3); prepare notice letter for change in hearing date (.9); review and analyze bankruptcy status █████████ (.5); review and analyze ██████████ (.5). | 4.20 |
| 12/06/22 | Richard D. Anigian | Work on declaration in connection with turnover hearing (0.7); call and communication withs with BlockFi legal and consultant regarding ███████ (1.1); analyze ███████████ and articles in connection with collateral litigation (1.2); strategy communications with BlockFi legal regarding ██████████ (0.6); outline presentation for turnover hearing (0.6); analysis regarding ████████ (0.5). | 4.70 |
| 12/06/22 | Charlie M. Jones | Continue to work on matters concerning ██████████ relevant to collateral litigation (1.0); review and incorporate certain changes to ██████████ and analyze related additional ██████████ (0.6); correspond with various parties concerning notice of updated hearing date (0.2); work on matters concerning strategy related to and presentation of collateral motion (0.6). | 2.40 |
| 12/06/22 | Richard Kanowitz | Review and analyze key documents for use as exhibits for turn over hearing. | 1.60 |
| 12/06/22 | Kourtney Lyda | Confer with Charlie Jones regarding various matters related to advesrary proceeding. | 0.70 |
| 12/06/22 | Ryan Paulsen | Confer regarding ████████████ with the bankruptcy court (.3); review the governing statute and procedural rules for ██████████ (.4); review █████████ ██████ to begin assessing the relevant legal arguments (.3). | 1.00 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/06/22 | Brian Singleterry | Review supplemental affidavit of Prince and research related law (1.5); research and review policies and procedures for filing under seal (1.1); analyze and prepare proposed protective order (1.6). | 4.20 |
| 12/06/22 | David Trausch | Review and analyze the draft protective order (0.5); confer with B. SIngleterry regarding the same (0.4). | 0.90 |
| 12/07/22 | Richard D. Anigian | Work on Turnover hearing presentation information and materials (.7); analyze December 5 order from Antigua court (.4); analysis of issues regarding ▇▇▇▇ (.8); multiple communications regarding ▇▇▇▇▇▇▇ (1.1); communications regarding ▇▇▇▇▇ (.4). | 3.40 |
| 12/07/22 | Alexander Grishman | Review Emergent documentation and spreadsheet re: ▇▇▇▇ | 1.30 |
| 12/07/22 | Charlie M. Jones | Receive and review order regarding receivership proceedings related to Emergent and collateral shares in Antigua, work on and analyze initial ▇▇▇▇▇ (2.5); work on potential retention of counsel in Antigua (0.7); receive and review correspondence from counsel for ED&F Man and correspond with counsel for Emergent JPLs regarding bankruptcy proceedings (0.4). | 3.60 |
| 12/07/22 | Richard Kanowitz | Review and analyze order from Antigua and Barbuda concerning appointment of provisional liquidators for Emergent. | 0.80 |
| 12/07/22 | Richard Kanowitz | Work on turn over motion ▇▇▇▇▇▇▇▇ to support legal claims to collateral. | 1.20 |
| 12/07/22 | J. Frasher Murphy | Preliminary considerations and analysis related to ▇▇▇▇▇ (.4); analysis of issues to research regarding ▇▇▇▇ with respect to Emergent litigation (.3). | 0.70 |
| 12/07/22 | Ryan Paulsen | Analyze key federal cases addressing ▇▇▇▇ in the context of bankruptcy litigation. | 1.60 |
| 12/07/22 | Brian Singleterry | Edit and prepare protective order for main bankruptcy case (2.1); review emails and documents regarding potential claim in Antigua (.3). | 2.40 |
| 12/08/22 | Richard D. Anigian | Analysis of legal issues regarding ▇▇▇▇ (1.4); work on retention of Antiguan counsel (1.8); conference call with ▇▇▇ regarding same (0.5); communications with BlockFi Legal regarding ▇▇ (0.2); calls with Mr. Johnson regarding Antigua proceedings (0.5). | 4.40 |
| 12/08/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Columbus, Mr. Jones, Mr. Murphy, and Mr. Anigian re: adversary hearing preparation and contested matters for January 9 hearing and schedule meeting for same. | 0.30 |
| 12/08/22 | Charlie M. Jones | Continue to work on preparations and strategy for upcoming hearing on motion for turnover of collateral. | 1.60 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/08/22 | Richard Kanowitz | Work on legal and procedural issues for Emergent proceedings in Antigua, including potential ███████████████████████ and realted matters. | 2.70 |
| 12/08/22 | J. Frasher Murphy | Analysis of Code provisions and considerations regarding ███████████████ (.3); pursue strategy in connection with ████████████ (.5); analysis of potential claims and defenses related to relief sought in ████████████ (.5). | 1.30 |
| 12/08/22 | Ryan Paulsen | Review pleadings and order in case granting ███████████████ (1.0); analyze federal cases, statutes, and rules regarding: ██████████ ████████████████████████ ████████████████████████ ████████████████ (3.0); prepare an analysis of and confer regarding (1) ████████████████████████ 1.10). | 5.10 |
| 12/08/22 | Brian Singleterry | Edit and prepare proposed protective order (.8); research local rules and procedures for filing motions to seal (1.0); prepare notice and motion to seal Prince Declaration and exhibits (1.6); prepare declaration in support of motion to seal (.6). | 4.00 |
| 12/08/22 | David Trausch | Review, revise, and comment on the draft protective order. | 0.90 |
| 12/09/22 | Richard D. Anigian | Analyze draft materials prepared by consultants regarding ████████ and communications regarding same (0.9); conference call with consultant and BlockFi Legal regarding ██ (0.5); prepare for and participate in conference call with Emergent counsel regarding pledged collateral and related litigation (0.7); analysis of issues related to same and next steps (0.6); prepare for and participate in conference call with potential Antigua counsel and BlockFi Legal regarding ████████████ (0.5); conference call with Bermuda JPLs regarding ████████ (0.6); prepare for and participate in call with Antigua counsel regarding ████████████████ regarding same (0.8); prepare for and work on materials to share with ████████████ in preparation for ████████ (1.4); communications with ████████ regarding ████████ (0.3). | 6.30 |
| 12/09/22 | Matthew Frankle | Call with JPLs, BlockFi and Walkers re ████████████ | 0.50 |
| 12/09/22 | Matthew Frankle | Call with L. Johnson (local antigua) on ████████████ | 0.50 |
| 12/09/22 | Richard Kanowitz | Conference call with ████████ to discuss ████████████ issues and claim matters. | 0.70 |
| 12/09/22 | Ryan Paulsen | Review and provide comments and suggested edits to the draft sealing motion and related documents. | 1.00 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/09/22 | Brian Singleterry | Prepare motion to seal (1.3); investigate factual timeline in preparation for turnover hearing (.2). | 1.50 |
| 12/12/22 | Richard D. Anigian | Preparation for January 9, 2023 hearings (0.5); call with ███████████ regarding ████████████ and follow-up communications regarding same (0.7); strategize with ███████████ regarding ████████ (0.5); work on January 9, 2023 hearing declaration (0.4) review draft bearing witness and exhibit list (0.2); analyze exhibits to ███████████████████████ in connection with Emergent litigation (0.6); analyze information provided by ███████████████ (0.4). | 3.30 |
| 12/12/22 | Matthew Frankle | Call with BlockFi and local counsel ██████████. | 0.50 |
| 12/12/22 | Alexander Grishman | Review ████████████and provide responses to C. Jones (1.7); review and respond to questions from C. Jones re: ███████████████ (.8). | 2.50 |
| 12/12/22 | Charlie M. Jones | Continue to work on strategy, preparations, evidence, and supporting pleadings regarding motion to turn over collateral shares and related issues. | 1.80 |
| 12/12/22 | Brian Singleterry | Research section of ██████████████████████████████ (.8); review, analyze, and edit draft of Supplemental Prince Declaration in support of turnover motion (.3); prepare draft witness and exhibit list for January 9 hearing (.8); prepare updated draft of Prince declaration (1.1). | 3.00 |
| 12/13/22 | Richard D. Anigian | Preparations for hearing regarding collateral and strategy for adversary (0.8); work on affidavit for January 9, 2023 hearing on turnover motion and communications with BlockFi legal regarding same (0.4); communications with client ███████████████ (0.3). | 1.50 |
| 12/13/22 | Alexander Grishman | Review ████████████and provide further comments. | 0.80 |
| 12/13/22 | Charlie M. Jones | Continue to work on evidence, supporting documentation, and preparations for upcoming hearing on collateral turnover motion and correspond with BlockFi ███████████. | 1.50 |
| 12/13/22 | J. Frasher Murphy | Strategy development regarding ███████████████████████████ ██████. | 0.80 |
| 12/13/22 | Brian Singleterry | Review and analyze ███████████████████████████████ ████████ (.8); edit and prepare Supplemental Prince declaration (.2); start box folder for sharing documents with turnover-motion team and organize relevant documents (.6). | 1.60 |
| 12/14/22 | Mark Erickson | Review Clark email and provide additional background. | 0.40 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 9 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/14/22 | Charlie M. Jones | Continue to work on and review and revise submissions in support of motion to protect collateral and ▮▮▮▮▮▮▮ (1.5); receive and review additional information concerning proceedings against Emergent in Antigua and research ▮▮▮▮▮▮ (1.0). | 2.50 |
| 12/14/22 | Brian Singleterry | Prepare Box file and organize with files relevant to turnover motion (.5); prepare supplemental affidavit for Mr. Anigian with additional exhibits (.8); research evidentiary basis for supplemental documents (.6). | 1.90 |
| 12/15/22 | Richard D. Anigian | Finalize draft of Prince Supplemental Declaration and exhibits (0.7); finalize R. Anigian Supplemental Declaration and exhibits regarding same (0.5); strategy call with BlockFi ▮▮▮▮▮▮ (0.6); review notice of UCC Appointment (0.1); review communication from Mr. Rho regarding declaration (0.1); call in preparation for January 9, 2023 hearings (0.3). | 2.30 |
| 12/15/22 | Jordan Chavez | Discuss ▮▮▮▮▮▮▮ with Mr. Anigan and Mr. Kanowitz for ▮▮▮▮▮▮. | 0.30 |
| 12/15/22 | Mark Erickson | Review Kanowitz summary for accuracy. | 0.10 |
| 12/15/22 | Charlie M. Jones | Work on review of key evidence in support of adversary proceeding collateral motion and related ▮▮▮▮▮▮. | 1.00 |
| 12/15/22 | Brian Singleterry | Review and analyze Prince declaration exhibits for ▮▮▮▮▮▮ (.4); analyze timeline of ▮▮▮▮▮▮ (.4); review case update on formatting pleadings and impact on turnover motion documents (.2). | 1.00 |
| 12/16/22 | Richard D. Anigian | Review communication and recent filings from Antigua counsel regarding ▮▮▮▮▮▮ (1.4); communications with Mr. Prince regarding ▮▮▮▮▮▮ (.5); strategize regarding and work on draft of R. Anigian Supplemental Declaration in support of turnover motion (1.3); communication with BlockFi legal ▮▮▮▮▮▮ (.2); review draft of return motion (.6); review communication from ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ (.2). | 4.20 |
| 12/16/22 | Richard Kanowitz | Work on declarations and related filings for BlockFi in connection with adversary proceeding against Emergent, including motion for turn over. | 1.60 |
| 12/17/22 | Charlie M. Jones | Work on Anigian supplemental declaration in support of collateral motion in adversary proceeding and review final set of related supporting evidence. | 0.80 |
| 12/18/22 | Richard D. Anigian | Communications regarding and work on Declarations in Support of Turnover Motion. | 0.60 |
| 12/18/22 | Jordan Chavez | Correspond with Mr. Jones, Mr. Kanowitz, and Mr. Anigan re: ▮▮▮▮▮▮ ▮▮▮▮▮▮. | 0.30 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 10 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/18/22 | Charlie M. Jones | Work on supplemental declarations and related evidentiary matters in support of pending collateral motion (1.0); work on matters related to ████████ ████████████ in connection with collateral adversary proceeding (.8). | 1.80 |
| 12/18/22 | Brian Singleterry | Edit and prepare supplemental declarations for Mr. Prince and Mr. Anigian (.5); send declaration to Mr. Prince for signature (.2). | 0.70 |
| 12/19/22 | Richard D. Anigian | Finalize declarations regarding Turnover Motion. | 0.10 |
| 12/19/22 | Matt Ferris | Review supplemental declarations in support of turnover motion (.5); review and consideration of status and next steps with respect to Emergent liquidation proceeding (.3). | 0.80 |
| 12/19/22 | Charlie M. Jones | Work on final review of evidentiary materials in support adversary collateral motion in advance of filing same. | 1.00 |
| 12/19/22 | Richard Kanowitz | Review and analyze key documents and materials for litigation with Emergent and EDFM on turn over request. | 1.30 |
| 12/19/22 | J. Frasher Murphy | Analysis and strategy development regarding turnover issues in connection with Emergent litigation and upcoming hearings regarding same. | 0.60 |
| 12/19/22 | Brian Singleterry | Prepare Supplemental Prince and Anigian Declarations for filing (1.2); finalize and compile exhibits for declarations (.8). | 2.00 |
| 12/20/22 | Richard D. Anigian | Review and analysis of ████████████ for BlockFi legal (1.2); strategy meeting regarding ████████████ (1.1); strategize and analyze regarding legal issues to address regarding Emergent Collateral Litigation (1.6). | 5.00 |
| 12/20/22 | Matt Ferris | Consideration and development of litigation strategy (.6); multiple calls and emails with working group regarding same (1.5); review and analysis of Antigua proceeding filings and correspondence regarding same (1.0). | 3.10 |
| 12/20/22 | Alexander Grishman | Review communications with local counsel re: ████████████ (.6); review 3rd Barkhouse declaration (1.4). | 2.00 |
| 12/20/22 | Charlie M. Jones | Work on multiple research issues and projects related to ████████████ (3.0); work on presentation for upcoming second day hearings and review and comment on drafts of same (0.5). | 3.50 |
| 12/20/22 | Richard Kanowitz | Review and analyze pleadings, exhibits and submission by Antigua PL in Emergent proceedings in opposition to stay of proceedings and removal of receivership and analyze impact on ████████████ | 3.30 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 11 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/20/22 | Brian Singleterry | Review and analyze Antigua proceeding filing from SBF, including his affidavit and attached Alameda loan documents (1.4); analyze the impact of ███████ on turnover proceedings (1.0); research potential ███████ (.6); research requirements for ███████ (.4). | 3.40 |
| 12/21/22 | Richard D. Anigian | Work on ███████ and multiple communications regarding strategy issues and updates to ███ (1.8); strategize regarding Antigua proceedings research (0.5); work on analysis of ███████ (0.6); communications with Antigua counsel regarding ███████ (0.2); analysis of ███████ (1.2); analyze information regarding ███████ (0.7); strategize regarding ███████ (0.4). | 5.40 |
| 12/21/22 | Matt Ferris | Consideration and development of Emergent litigation strategy (.4); call with working group regarding same (.5). | 0.90 |
| 12/21/22 | Richard Kanowitz | Review and respond to emails from ███████ ███████ | 0.30 |
| 12/21/22 | Brian Singleterry | Analyze legal research needed to prepare for turnover hearing (.8); review and analyze ███████ (1.3). | 2.10 |
| 12/22/22 | Richard D. Anigian | Work on ███████ including ███████ (2.4); multiple communications with ███████ in ███████ (0.7); communications regarding ███████ (0.2). | 3.30 |
| 12/23/22 | Richard D. Anigian | Communications with counsel in Antigua regarding ███████ nd next steps (.4); review Gordon Affidavit opposing SBF's Application (.4); review ███████ regarding Board update (.1); review JPL's Notice of Appearance (.1); prepare for and participate in conference call with counsel for EDFM regarding Robinhood shares (.7); strategize regarding communiations ███████ (.2). | 1.90 |
| 12/23/22 | Charlie M. Jones | Receive, review, and analyze additional new filings in Antigua proceedings and work on related strategy concerning Emergent collateral (1.9); prepare for and participate in conference with counsel for ED&F Man Capital Markets concerning Emergent collateral (0.5). | 2.40 |
| 12/23/22 | Richard Kanowitz | Conference call with Seth Shapiro concerning DOJ intervention in adversary proceeding. | 0.20 |
| 12/23/22 | Richard Kanowitz | Review and respond to ███████ questions concerning ███████ ███████ | 0.60 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 12 of 15

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/23/22 | Richard Kanowitz | Review and analyze submissions in Antigua court proceedings by SBF to remove receivers and stay liquidation proceedings and opposition to SBF by JPLs which seek to impair and delay BlockFi 's rights for turn over proceeding for Robinhood shares. | 1.80 |
| 12/23/22 | Richard Kanowitz | Prepare for and conduct conference call with counsel for EDF&M concering recent developments and path forward to resolve FTX motion for to enforce stay and BlockFi turn over proceedings. | 0.60 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails from attorneys for JPLs in Antigua proceedings. | 0.40 |
| 12/24/22 | Richard Kanowitz | Review and respond to DOJ request (Seth Shapiro) for extension of time to appear in adversary proceeding. | 0.20 |
| 12/27/22 | Richard D. Anigian | Analysis of Emergent JPL's Emergency Motion for Extension Supporting Declaration, Exhibits and related documents (2.3); multiple communications regarding strategy ███████ (1.3); work on opposition to JPL's Emergency Motion for Extension Supporting Declaration, Exhibits and related documents (4.4); work on Anigian Declaration in support of Opposition (1.4); analysis of potential exhibits to be attached to Anigian Declaration (2.4). | 11.80 |
| 12/27/22 | Matt Ferris | Review and analysis of Antigua JPLs emergency motion for continuance of turnover proceeding and related pleadings. | 1.20 |
| 12/27/22 | Matthew Frankle | Review of motion to shorten extension from JPLs re Emergent. | 0.70 |
| 12/27/22 | Charlie M. Jones | Work on strategy and response concerning ███████ | 2.00 |
| 12/27/22 | Richard Kanowitz | Communications with ███████ concerning ███████ | 0.80 |
| 12/27/22 | Richard Kanowitz | Review, analyze and prepare objection to Antigua JPLs emergency motion for continuance of turn over motion and adversary proceeding against Emergent, including review of motion to shorten time, declaration in support, motion/pleading and exhibits thereto. | 3.20 |
| 12/27/22 | Kenneth J. Rusinko | Review Motion to Extend Time to Respond to Complaint and Turnover Motion with related pleadings, circulate and advise team of hearing on same. | 0.40 |
| 12/27/22 | Brian Singleterry | Review and analyze Emergent's motion to continue Jan. 9 hearing, including exhibits (1.5); research law on ███████ (.5); prepare chart showing ███████ (.4); analyze options for responding (.6); prepare opposition in response to Emergent's motion and incorporate Antigua and other filings (4.8); prepare proposed order for court denying motion (.6); prepare declaration and exhibits in support of opposition (2.2); edit and finalize opposition, declaration, and exhibits (2.1). | 12.70 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 13 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/27/22 | David Trausch | Review and analyze Motion for Extension of Time to Respond to the Emergent Complaint and Turnover Motion (0.3); summarize analysis and strategy for ████████████ (0.5). | 0.80 |
| 12/28/22 | Richard D. Anigian | Finalize Response-Opposition to Motion-Extension regarding Turnover Motion (1.7); prepare for hearing on Motion-Extension (2.6); multiple communications with Antigua counsel ███████████████████ ████████████████ (.5); participate in hearing with Judge Kaplan on Motion-Extension (.8); communications with BlockFi Legal regarding ████████ (.4); review summary of client call (.1); prepare for and participate in strategy call with BlcokFi Legal regarding ████████ (.7); communications with JPLs and Marex counsel regarding ████████████████ (.2); analyze issues regarding FTX Motion-Stay (.8). | 7.80 |
| 12/28/22 | Jordan Chavez | Correspond with Mr. Anigian, Mr. Kanowitz, Mr. Frankle and BlockFi legal re: ████████████ | 0.50 |
| 12/28/22 | Matt Ferris | Review objection to Antiguan JPLs emergency motion for continuance of turnover hearing (.7); attention to follow up matters from hearing on motion for continuance and correspondence with working group regarding same (.9). | 1.60 |
| 12/28/22 | Matthew Frankle | Review of Opposition to Motion for Extension. | 0.60 |
| 12/28/22 | Charlie M. Jones | Review and comment on draft response to Emergent's motion to continue hearing on collateral turnover motion. | 0.60 |
| 12/28/22 | Richard Kanowitz | Prepare objection to Antiguan JPLs emergency motion for continuance and adjournment of turn over motion and adversary proceeding. | 2.60 |
| 12/28/22 | Richard Kanowitz | Prepare for and conduct conference call with ███████████ ████████ concerning ████████████████ | 0.90 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails from Lenworth Johnson concerning ████████ ████████████████████████ | 0.40 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails from counsel to EDFM, Antigua JPLs, SBF and FTX on process to select independent broker for Robinhood shares. | 0.30 |
| 12/28/22 | J. Frasher Murphy | Analysis of issues regarding Emergent litigation and January 9 matters (.3); analysis of issues regarding joint scheduling order regarding Emergent litigation (.3). | 0.60 |
| 12/28/22 | Brian Singleterry | Edit and revise Opposition to JPLs' Motion for Extension (2.1); prepare for hearing on JPLs' Motion for Extension (3.1); attend hearing (1.0); analyze hearing outcome and next steps (.5). | 6.70 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 14 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/29/22 | Richard D. Anigian | Work on draft scheduling order and review comments from Marex and SBF to same (0.8); analysis regarding scheduling order issues (0.5); multiple communications regarding requested extension (0.4); prepare for and participate in conference call with counsel for Marex, JPLs and SBF regarding Motion-Turnover (0.9); multiple communications regarding scheduling order (0.5); strategy call with Antigua counsel regarding ▓▓▓▓ (0.6); follow-up communications regarding same (0.2); analysis regarding response to ▓▓▓▓ (0.8); conference call with counsel for UCC and follow-up communications in preparation for December 30, 2022 call with UCC (0.7); prepare for and participate in conference with BlockFi Legal regarding ▓▓▓▓ (1.0). | 6.40 |
| 12/29/22 | Jordan Chavez | Review and revise adversary scheduling order and correspond with Mr. Anigian, Mr. Kanowitz, Mr. Singleterry, and Ms. Hollander re: same. | 0.50 |
| 12/29/22 | Matt Ferris | Review and consideration of Antigua proceedings, order proposed by Antigua JPLs, and follow up correspondence regarding same. | 0.70 |
| 12/29/22 | Richard Kanowitz | Prepare for and conduct conference call with counsel for FTX, SBF, Emergent JPLs and EDFM concerning turn over motion and related matters. | 0.60 |
| 12/29/22 | Richard Kanowitz | Conference call with BlockFi legal, Antigua counsel Lenworth Johnson and Walkers (K. Taylor) concerning ▓▓▓▓. | 0.90 |
| 12/29/22 | Richard Kanowitz | Review, analyze and edit proposed scheduling order for Emergent turn over motion and adversary proceeding complaint. | 0.80 |
| 12/29/22 | Brian Singleterry | Analyze Antiguan proceedings and possible responses (.9); research U.S. law recognizing ▓▓▓▓ (.5). | 1.40 |
| 12/30/22 | Richard D. Anigian | Review updated BlockFi scheduling order regarding Emergent Adversary and multiple communications regarding same (0.4); prepare for and participate in status conference with counsel for UC (0.9); communications with Antigua counsel (0.2). | 1.50 |
| 12/30/22 | Matt Ferris | Review entered scheduling order and attention to rescheduled adversary proceeding dates and deadlines. | 0.50 |
| 12/30/22 | Kenneth J. Rusinko | Review Scheduling Order and advise team of deadlines contained therein (.3). | 0.30 |
| 12/31/22 | Richard D. Anigian | Review communications and authorities from Walkers related to strategy for ▓▓▓▓ (.6); review ▓▓▓▓ relative to Emergent litigation (.3); review Affidavit filed by Mr. Gordon in Antigua action regarding FTX's alleged interest in the Robinhood shares (.4); strategy conference and follow-up communication with BlockFi Legal and Mr. Johnson ▓▓▓▓ (.5). | 1.80 |

Invoice Number: 21571502
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

January 20, 2023
Page 15 of 15

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 12/31/22 | Matt Ferris | Review and consideration of authorities regarding ███████ ███████ and correspondence regarding same. | 0.80 |
| 12/31/22 | Richard Kanowitz | Prepare for and conduct conference call with Lenworth Johnson concerning ███████ | 0.40 |

**Chargeable Hours    303.80**

**Total Fees**                                                                   $321,257.00

Adjustment (15% Agreed Discount)                                    $ (48,188.55)

**Total Adjusted Fees**                                                      $273,068.45

### Timekeeper Summary

| **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Alexander Grishman | 11.80 | $1,075.00 | $12,685.00 |
| Charlie M. Jones | 45.20 | $1,000.00 | $45,200.00 |
| J. Frasher Murphy | 4.00 | $1,100.00 | $4,400.00 |
| Mark Erickson | 0.50 | $1,050.00 | $525.00 |
| Matt Ferris | 15.70 | $1,000.00 | $15,700.00 |
| Matthew Frankle | 2.80 | $1,150.00 | $3,220.00 |
| Richard D. Anigian | 94.00 | $1,200.00 | $112,800.00 |
| Richard Kanowitz | 42.90 | $1,400.00 | $60,060.00 |
| Brian Singleterry | 56.30 | $730.00 | $41,099.00 |
| David Trausch | 2.60 | $730.00 | $1,898.00 |
| Jordan Chavez | 2.40 | $775.00 | $1,860.00 |
| Kourtney Lyda | 2.20 | $1,050.00 | $2,310.00 |
| Ryan Paulsen | 22.20 | $850.00 | $18,870.00 |
| Kenneth J. Rusinko | 1.20 | $525.00 | $630.00 |

**Total Professional Summary**                          $321,257.00

**Total Fees, Expenses and Charges**                                          $273,068.45

**Total Amount Due**                                                    USD  $273,068.45

# HAYNES BOONE

Invoice Number: 21571503
Invoice Date:  January 20, 2023
Matter Name: Tax Matters
Client/Matter Number: 0063320.00022
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $3,712.00 |
| Adjustment (15% Agreed Discount) | $ (556.80) |
| **Total Adjusted Fees** | **$3,155.20** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$3,155.20** |
| **Total Invoice Balance Due** | **USD  $3,155.20** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571503**  ●  Client Number **0063320.00022**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571503
Matter Name: Tax Matters
Client/Matter Number: 0063320.00022
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 3

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/06/22 | Jordan Chavez | Review and analyze correspondence from state taxing authorities and correspond with Ms. Henry, Ms. Powers, and Mr. Zavala re: same. | 0.60 |
| 12/06/22 | Tom Zavala | Review notice from Hawaii and correspond with J. Chavez regarding same. | 0.30 |
| 12/07/22 | Jordan Chavez | Review and analyze notices from state taxing authorities and correspond with Ms. Powers, Ms. Henry, and Mr. Zavala re: same. | 0.40 |
| 12/07/22 | Tom Zavala | Correspond with Hawaii department of Taxation regarding excise tax returns to assist company with Hawaii tax notice. | 1.50 |
| 12/08/22 | Jordan Chavez | Correspond with Ms. Henry, Mr. Peck, and Mr. Zavala re: tax penalties (.3); review and analyze proposed final tax order and correspond with Mr. Zavala re: revisions to same (.3). | 0.60 |
| 12/08/22 | Ian T. Peck | Review first day tax motion and order regarding treatment of penalties (.4); discuss same with Ms. Chavez (.2). | 0.60 |
| 12/08/22 | Tom Zavala | Correspond with J. Chavez regarding interim tax order. | 0.40 |
| 12/16/22 | Tom Zavala | Correspond with Deloitte regarding Hawaii return transmittal ID. | 0.20 |

**Chargeable Hours    4.60**

**Total Fees**                                                             **$3,712.00**

Adjustment (15% Agreed Discount)                                  $ (556.80)

**Total Adjusted Fees**                                               **$3,155.20**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Ian T. Peck | 0.60 | $1,200.00 | $720.00 |
| Jordan Chavez | 1.60 | $775.00 | $1,240.00 |
| Tom Zavala | 2.40 | $730.00 | $1,752.00 |
| **Total Professional Summary** | | | **$3,712.00** |

Invoice Number: 21571503

Matter Name: Tax Matters

Client/Matter Number: 0063320.00022

Billing Attorney: Alexander Grishman

January 20, 2023

Page 3 of 3

**Total Fees, Expenses and Charges**      **$3,155.20**

**Total Amount Due**      **USD  $3,155.20**

# HAYNES BOONE

Invoice Number: 21571504
Invoice Date:  January 20, 2023
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $138,017.50 |
| Adjustment (15% Agreed Discount) | $ (20,702.63) |
| **Total Adjusted Fees** | **$117,314.87** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$117,314.87** |
| **Total Invoice Balance Due** | **USD  $117,314.87** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ⬤ SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571504** ⬤ Client Number **0063320.00023** ⬤ Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21571504
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 7

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/28/22 | Matt Ferris | Review and consideration of FTX bankruptcy case status, related litigation matters, and next steps with respect to same (.6); correspond with working group regarding same (.3). | 0.90 |
| 11/28/22 | David Trausch | Review and analyze pleadings and interim orders in the FTX bankruptcy cases (1.2); draft deadline tracking chart for ███████████ in the same cases (.4); correspond with the HB Team regarding the same (.1). | 1.70 |
| 11/29/22 | Matt Ferris | Review and consideration of claims against ███████ (.4); correspond with working group regarding same (.2). | 0.60 |
| 11/29/22 | Charlie M. Jones | Receive and review certain filing in FTX bankruptcy cases. | 0.30 |
| 11/29/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal department concerning litigation issues in ███████████ | 1.60 |
| 11/29/22 | Richard Kanowitz | Work on FTX litigation issues and legal strategy. | 0.80 |
| 11/30/22 | Matt Ferris | Review and consideration of claims against ████████████ ████ | 0.50 |
| 12/01/22 | Matthew Frankle | Review and collection of docs re Alameda. | 0.70 |
| 12/01/22 | Charlie M. Jones | Receive and review motion to appoint examiner in FTX bankruptcy cases as related to collateral litigation. | 0.80 |
| 12/02/22 | Matthew Frankle | Review and research on ████████████ re Alameda. | 0.60 |
| 12/02/22 | Matthew Frankle | Review and collection of Alameda information re CFTC. | 0.40 |
| 12/05/22 | J. Frasher Murphy | Participate in call with JPLs regarding ████████ and related matters (.5); analysis of follow-up issues regarding Januay 9 hearing (.4). | 0.90 |
| 12/06/22 | Richard D. Anigian | Analysis of information related to assets of ████████ (.7); analysis of data related to ████████ (.8). | 1.50 |
| 12/06/22 | Matthew Frankle | Email correspondence and advice on ████████████. | 0.40 |
| 12/07/22 | Kourtney Lyda | Confer with Charlie Jones regarding chapter 15 case related to ████████ and review documents related to same. | 1.40 |
| 12/13/22 | Jordan Chavez | Correspond with Mr. Kanowitz and Mr. Anigan re: ████████ | 0.20 |

Invoice Number: 21571504
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/13/22 | Charlie M. Jones | Receive and review certain press reports and court filings ███████ ███████████ relevant to BlockFi bankruptcy proceedings. | 0.40 |
| 12/13/22 | Richard Kanowitz | Review and analyze pleadings and filings ███████████ for use in ██████████████████████████ | 2.30 |
| 12/14/22 | Jordan Chavez | Correspond with Mr. Trausch re: FTX hearing and related issues. | 0.50 |
| 12/14/22 | Richard Kanowitz | Review and analyze pleadings and materials served and filed ███████████████████, and impact on ████████████████████ by BlockFi estates. | 2.60 |
| 12/14/22 | David Trausch | Review and analyze potential issues for FTX Second Day Hearing. | 0.40 |
| 12/15/22 | Alexander Grishman | Review files and emails to respond to question from Mr. Rho re: ████████ ██████████ (1.4); draft and send response to Mr. Rho (.2). | 1.60 |
| 12/16/22 | Richard Kanowitz | Prepare for and attend hearing in FTX chapter 11 proceedings regarding claims asserted by BlockFi. | 0.70 |
| 12/16/22 | David Trausch | Prepare for and attend hearing in FTX bankruptcy cases (0.7); summarize and correspond with the HB Team regarding the same (0.4). | 1.10 |
| 12/20/22 | Richard D. Anigian | Participate in FTX 341 hearing and communication with ████████ regarding same. | 2.40 |
| 12/21/22 | Charlie M. Jones | Review ████████████████ filings relevant to BlockFi claims and proceedings. | 0.40 |
| 12/22/22 | Richard D. Anigian | Strategy conference with local counsel regarding ████████████ ████████ (0.5); analyze Declaration and documents submitted in support of ████████████ (1.7); communication summarizing ████████████ (0.4); analyze ████████████ regarding ████████████ (1.6). | 4.20 |
| 12/22/22 | Eli Columbus | Review and analysis of ████████████ ████████ adversary proceeding and draft outline of research issues for response to same (1.0); assist with developing strategy for response and research issues related to ████████████ (1.0). | 2.00 |
| 12/22/22 | Matt Ferris | Preliminary review and analysis of ████████████████ ████████ (.6); correspond with working group regarding same (.2). | 0.80 |
| 12/22/22 | Charlie M. Jones | Receive and analyze ████████████████ and related ████████ thereto, work on outline of response to ████████████████, and conduct related case research. | 3.50 |
| 12/22/22 | Richard Kanowitz | Review and analyze ████████████████ for impact on claims and interest of ████████████ | 1.40 |

Invoice Number: 21571504
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/22/22 | Richard Kanowitz | Review and analyze ██████████████████████████ ██████████████████████ iled in Delaware. | 1.60 |
| 12/22/22 | J. Frasher Murphy | Review Motion to ███████████████ | 0.40 |
| 12/22/22 | Brian Singleterry | Review and analyze █████████████████████████ ████████████ (.7); analyze litigation effect and option in response (.5); research law supporting motion to ████████████████ (1.5). | 2.70 |
| 12/22/22 | David Trausch | Review and analyze ████████████████ (0.9); review, analyze and outline issues and strategy related to and responding to ████ ████████ (1.3). | 2.20 |
| 12/22/22 | Jarom J Yates | Participate in conference with Mr. Kanowitz, Mr. Anigan, and other H&B team members to discuss ████████████ (.7); follow up conference with Mr. Trausch, Mr. Ferris, and Mr. Columbus to discuss research issues (.5); begin researching and analyzing issues relating to response to ████████ (3.1). | 4.30 |
| 12/23/22 | Alexander Grishman | Attention to FTX bankruptcy filings regarding HOOD Shares (1.2); discuss same with Mr. Frankle (1.0). | 2.20 |
| 12/23/22 | Richard Kanowitz | Prepare outline of objections and responses to FTX motion seeking to enforce stay against BlockFi's turnover action against Emergent and EDFM. | 1.40 |
| 12/23/22 | J. Frasher Murphy | Analysis of issues regarding ████████████ and relief sought in both BlockFi and FTX cases (.4); review pleadings in connection with same (.3); strategy development regarding upcoming hearings (.3). | 1.00 |
| 12/23/22 | Brian Singleterry | Research evidence law and authorities to support motion to strike Debtors' motion to enforce stay (2.7); review and analyze evidence supporting debtors' motion to enforce stay (1.3); outline and prepare motion (.8). | 4.80 |
| 12/23/22 | Jarom J Yates | Continue researching issues relating to response to ████████████████ ████████████████. | 3.30 |
| 12/24/22 | Brian Singleterry | Research ████████████████ in Delaware and bankruptcy courts (1.2); review and analyze ████████████ ████████ (.8); research ██████████ requirements for bankruptcy court (1.2); prepare motion to strike FTX's evidence supporting motion to enforce stay (1.6). | 4.80 |
| 12/27/22 | Brian Singleterry | Edit and prepare motion to strike evidence supporting FTX's motion to enforce automatic stay. | 0.40 |
| 12/27/22 | David Trausch | Begin reviewing and analyzing authorities regarding relationship between ████████████████████████████ | 3.20 |

Invoice Number: 21571504
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/28/22 | Matt Ferris | Review and analysis of FTX motion to extend the automatic stay and authorities in support of objection to same (.8); attention to matters regarding hearing on FTX motion to extend the automatic stay (.1). | 0.90 |
| 12/28/22 | Richard Kanowitz | Review and analyze ███████████████████ for court hearing on Jan 20. | 0.60 |
| 12/28/22 | David Trausch | Continue reviewing and analyzing authorities regarding relationship between ██████████████ (2.8); summarize the same with factual analysis (1.8); begin reviewing and analyzing authorities regarding the different ███████████ (2.6); begin reviewing and analyzing authorities regarding the ██████████ (1.9); begin drafting response to FTX Motion to Enforce or Extend the Automatic Stay (2.9). | 12.00 |
| 12/28/22 | Jarom J Yates | Research legal issues in connection to BlockFi's response to the FTX motion to enforce and to extend the stay and to BlockFi's adversary against Emergent (6.2); begin drafting insert to BlockFi's response to FTX motion (3.3). | 9.50 |
| 12/29/22 | Eli Columbus | Review and analysis of issues related to response to FTX/Alameda motion to extend automatic stay and conference call with litigation and international counsel regarding same (1.0); review research regarding response to FTX/Alameda stay motion (.5); review and draft edits to insert to response to response to FTX/Alameda stay motion (1.1). | 2.60 |
| 12/29/22 | Matt Ferris | Review and analysis of authorities in support of objection to FTX's motion to extend the automatic stay (.5); review and comment on draft of objection (.8). | 1.30 |
| 12/29/22 | Richard Kanowitz | Review and analyze cases and precedents on ███████████████ for BlockFi objection to FTX motion to extend stay to Emergent proceedings. | 2.70 |
| 12/29/22 | Brian Singleterry | Analyze pending motion to Enlarge Stay and our response. | 0.40 |
| 12/29/22 | David Trausch | Continue reviewing and analyzing authorities regarding certain ██████████ (1.8); summarize the same with factual analysis (1.3); review and analyze authorities regarding ████████ (2.8); summarize the same with factual analysis (1.3); review and analyze authorities regarding ███████████ (1.6); continue drafting the response to FTX's Motion to Enforce or Extend the Automatic Stay (2.1). | 10.90 |
| 12/29/22 | Jarom J Yates | Research various legal issues in connection with response to FTX stay motion (3.8); finish draft of insert to FTX stay motion addressing assigned legal issues (4.5); communicate with team relating to same (.1). | 8.40 |
| 12/30/22 | Richard D. Anigian | Work on Motion-Strike Declaration in support of authorities related thereto (1.7); strategize regarding hearing on Motion-Stay (.4); review agenda for January 4, 2023 status conference (.2). | 2.30 |

Invoice Number: 21571504                                                    January 20, 2023
Matter Name: FTX/Alameda Proceedings                                              Page 6 of 7
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/30/22 | Eli Columbus | Review and analysis of research related to response to FTX motion to extend stay. | 1.10 |
| 12/30/22 | Richard Kanowitz | Review and analyze cases and precedents concerning ███████████ ███████████████████████████████. | 2.60 |
| 12/30/22 | Stacie Schmidt | Assist in retrieving research authorities. | 0.50 |
| 12/30/22 | David Trausch | Continue drafting the Response to the Motion to Enforce or Extend the Automatic Stay (8.3); review and analyze ████████████████ ███████████ for the same Response (0.6); review and analyze ████████████████████████████████████ for the same Response (2.7). | 11.60 |
| 12/31/22 | Richard Kanowitz | Review and analyze ████████████ for use in ██████████████████ | 2.30 |
| 12/31/22 | David Trausch | Review and analyze authorities regarding ████████████ ████████ (2.7); continue drafting the Response to the Motion to Enforce or Extend the Automatic Stay (2.6). | 5.30 |

**Chargeable Hours    144.90**

**Total Fees**   **$138,017.50**

Adjustment (15% Agreed Discount)   $ (20,702.63)

**Total Adjusted Fees**   **$117,314.87**

Invoice Number: 21571504

Matter Name: FTX/Alameda Proceedings

Client/Matter Number: 0063320.00023

Billing Attorney: Alexander Grishman

January 20, 2023

Page 7 of 7

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 3.80 | $1,075.00 | $4,085.00 |
| Charlie M. Jones | 5.40 | $1,000.00 | $5,400.00 |
| Eli Columbus | 5.70 | $1,050.00 | $5,985.00 |
| J. Frasher Murphy | 2.30 | $1,100.00 | $2,530.00 |
| Matt Ferris | 5.00 | $1,000.00 | $5,000.00 |
| Matthew Frankle | 2.10 | $1,150.00 | $2,415.00 |
| Richard D. Anigian | 10.40 | $1,200.00 | $12,480.00 |
| Richard Kanowitz | 20.60 | $1,400.00 | $28,840.00 |
| Brian Singleterry | 13.10 | $730.00 | $9,563.00 |
| David Trausch | 48.40 | $730.00 | $35,332.00 |
| Jordan Chavez | 0.70 | $775.00 | $542.50 |
| Jarom J Yates | 25.50 | $950.00 | $24,225.00 |
| Kourtney Lyda | 1.40 | $1,050.00 | $1,470.00 |
| Stacie Schmidt | 0.50 | $300.00 | $150.00 |

**Total Professional Summary** **$138,017.50**

**Total Fees, Expenses and Charges** **$117,314.87**

**Total Amount Due** **USD $117,314.87**

# HAYNES BOONE

Invoice Number: 21571537
Invoice Date:  January 20, 2023
Matter Name: Travel Time
Client/Matter Number: 0063320.00024
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $8,840.00 |
| Adjustment (15% Agreed Discount) | $ (1,326.00) |
| **Total Adjusted Fees** | **$7,514.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$7,514.00** |
| **Total Invoice Balance Due** | **USD  $7,514.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571537** ● Client Number **0063320.00024** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21571537
Matter Name: Travel Time
Client/Matter Number: 0063320.00024
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 2

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Jordan Chavez | Travel to New Jersey for first day hearing (non-working travel). (billed at ½ actual time) | 1.10 |
| 11/28/22 | Eli Columbus | Travel to New Jersey for First Day Hearing (non-working travel). (billed at ½ actual time) | 3.20 |
| 11/29/22 | Jordan Chavez | Travel back from first day hearing (non-working travel). (billed at ½ actual time) | 1.50 |
| 11/29/22 | Eli Columbus | Return travel to Dallas from First Day hearing in New Jersey (non-working travel). (billed at ½ actual time) | 3.30 |

**Chargeable Hours    9.10**

**Total Fees** — **$8,840.00**

Adjustment (15% Agreed Discount) — $ (1,326.00)

**Total Adjusted Fees** — **$7,514.00**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Eli Columbus | 6.50 | $1,050.00 | $6,825.00 |
| Jordan Chavez | 2.60 | $775.00 | $2,015.00 |
| **Total Professional Summary** | | | **$8,840.00** |

**Total Fees, Expenses and Charges** — **$7,514.00**

**Total Amount Due** — **USD  $7,514.00**

# HAYNES BOONE

Invoice Number: 21571505
Invoice Date:  January 20, 2023
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $160,239.00 |
| Adjustment (15% Agreed Discount) | $ (24,035.85) |
| **Total Adjusted Fees** | **$136,203.15** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$136,203.15** |
| **Total Invoice Balance Due** | **USD  $136,203.15** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ⬤  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571505**  ⬤  Client Number **0063320.00025**  ⬤  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 11

*For Professional Services Through  December 31, 2022*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Richard D. Anigian | Review outline, presentation materials and call with Walkers team regarding same. | 0.50 |
| 11/28/22 | Matt Ferris | Review and comment on updated drafts of order granting petition and appointing JPLs and related documents in connection with commencement of BF International Bermuda Supreme Court proceeding. | 1.40 |
| 11/28/22 | Richard Kanowitz | Review and analyze proposed order for appointment of JPLs in Bermuda proceedings (.6); prepare comments thereto and provide to Walkers Global to resolve estate concerns with breadth and scope of order (.2). | 0.80 |
| 11/28/22 | Richard Kanowitz | Conference call with K. Taylor of Walkers Global concerning pleadings and exhibits for use in Bermuda insolvency proceedings. | 0.60 |
| 11/28/22 | Richard Kanowitz | Prepare for and conduct conference call with E&Y as proposed joint provisional liquidators and Walkers for Bermuda proceedings. | 1.30 |
| 11/28/22 | J. Frasher Murphy | Review and comment on updated drafts of Order granting petition and appointing Joint Provisional Liquidators (1.3); numerous emails with client and Walkers team regarding terms of Order (.5); review exhibits and additional documents in connection with BF International and initial Bermuda Supreme Court hearings (.6). | 2.40 |
| 11/29/22 | Matt Ferris | Review and analysis of revised draft of Bermuda restructuring protocol and correspondence with working group regarding same. | 1.10 |
| 11/29/22 | Richard Kanowitz | Review and analyze proposed protocols with JPLs for Bermuda/US proceedings, including edits and comments thereto and emails with Walkers (K. Taylor) and client (J. Mayers) concerning same. | 0.90 |
| 11/29/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal department attorneys and Walkers (K. Taylor) concerning status and update from Bermuda Court proceedings, entry of JPLs order for E&Y, retention of Walkers for BF International and JPLs, developments in US cases and related matters. | 1.60 |
| 11/29/22 | J. Frasher Murphy | Review and analyze Bermuda Restructuring Protocol with JPLs (.6); correspondence with BF International board regarding same (.2); draft revisions and inserts to protocol (.9); analysis and strategy development regarding same (.4); correspondence with client and Walkers regarding same (.3); analysis of privilege issues related to BF International proceeding (.4). | 2.80 |
| 11/30/22 | Jordan Chavez | Correspond with BlockFi Legal team, Mr. Kanowitz, and Mr. Murphy regarding international proceeding and provisional liquidators. | 0.20 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/30/22 | Matt Ferris | Review revised drafts of restructuring protocols (.5); review correspondence regarding same and related matters (.3). | 0.80 |
| 11/30/22 | Richard Kanowitz | Review and respond to emails from Walkers (K. Taylor/S. White) concerning creditor issues and inquiries in Bermuda proceedings. | 0.80 |
| 11/30/22 | Richard Kanowitz | Conferences and emails with Walker (K. Taylor/S. White) on comments and edits to proposed protocol requested by JPLs in connection with Bermuda proceedings. | 1.20 |
| 11/30/22 | Richard Kanowitz | Work on comments and edits to proposed protocol requested by JPLs in connection with Bermuda proceedings. | 1.60 |
| 11/30/22 | Kourtney Lyda | Review correspondence regarding Bermuda proceeding (.1); confer with Walkers firm regarding Bermuda proceeding and public documents and confer with Kroll regarding same (.3). | 0.40 |
| 11/30/22 | J. Frasher Murphy | Analysis of open issues on protocol with JPLs (.6); conference call and emails with Walkers and client regarding revisions to protocol (.7); emails with BF International Board regarding revised protocol (.3); prepare further revisions to protocol (.5); correspondence with Walkers regarding communications with non-U.S. creditors and related matters (.3); review further revised draft of protocol for submission to JPLs (.2). | 2.60 |
| 12/01/22 | Richard Kanowitz | Review and analyze final protocol draft for execution by JPLs and Company. | 0.80 |
| 12/01/22 | Richard Kanowitz | Conference call with J. Frizzley concerning updates and developments with JPLs. | 0.10 |
| 12/01/22 | Richard Kanowitz | Prepare for and conduct conference call with company, JPLs and Walkers to discuss business operations and related matters. | 2.40 |
| 12/01/22 | Richard Kanowitz | Review and respond to emails from Walkers (T. Molton) concerning final protocol draft and execution of same by JPLs and Company. | 0.40 |
| 12/01/22 | Richard Kanowitz | Review, analyze and edit proposed communications from JPLs to creditors in BF International proceedings in Bermuda. | 0.70 |
| 12/01/22 | J. Frasher Murphy | Review and comment further on additional drafts of Company - JPL protocols (1.4); review and comment on proposed correspondence to creditors of BF International (.5); follow-up emails with C Street, JPLs, Walkers, and the client regarding same (.4); numerous emails with client and Walkers team regarding protocols and go forward strategy (.6). | 2.90 |
| 12/02/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs concerning implementation of protocols. | 1.60 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 11

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/02/22 | J. Frasher Murphy | Review further revisions to JPL-Company Protocols (.3); correspondence with client and Walkers regarding same (.3); participate in call with JPLs, Walkers, BRG, Moelis, and client regarding International financials and marketing process (.6); analysis of follow-up issues regarding reporting, privilege and related matters (.4). | 1.60 |
| 12/05/22 | Richard Kanowitz | Review, analyze and edit revised protocols for JPLs in Bermuda proceedings. | 0.80 |
| 12/05/22 | Richard Kanowitz | Review and respond to emails from Walkers (K. Taylor) on revised protocols for JPLs in Bermuda proceedings. | 0.30 |
| 12/05/22 | Richard Kanowitz | Prepare for and conduct meeting with JPLs concerning pending litigation matters involving company. | 0.80 |
| 12/05/22 | Richard Kanowitz | Conference call with BlockFi financial department and BRG concerning cash flows and data presentations to JPLs. | 0.40 |
| 12/05/22 | Richard Kanowitz | Review and respond to emails from BlockFi finance team on presentation to JPLs on company operations and financial data. | 0.40 |
| 12/05/22 | J. Frasher Murphy | Review and respond to comments from JPLs to protocol (.4); correspondence with Walkers regarding same (.1) ; review final execution version of protocol (.2); analysis of broader case protocols and potential court communications protocols for parallel proceedings (1.2). | 1.90 |
| 12/06/22 | Jordan Chavez | Review and analyze coin analysis in Prince affidavit and correspond with Mr. Probst, Mr. McCarthy, and Mr. Murphy re: same. | 0.40 |
| 12/06/22 | Alexander Grishman | Attention to Walkers requests regarding BF Wallet. | 0.50 |
| 12/06/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs on business products, flow of funds and related matter for BF International estate. | 1.30 |
| 12/06/22 | J. Frasher Murphy | Participate in call with company, JPLs, and advisors regarding business operations and products (1.0); follow-up emails with Walkers regarding Wallet holder treatment, Wallet terms, and related matters (.5). | 1.50 |
| 12/07/22 | Jordan Chavez | Correspond with Ms. Sherald re: international loan termination letters. | 0.20 |
| 12/07/22 | Richard Kanowitz | Review and respond to emails from J. Edwards concering JPLs retention and disclosure issues. | 0.20 |
| 12/07/22 | Richard Kanowitz | Prepare for and conduct conference call with BRG, BlockFi financial teams and JPLs to discuss cash flow and business operations. | 0.80 |
| 12/07/22 | Richard Kanowitz | Work on financial operations and cash flow analysis with BRG and BlockFi financial teams for use on conference call with JPLs. | 1.80 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/07/22 | J. Frasher Murphy | Review deck from BRG in advance of call with JPLs (.4); participate in call with BRG, client, and JPLs to discuss BF International financials (.6); review and analysis of issues regarding loan settlements and approval processes at International (.7). | 1.70 |
| 12/08/22 | Jordan Chavez | Correspond with Mr. Kanowitz re: international accounts and applicability of cash management order to international. | 0.30 |
| 12/08/22 | Charlie M. Jones | Work on multiple issues and strategy regarding Antigua proceedings, including research regarding and communications with potential counsel in Antigua and nature of pending proceedings. | 3.00 |
| 12/08/22 | Richard Kanowitz | Review and respond to emails from counsel to Emergent JPLs in Antigua proceedings. | 0.60 |
| 12/08/22 | Richard Kanowitz | Conference call with JPL Joel Edwards on status and developments in case. | 0.20 |
| 12/08/22 | Richard Kanowitz | Review and analyze materials and case precedents on Antigua proceedings concerning Emergent. | 0.80 |
| 12/08/22 | Richard Kanowitz | Review and edit motion to approve settlement for Auros debt repayment by US court subject to approval by JPLs for BF International. | 0.60 |
| 12/09/22 | Charlie M. Jones | Draft privileged executive summary of Antigua proceedings and strategy and related timeline for client and counsel in Antigua (2.6); discuss Antigua proceedings with US counsel for Emergent's purported receivers in Antigua (0.5); continue to work on strategy regarding Emergent-related proceedings in Antigua and communicate with multiple BlockFi professionals, counsel in Antigua, and in-house counsel regarding same (3.0). | 6.10 |
| 12/09/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs on Emergent litigation matters. | 0.80 |
| 12/09/22 | Richard Kanowitz | Prepare for and conduct conference call with Morgan Lewis, counsel to Emergent JPLs concerning Antigua proceedings and BlockFi motion for turn over. | 1.20 |
| 12/09/22 | Richard Kanowitz | Conference call with proposed counsel to BlockFi in Antigua proceedings to discuss court hearing, litigation strategy, updates and developments. | 0.40 |
| 12/10/22 | Richard D. Anigian | Multiple communications with Antigua counsel in connection with Emergent winding up and December 13, 2022 hearing (0.6); communications with BlockFi Legal in connection with same (0.2). | 0.80 |
| 12/10/22 | Richard Kanowitz | Review and respond to emails with Lenworth Johnson concernng Antigua proceedings and litigation strategy for hearing on 12/12. | 0.80 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/11/22 | Richard D. Anigian | Communications with Antiguan counsel regarding questions raised in preparation for December 12, 2022 hearing (0.4); analysis of issues regarding priority rights in Antigua (0.5); communications regarding UCC-1 filing to report security interest (0.4). | 1.30 |
| 12/11/22 | Richard Kanowitz | Review and respond to emails from Eleanor Fischer, JPL for BF International and Lenworth Johnson concerning updates and developments in Antigua court proceedings. | 0.60 |
| 12/11/22 | J. Frasher Murphy | Analysis of distribution and priority scheme under Antigua insolvency law (.4); review and analyze research findings regarding same (.2). | 0.60 |
| 12/11/22 | Brian Singleterry | Review and analyze information relating to Antigua proceeding and provided to Antigua lawyer Mr. Johnson (.4); research and summarize UK law of priorities in liquidation with cites to Insolvency Act of 1986 for Mr. Johnson (4.5); analyze other questions from Mr. Johnson relating to Antigua hearing (.5). | 5.40 |
| 12/12/22 | Richard D. Anigian | Multiple communications with and work on hearing preparation points for December 13, 2022 hearing in Antigua regarding Emergent collateral (1.2); extended strategy conference in preparation for December 13, 2022 hearing in Antigua regarding Emergent collateral (1.4). | 2.60 |
| 12/12/22 | Charlie M. Jones | Continue to work on strategy related to Antigua proceedings concerning Emergent and collateral shares, work with international counsel and BlockFi concerning same, and review multiple documents concerning same. | 2.10 |
| 12/12/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs to discuss Antigua proceedings and related matters. | 0.80 |
| 12/12/22 | Richard Kanowitz | Review key documents concerning Emergent, including Articles and By laws, Certificate of Incorporation, International Business Charter, Notice of Directors, Notice of Registered Office, and prepare outline of arguments for hearing on petition in Antigua proceedings. | 1.70 |
| 12/12/22 | Richard Kanowitz | Conference call with Lenworth Johnson, BlockFi legal and JPLs of BF International to discuss Antigua proceedings and case issues. | 1.10 |
| 12/12/22 | Richard Kanowitz | Conference call with Lenworth Johnson to discuss litigation strategy for Antigua proceedings. | 0.40 |
| 12/12/22 | J. Frasher Murphy | Analysis of issues in connection with pleadings to be filed for Antigua proceedings (.3); analysis of issues regarding priority scheme under Antigua insolvency proceeding (.4); numerous emails with litigation team and Antigua counsel regarding strategy and proceedings (.4); review and analyze arguments for hearing in Antigua proceedings (.3). | 1.40 |
| 12/12/22 | Brian Singleterry | Research and prepare talking points for Mr. Johnson's use in the Antigua hearing on December 13. | 2.90 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/13/22 | Richard D. Anigian | Call regarding Antigua hearing regarding Emergent collateral (0.3); prepare for and participate in strategy conference regarding BlockFi Int'l Joing Liquidation Proceeding (0.6); communications regarding document collection (0.2); preparation regarding DKT 14 FTX hearing (0.3); review objection by FTX Digital to JPL's motion to dismiss (0.5); analyze SBF indictment and J. Ray testimony in connection with Emergent collateral (1.3); communications regarding same (0.5); analyze application to terminate Antigua receivership / liquidation action (1.2); communications regarding Antigua counsel (0.3). | 5.20 |
| 12/13/22 | Charlie M. Jones | Continue to work with BlockFi and foreign counsel on tactics and strategy regarding purported liquidations proceedings against Emergent in Antigua related to BlockFi collateral and review multiple pleadings and documents concerning same. | 2.00 |
| 12/13/22 | Richard Kanowitz | Conference call with Walkers (K. Taylor and S. White) concerning Bermuda proceedings and related litigation matters for JPL consideration. | 0.60 |
| 12/13/22 | J. Frasher Murphy | Call with J. Gragnano regarding pension issues related to BF International (.3); correspondence with Walkers team regarding same (.2). | 0.50 |
| 12/13/22 | Brian Singleterry | Review and analyze filings from Antigua, including the Petition and the Notice of Application of Bankman-Fried. | 0.60 |
| 12/14/22 | Richard D. Anigian | Review Reply of Joint Liquidators regarding Emergency Stay Motion (0.6); participate in hearing regarding same and report to client (0.7); review communication regarding Antigua hearing regarding Emergent Collateral and respond to same (1.4); analyze motion and strategize regarding same (1.1); analyze pleadings filed in Antigua action and multiple communications with Antigua counsel regarding issues (0.7); conference call with Mr. Prince and BlockFi legal regarding Supplemental Declaration and work on same (0.5); strategize regarding Antigua action (0.7). | 5.70 |
| 12/14/22 | Jordan Chavez | Correspond with Mr. Lenworth re: retention for Antigua matters (.8); correspond with Ms. Henry and Mr. Kanowitz re: Kraken trading (.5). | 1.30 |
| 12/14/22 | Matthew Frankle | Review of correspondence on Emergent Antigua action. | 0.40 |
| 12/14/22 | Richard Kanowitz | Prepare for and conduct conference call with Lenworth Johnson concerning Antigua proceedings and developments in case. | 0.60 |
| 12/14/22 | J. Frasher Murphy | Prepare for and participate in conference call with L. Johnson regarding retention and issues arising in Antigua proceedings. | 0.60 |
| 12/15/22 | Richard D. Anigian | Analysis of Affidavit and exhibits of Mr. Shimon from Antigua action regarding Emergent Collateral and communication with BlockFi legal regarding strategy. | 2.10 |
| 12/15/22 | Jordan Chavez | Prepare correspondence re: Kraken trading and correspond with Mr. Taylor, Mr. White, Ms. Henry, Mr. Kanowitz, and Mr. Petrie re: same. | 0.90 |

Invoice Number: 21571505

Matter Name: International Issues

Client/Matter Number: 0063320.00025

Billing Attorney: Alexander Grishman

January 20, 2023

Page 8 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/15/22 | Matthew Frankle | Call with BlockFi re Antigua. | 0.30 |
| 12/15/22 | Richard Kanowitz | Prepare for and conduct conference call with JPLs concerning updates and developments for BF International, BlockFi US and Bermuda proceedings. | 0.90 |
| 12/15/22 | Richard Kanowitz | Review and respond to emails concerning JPLs consideration and approval of Wallet motion for US proceedings and similar relief to be sought in Bermuda proceedings. | 0.80 |
| 12/16/22 | Richard Kanowitz | Conference call with Walkers team, K&E team and JPLs in Bermuda concerning approval of relief sought in Wallet motion and edits thereto. | 0.80 |
| 12/16/22 | Richard Kanowitz | Review and respond to emails from Walkers and JPLs concerning approval of relief sought in Wallet motion. | 0.80 |
| 12/17/22 | Richard Kanowitz | Review and respond to emails from Walkers and JPLs concerning motion to establish procedures for distressed loan situations for BlockFi, including BlockFi International. | 0.40 |
| 12/18/22 | Richard Kanowitz | Review and analyze comments by JPLs to institutional loan modification motions and revise proposed motion and order accordingly. | 0.80 |
| 12/19/22 | Richard D. Anigian | Analyze pleadings filed in Antigua action regarding Emergent Pledge and collateral (1.3); prepare outline of key points for December 23, 2022 hearing in Antigua and communication with Antigua counsel regarding same (1.4). | 2.70 |
| 12/19/22 | Charlie M. Jones | Receive, review, and analyze additional materials concerning proceedings against Emergent in Antigua concerning collateral (1.3); review certain press reports relevant to ongoing proceedings (0.5). | 1.80 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails from Walkers concerning JPLs comments to institutional loan portfolio motion and final approval of same. | 0.40 |
| 12/19/22 | J. Frasher Murphy | Analysis of methodology for expense allocation between BF International and BlockFi Inc. (.2); review and comment on BRG memorandum regarding same (.4); review further comments to same (.2). | 0.80 |
| 12/19/22 | Brian Singleterry | Review Antigua filings. | 0.40 |
| 12/20/22 | Richard D. Anigian | Communications with Antigua counsel regarding December 23, 2022 hearing. | 0.10 |
| 12/20/22 | Matthew Frankle | Review of local counsel summary for motion from Emergent proceeding | 0.30 |
| 12/20/22 | Charlie M. Jones | Receive, review, and analyze third declaration of proposed liquidators for Emergent in Antigua proceedings and analyze issues raised by same. | 2.00 |
| 12/20/22 | Richard Kanowitz | Review and respond to emails from Bermuda JPLs and Moelis for updates and developments on sale process for BF International assets. | 0.40 |

Invoice Number: 21571505                                                        January 20, 2023
Matter Name: International Issues                                                      Page 9 of 11
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/20/22 | Richard Kanowitz | Review and respond to emails from JPLs and C Street on protocol for communications to BF International customers. | 0.40 |
| 12/20/22 | J. Frasher Murphy | Review communications protocol for International (.3); review information concerning JPL appointment communications (.3); review drafts of Confidential Information Presentations to be provided to JPLs (.6); analysis of follow-up issues regarding marketing process as it relates to International (.3). | 1.50 |
| 12/21/22 | Matthew Frankle | Review of email re summary of Emergent position in Antigua. | 0.30 |
| 12/21/22 | Charlie M. Jones | Review and revise summary of developments in Antigua proceedings and review correspondence with Antigua counsel regarding same. | 0.80 |
| 12/21/22 | Richard Kanowitz | Review, analyze and edit proposed restructuring protocols submitted by Bermuda JPLs for use in BlockFi chapter 11 proceedings and BF International Bermuda proceedings. | 1.30 |
| 12/21/22 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs, BlockFi legal, BlockFi financial, Walkers team and BRG team concerning updates, developments and case issues in US and Bermuda proceedings. | 1.10 |
| 12/21/22 | J. Frasher Murphy | Review financial deck from BRG in preparation for call with JPLs (.6); initial review of JPL standard procedures and protocols (.4); conference call with JPLs and advisors regarding status of proceedings and pertinent case issues (.9). | 1.90 |
| 12/22/22 | J. Frasher Murphy | Continue and finish review of JPL standard procedures and controls and draft revisions to same (1.6); review Wallet application for Bermuda proceedings (.4). | 2.00 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning restructuring protocol with Bermuda JPLs. | 0.60 |
| 12/23/22 | J. Frasher Murphy | Review client's input on JPL's Procedures and Controls (.2); draft inserts and revisions to Procedures and Controls to address client input (1.7); emails with client and Walkers team regarding same (.4). | 2.30 |
| 12/24/22 | Richard Kanowitz | Review and respond to emails from Walkers concerning JPLs questions concerning distribution of assets to clients. | 0.30 |
| 12/26/22 | Richard Kanowitz | Review and respond to emails from JPLs concerning institutional loan and required information and data for Bermuda court approval. | 0.30 |
| 12/26/22 | J. Frasher Murphy | Emails with client and JPLs regarding revised protocols. | 0.30 |
| 12/26/22 | J. Frasher Murphy | Preliminary analysis of issues regarding Bermuda pension. | 0.20 |
| 12/27/22 | Jordan Chavez | Correspond with Ms. Henry and Mr. Murphy re: international creditors. | 0.30 |

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 10 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/27/22 | Richard Kanowitz | Conference call with BlockFi legal team and Walkers (Kevin Taylor) to discuss appointment of CRO for BF International and related issues. | 0.30 |
| 12/27/22 | Richard Kanowitz | Review and analyze edits by Walkers to Bermuda application seeking return of customer property. | 0.60 |
| 12/27/22 | Kimberly Morzak | Research to determine whether BKCoin filed proceeding in BVI (.2); download and circulate BKCoin receivership pleadings (.4). | 0.60 |
| 12/27/22 | J. Frasher Murphy | Analysis of issues regarding Bermuda pension plan (.4); review Wage Order in connection with same (.3); emails with client and Walkers regarding pension plan and next steps (.3); call with Moelis, Walkers, and KE regarding sale process for International assets (.6); follow-up emails regarding issues central to International sale process and related matters (.5). | 2.10 |
| 12/28/22 | J. Frasher Murphy | Review, analyze, and comment on sale timeline and process for international assets (.7); analysis of issues regarding certain payment obligations pending at the International entity level (.4); numerous emails with Moelis, Walkers, and KE regarding sale process for International and related matters (.4). | 1.50 |
| 12/29/22 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Anigian, Mr. Kirshner, Mr. Mayers, and Mr. Trausch re: Bermuda, Antigua, and U.S. litigation related to adversary proceeding and strategize next steps for same. | 1.50 |
| 12/29/22 | J. Frasher Murphy | Emails with Moelis regarding International sale process (.3); analysis of Wallet motion and considerations related to relief in Bermuda proceeding (.3). | 0.60 |
| 12/30/22 | Richard Kanowitz | Review and respond to emails by Moelis and Walkers (Steven White) concerning sale process and time line for BF International assets and JPLs approval of same. | 0.40 |
| 12/30/22 | J. Frasher Murphy | Review Walkers' comments to sale timeline (.3); analysis of timing considerations and procedural issues related to approval of assets sales in Bermuda proceedings (.3); emails with Moelis and Walkers teams regarding same (.2). | 0.80 |
| 12/31/22 | Richard Kanowitz | Review and respond to emails from Moelis team and Walkers team concerning sale of assets for BF International, BMA approval process for digital license and related regulatory issues for Bermuda sales. | 0.60 |
| 12/31/22 | J. Frasher Murphy | Review and analysis of further revisions to international sale process and logistics (.5); analysis of further sale considerations related to the Digital Assets Business Act (.3). | 0.80 |

**Chargeable Hours    138.60**

**Total Fees**                                                                                          **$160,239.00**

Invoice Number: 21571505
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

January 20, 2023
Page 11 of 11

Adjustment (15% Agreed Discount)        $ (24,035.85)

**Total Adjusted Fees**        **$136,203.15**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 0.50 | $1,075.00 | $537.50 |
| Charlie M. Jones | 17.80 | $1,000.00 | $17,800.00 |
| J. Frasher Murphy | 35.30 | $1,100.00 | $38,830.00 |
| Matt Ferris | 3.30 | $1,000.00 | $3,300.00 |
| Matthew Frankle | 1.30 | $1,150.00 | $1,495.00 |
| Richard D. Anigian | 21.00 | $1,200.00 | $25,200.00 |
| Richard Kanowitz | 44.00 | $1,400.00 | $61,600.00 |
| Brian Singleterry | 9.30 | $730.00 | $6,789.00 |
| Jordan Chavez | 5.10 | $775.00 | $3,952.50 |
| Kourtney Lyda | 0.40 | $1,050.00 | $420.00 |
| Kimberly Morzak | 0.60 | $525.00 | $315.00 |

**Total Professional Summary**        **$160,239.00**

**Total Fees, Expenses and Charges**        **$136,203.15**

**Total Amount Due**        **USD  $136,203.15**

# HAYNES BOONE

Invoice Number: 21571506
Invoice Date:  January 20, 2023
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $26,585.50 |
| Adjustment (15% Agreed Discount) | $ (3,987.83) |
| **Total Adjusted Fees** | **$22,597.67** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$22,597.67** |
| **Total Invoice Balance Due** | **USD  $22,597.67** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571506**  ●  Client Number **0063320.00026**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571506
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 4

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/30/22 | Jordan Chavez | Correspond with Ms. Henry, Mr. Columbus, Mr. Shankweiler, and Mr. Barbarito regarding contract rejection and vendor analysis. | 0.60 |
| 11/30/22 | Eli Columbus | Conference call with client team regarding analysis of executory contracts and next steps regarding potential contract rejections and related issues (.5); begin analysis of rejection motion and/or procedural motion for rejections (1.0). | 1.50 |
| 11/30/22 | ReNecia Sherald | Review and revise motion to reject contract. | 0.50 |
| 12/01/22 | Eli Columbus | Review and analysis of contract issues to coordinate preparation of motion for rejection procedures (.7); review precedent in NJ BK Court for contract rejection procedures motions (.8). | 1.50 |
| 12/01/22 | ReNecia Sherald | Review and analyze contract rejection matters. | 1.40 |
| 12/02/22 | Eli Columbus | Analysis of issues related to contract rejection procedures and coordinate drafting of motion to establish contract/lease rejection procedures. | 1.10 |
| 12/02/22 | ReNecia Sherald | Draft rejection procedures motion (2.2); research authorities regarding the same (1.0); review and revise motion to reject executory contract (1.5); research authorities regarding the same (0.9). | 5.60 |
| 12/05/22 | Jordan Chavez | Review and analyze inquiries re: contract rejection analysis and next steps and correspond with Ms. Henry and Mr. Columbus re: same (.4); correspond with Ms. Sherald re: omnibus rejection motion edits (.1); review and analyze nunc pro tunc relief in similar chapter 11 cases for contract rejection and correspond with Ms. Hollander re: same (.6). | 1.10 |
| 12/05/22 | Eli Columbus | Review and comment on draft omnibus motion to reject contracts and send same comments to R. Sherald (1.1); correspondence with client and J. Chavez regarding contract review and rejection issues (.4); review revised draft of omnibus rejection motion and send comments to same to R. Sherald (.4). | 1.90 |
| 12/05/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning executory contracts and ordinary course of business vendor issues. | 0.60 |
| 12/06/22 | Jordan Chavez | Correspond with Ms. Morzak re: deadline to assume or reject real property leases under section 365(d) (.2); correspond with Ms. Sherald re: rejection procedures motion (.2). | 0.40 |
| 12/06/22 | Eli Columbus | Review and comment on updated draft of omnibus rejection motion (.5); review and draft comments to motion for rejection procedures (.5). | 1.00 |

Invoice Number: 21571506
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/07/22 | Jordan Chavez | Correspond with Mr. Murphy re: third circuit law on tolling deadlines for assumption and rejection of leases. | 0.20 |
| 12/07/22 | Eli Columbus | Review and comment on draft motion for contract rejection procedures and send comments to R. Sherald. | 1.10 |
| 12/07/22 | ReNecia Sherald | Research and review authorities related to custody and withhold and related property of the estate issues. | 4.60 |
| 12/08/22 | Jordan Chavez | Correspond with Mr. Greenberg re: ADP agreement and bar date (.2); correspond with Mr. Columbus re: rejection procedures and omnibus rejection motion and motion support for same (.3). | 0.50 |
| 12/08/22 | Eli Columbus | Review and draft comments to motion for rejection procedures and declaration in support of same. | 0.60 |
| 12/13/22 | Jordan Chavez | Correspond with Ms. Henry and Mr. Columbus re: rejection motions and procedures. | 0.30 |
| 12/15/22 | Jordan Chavez | Correspond with Ms. Sherald re: revisions to rejection motion and rejection procedures motion (.3); correspond with Ms. Henry, Ms. Leitch, and Ms. Thorne re: Deserve rejection and schedule meetings related to same (.4). | 0.70 |
| 12/15/22 | Jordan Chavez | Correspond with BlockFi legal, Ms. Henry, Ms. Sherald, and Mr. Columbus re: rejection motion and procedures motion and outstanding items re: same. | 0.50 |
| 12/15/22 | Eli Columbus | Review and comment on revised drafts of rejection procedures motion and omnibus rejection motion. | 0.50 |
| 12/15/22 | Richard Kanowitz | Review and respond to letter from AWS concerning contract defaults, payment of pre/post petition invoices and related matters. | 0.30 |
| 12/16/22 | Jordan Chavez | Review and analyze comments to rejection motion and rejection procedures motion and correspond with Ms. Sherald re: same. | 0.50 |
| 12/17/22 | Richard Kanowitz | Review and respond to emails concerning AWS contract and billing issues. | 0.40 |
| 12/19/22 | Eli Columbus | Review comments to omnibus rejection motion and motion for rejection procedures and coordinate revisions to same. | 0.50 |
| 12/19/22 | Richard Kanowitz | Review, analyze and edit (i) first omnibus motion for rejection of leases and contracts and (ii) procedures motion for rejection of executory contracts. | 1.20 |
| 12/19/22 | J. Frasher Murphy | Analysis of issues regarding assumption and rejection of contracts and motion to address same. | 0.50 |
| 12/22/22 | Jordan Chavez | Review and analyze ADP agreement and prepetition termination and correspond with Ms. Henry re: same. | 1.00 |
| 12/28/22 | Jordan Chavez | Review ADP termination letter and correspond with Mr. Greenberg re: same. | 0.30 |

Invoice Number: 21571506
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 4

_____

**Chargeable Hours    30.90**

**Total Fees**                                              **$26,585.50**

Adjustment (15% Agreed Discount)                           $ (3,987.83)

**Total Adjusted Fees**                                    **$22,597.67**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Eli Columbus | 9.70 | $1,050.00 | $10,185.00 |
| J. Frasher Murphy | 0.50 | $1,100.00 | $550.00 |
| Richard Kanowitz | 2.50 | $1,400.00 | $3,500.00 |
| Jordan Chavez | 6.10 | $775.00 | $4,727.50 |
| ReNecia Sherald | 12.10 | $630.00 | $7,623.00 |

**Total Professional Summary**                    **$26,585.50**

**Total Fees, Expenses and Charges**                       **$22,597.67**

**Total Amount Due**                               USD **$22,597.67**

# HAYNES BOONE

Invoice Number: 21571507
Invoice Date:  January 20, 2023
Matter Name: Discovery
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $7,145.00 |
| Adjustment (15% Agreed Discount) | $ (1,071.75) |
| **Total Adjusted Fees** | **$6,073.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,073.25** |
| **Total Invoice Balance Due** | **USD  $6,073.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571507**  ●  Client Number **0063320.00027**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571507

Matter Name: Discovery

Client/Matter Number: 0063320.00027

Billing Attorney: Alexander Grishman

January 20, 2023

Page 2 of 3

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/01/22 | Charlie M. Jones | Work on initial informal discovery from FTX's bankruptcy estates and adversary defendants related to collateral litigation. | 0.60 |
| 12/05/22 | David Staab | Communicate with counsel for Estate of Pearl Weiner, Case No. PROSB2200940 regarding BlockFi subpoena response and entry of protective order. | 0.10 |
| 12/14/22 | Alexander Grishman | Attention to subpoena received by the company. | 1.40 |
| 12/15/22 | David Staab | Communicate with counsel for Estate of Pearl Weiner, Case No. PROSB2200940 regarding entry of protective order in connection with BlockFi document production (.1); edit and revise amended BlockFi subpoena response (.3); communicate with counsel for Estate of Pearl Weiner regarding the same (.1). | 0.50 |
| 12/18/22 | Richard Kanowitz | Review and respond to emails with K&E litigation team concerning documents requested for pending litigation and investigations. | 0.60 |
| 12/19/22 | Richard D. Anigian | Prepare for and participate in conference call regarding coordination of document review and production. | 0.50 |
| 12/19/22 | Richard Kanowitz | Prepare for and conduct conference call with K&E litigation team and Deloitte on privilege issues for production to parties in interest in bankruptcy case, including regulators. | 0.60 |
| 12/28/22 | David Staab | Draft, edit, and revise response and objections and proposed protective order on behalf of non-party BlockFi in connection with subpoena received in Chan v. Lao, Case No. 20STFL08183 in the Superior Court of California, County of Los Angeles (1.6); communicate with BlockFi team regarding the same (.1). | 1.70 |
| 12/29/22 | Richard Kanowitz | Review and respond to emails concerning objections and responses to civil subpoenas received by BlockFi. | 0.30 |
| 12/30/22 | David Staab | Finalize and serve response and objections and proposed protective order on behalf of non-party BlockFi in connection with subpoena received in Chan v. Lao, Case No. 20STFL08183 in the Superior Court of California, County of Los Angeles. | 0.30 |

**Chargeable Hours    6.60**

**Total Fees**                                                                    **$7,145.00**

Invoice Number: 21571507

January 20, 2023

Matter Name: Discovery

Page 3 of 3

Client/Matter Number: 0063320.00027

Billing Attorney: Alexander Grishman

Adjustment (15% Agreed Discount) $ (1,071.75)

**Total Adjusted Fees** **$6,073.25**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 1.40 | $1,075.00 | $1,505.00 |
| Charlie M. Jones | 0.60 | $1,000.00 | $600.00 |
| Richard D. Anigian | 0.50 | $1,200.00 | $600.00 |
| Richard Kanowitz | 1.50 | $1,400.00 | $2,100.00 |
| David Staab | 2.60 | $900.00 | $2,340.00 |
| **Total Professional Summary** | | | **$7,145.00** |

**Total Fees, Expenses and Charges** **$6,073.25**

**Total Amount Due** **USD $6,073.25**

# HAYNES BOONE

Invoice Number: 21571508
Invoice Date:  January 20, 2023
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $29,257.50 |
| Adjustment (15% Agreed Discount) | $ (4,388.63) |
| **Total Adjusted Fees** | **$24,868.87** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$24,868.87** |
| **Total Invoice Balance Due** | **USD  $24,868.87** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571508** ● Client Number **0063320.00028** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571508
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 4

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/28/22 | Brad Foster | Review/analysis of Renzi declaration (1.2); research regarding corporate governance issues (4.8); confer with C. Jones regarding same (.2). | 6.20 |
| 11/29/22 | Brad Foster | Additional research regarding corporate governance issues. | 3.80 |
| 12/09/22 | Richard Kanowitz | Conference call with CEO, COO, BlockFi legal and advisors to discuss developments and case issues. | 0.80 |
| 12/12/22 | Richard Kanowitz | Prepare for and conduct conference call with Jill Frizzly, independent board member of BF International to discuss developments and status of case. | 0.80 |
| 12/12/22 | Richard Kanowitz | Conference call with BlockFi CEO, COO, GC and advisors concerning developments and case status. | 0.30 |
| 12/13/22 | Richard Kanowitz | Conference call with CEO, CFO, BlockFi legal and advisors on status and developments in chapter 11 case. | 0.40 |
| 12/13/22 | Richard Kanowitz | Conference call with Harvey Tepner, independent director of BF Lending to discuss updates and developments in chapter 11 case, and status of Emergent litigation and proceedings. | 0.70 |
| 12/14/22 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal, CEO, COO and advisors concerning developments in chapter 11 case and pending business and legal issues. | 0.60 |
| 12/15/22 | Jordan Chavez | Review and revise board materials and correspond with Mr. Murphy, Mr. Kanowitz and BRG team re: same. | 0.30 |
| 12/15/22 | Richard Kanowitz | Conference call with CEO, COO, BlockFi legal and finance teams on case issues and developments. | 0.60 |
| 12/15/22 | Richard Kanowitz | Review, analyze and edit materials for board consideration, including update on legal proceedings in US, Bermuda and Antigua. | 1.60 |
| 12/15/22 | J. Frasher Murphy | Review and comment on comprehensive update report for Board of Directors. | 0.70 |
| 12/16/22 | Richard Kanowitz | Review, analyze and edit revised materials for board consideration, including update on legal proceedings in US, Bermuda and Antigua. | 0.70 |
| 12/19/22 | Alexander Grishman | Review and provide comments to intercompany expense allocation policy. | 0.90 |
| 12/19/22 | Richard Kanowitz | Prepare for and conduct conference call with CEO, BlockFi legal team and advisors concerning case status and developments. | 0.40 |

Invoice Number: 21571508
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/20/22 | Richard Kanowitz | Prepare for and attend conference call with CEO, BlockFi legal team and advisors to discuss developments and case issues. | 0.60 |
| 12/21/22 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal and advisors concerning case issues and developments. | 0.70 |
| 12/22/22 | Jordan Chavez | Prepare board update and correspond with Mr. Hangel and Mr. Kanowitz re: same. | 0.50 |
| 12/22/22 | Richard Kanowitz | Review and respond to emails concering appointment of CRO for BlockFi entites and terms and conditions of employment. | 0.70 |
| 12/22/22 | Richard Kanowitz | Conference call with CEO, COO, BlockFi legal and financial teams on updates and developments in case. | 0.70 |
| 12/23/22 | Jordan Chavez | Revise board update and correspond with Mr. Hengel re: same. | 0.20 |
| 12/23/22 | Matthew Frankle | Review of Board update from BRG. | 0.30 |
| 12/23/22 | Richard Kanowitz | Prepare for and conduct call with CEO, BlockFi legal team, BlockFi financial team and advisors concerning updates and developments in chapter 11 case. | 0.70 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails with board members on appointment of CRO for debtors. | 0.30 |
| 12/29/22 | Richard Kanowitz | Prepare for and attend conference call with BlockFi legal concerning developments and case issues. | 0.40 |

**Chargeable Hours    23.90**

**Total Fees**                                                                                          **$29,257.50**

Adjustment (15% Agreed Discount)                                                        $ (4,388.63)

**Total Adjusted Fees**                                                                              **$24,868.87**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 0.90 | $1,075.00 | $967.50 |
| Brad Foster | 10.00 | $1,100.00 | $11,000.00 |
| J. Frasher Murphy | 0.70 | $1,100.00 | $770.00 |
| Matthew Frankle | 0.30 | $1,150.00 | $345.00 |
| Richard Kanowitz | 11.00 | $1,400.00 | $15,400.00 |
| Jordan Chavez | 1.00 | $775.00 | $775.00 |

**Total Professional Summary**                              **$29,257.50**

Invoice Number: 21571508
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 4

**Total Fees, Expenses and Charges**                                            **$24,868.87**

**Total Amount Due**                                                    **USD  $24,868.87**

# HAYNES BOONE

Invoice Number: 21571509
Invoice Date:  January 20, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $203,688.50 |
| Adjustment (15% Agreed Discount) | $ (30,553.28) |
| **Total Adjusted Fees** | **$173,135.22** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$173,135.22** |
| **Total Invoice Balance Due** | **USD  $173,135.22** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571509** ● Client Number **0063320.00029** ● Attorney **Alexander Grishman**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571509                                                    January 20, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings              Page 2 of 10
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

*For Professional Services Through  December 31, 2022*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Jordan Chavez | Assist with finalization and filing of first day motions and correspond with Ms. Hollander and Ms. Yudkin regarding same (3.2); correspond with Ms. Henry, Ms. Lyda, Mr. Zavala, Mr. Columbus, Mr. Kanowitz, and Mr. McCammon regarding U.S. Trustee comments to proposed first day orders and revise same accordingly (2.1). | 5.30 |
| 11/28/22 | Eli Columbus | Review and analysis of critical vendor list and related issues and begin work on critical vendor list for US Trustee. | 1.90 |
| 11/28/22 | Matt Ferris | Assist with finalizing first day pleadings. | 1.50 |
| 11/28/22 | Alexander Grishman | Review and provide comments to cash management motion. | 1.20 |
| 11/28/22 | Richard Kanowitz | Review and analyze UST informal objections to first day motions and redlines of orders. | 1.80 |
| 11/28/22 | Kourtney Lyda | Continue to review and provide comments to first day matters and confer with local counsel regarding same (1.2); multiple telephone conversations/emails with Kroll regarding service, pleadings and other various matters (.9); receive and review comments to first day orders from UST Trustee and provide comments to same (1.0); confer with Cole Shotz regarding same (.9); review revised orders (.4). | 4.40 |
| 11/28/22 | Kourtney Lyda | Review pro hac motions to be filed. | 0.30 |
| 11/28/22 | Kimberly Morzak | Prepare set of proposed interim orders for submission to chambers. | 0.70 |
| 11/28/22 | Ian T. Peck | Review first day pleadings. | 0.60 |
| 11/28/22 | ReNecia Sherald | Review and revise letter providing notice of first day hearing and agenda for first day hearing (0.4); correspond with local counsel and claims agent regarding the same (0.2); review and revise checklist of pleadings (0.9); review UST comments to first day pleadings (0.7); revise the same (0.4). | 2.60 |
| 11/28/22 | Tom Zavala | Prepare orders for US Trustee (1.1); research cases regarding waiving equity list (2.5); prepare creditor inquiry tracker and discuss responses with F. Murphy (1.0); review UST comments, discuss internally, correspond with co-counsel regarding same, draft and revise related interim orders to incorporate UST comments (3.6). | 8.20 |
| 11/29/22 | Eli Columbus | Finish preliminary draft of critical vendor list for UST and send same to client and BRG (2.2); finalize critical vendor list and send same to UST for discussion (.6); conference call with UST counsel regarding comments to First Day motions/orders (.4). | 3.20 |

Invoice Number: 21571509                                                January 20, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings          Page 3 of 10
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/29/22 | Richard Kanowitz | Review and respond to emails from UST on revisions and edits to first day orders to resolve UST objections to relief sought in motions. | 1.20 |
| 11/29/22 | Kourtney Lyda | Assist with revisions to orders to incorporate comments from US Trustee and other matters related to first day hearings. | 3.20 |
| 11/29/22 | Kimberly Morzak | Draft and file notices of appearance for Mr. Kanowitz in main case and adversary proceeding (.9); work on checklist detailing status of pending matters and upcoming filings and related deadlines (1.6). | 2.50 |
| 11/29/22 | J. Frasher Murphy | Negotiate and resolve certain objections raised to first day relief (.6); prepare comments to proposed Orders on first day hearing (.5); review revised orders for submission to Court after hearing (.5). | 1.60 |
| 11/29/22 | Kenneth J. Rusinko | Compile Court admissions data and draft Pro Hac Vice Motions for R. Anigian and C. Jones. | 2.50 |
| 11/29/22 | ReNecia Sherald | Review and revise interim first day orders (2.2); conference with UST to discuss proposed amendments to language (0.3). | 2.50 |
| 11/29/22 | Tom Zavala | Attend call with U.S. Trustee's office to discuss comments to first day pleadings (.5); draft and revise interim orders on first day pleadings (2.6). | 3.10 |
| 11/30/22 | Jordan Chavez | Review and revise interim matrix order and correspond with Mr. Sponder regarding same (.4); finalize redaction copy of Top 50 creditors and correspond with Mr. Sponder regarding same (.5); correspond with BlockFi legal team and Mr. Rusinko regarding first day orders (.2). | 1.10 |
| 11/30/22 | ReNecia Sherald | Revise first day order to incorporate US Trustee comments (0.3); review pro hac vice applications (0.3); conference with Kirkland team to discuss work streams (0.2); review and revise checklist of motions/pleadings and next steps (0.2). | 1.00 |
| 12/01/22 | Jordan Chavez | Review, analyze, and revise proposed second day hearing motions and correspond with Mr. Kanowitz and Mr. Zavala re: same. | 0.50 |
| 12/01/22 | ReNecia Sherald | Review and revise pro hac vice applications. | 0.50 |
| 12/05/22 | ReNecia Sherald | Revise motion to reject executory contracts and leases (1.2); revise pro hac vice applications (0.2); review and revise rejection procedures motion (1.8); research authorities regarding the same (0.3). | 3.50 |
| 12/06/22 | ReNecia Sherald | Review and revise rejection procedures motion (0.4); review and revise rejection motion (0.3); draft declaration regarding the same (0.5). | 1.20 |
| 12/06/22 | Jarom J Yates | Update and revise description of Wallet procedures (2.1); research various issues relating to loan procedures motion (2.2); begin drafting loan procedures motion (2.4). | 6.70 |

Invoice Number: 21571509
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 10

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/07/22 | Eli Columbus | Assist with fact analysis related to Wallet accounts and related issues (.5); analysis of issues related to motion for authority to continue to service institutional loans to assist with drafting of motion (1.0); review and comment on draft motion to approve settlement regarding institutional loan (.6). | 2.10 |
| 12/07/22 | Matthew Frankle | Review of Wallet process memo and related factual content to support motion. | 0.50 |
| 12/07/22 | ReNecia Sherald | Draft notice of rejection of executory contracts and order (1.4); review and revise rejection procedures motion and order (0.6); draft notice of termination of loan commitments (0.8). | 2.80 |
| 12/07/22 | Jarom J Yates | Communications with Mr. Ferris regarding potential settlement with borrower under commerical loan portfolio (.2); draft motion related to same (5.1). | 5.30 |
| 12/08/22 | Jordan Chavez | Correspond with Mr. Zavala and Ms. Sherald re: motion form revisions. | 0.20 |
| 12/08/22 | ReNecia Sherald | Revise notice of termination of loan commitments (0.8); draft special litigation counsel application (1.2); draft proposed order and declarations regarding the same (0.6); revise rejection procedures motion (0.4). | 3.00 |
| 12/08/22 | Jarom J Yates | Research various issues relating to loan procedures motion (2.3); work on draft of loan procedures motion (5.2). | 7.50 |
| 12/09/22 | Jordan Chavez | Correspond with Mr. Zavala re: final order revisions (.2); correspond with Ms. Henry, Mr. Murphy, and Mr. Kanowitz re: revisions to ordinary course professionals motion (.2). | 0.40 |
| 12/09/22 | Eli Columbus | Analysis of issues related to motion to approve procedures related to institutional loan servicing and settlements and begin review of draft motion. | 2.10 |
| 12/09/22 | ReNecia Sherald | Draft and revise pleadings for engagement of professionals in chapter 11 case (1.5); prepare final documentation for notice of termination of commitment (1.9). | 3.40 |
| 12/09/22 | Jarom J Yates | Finish initial draft of loan procedures motion. | 6.60 |
| 12/09/22 | Tom Zavala | Draft and revise final orders for all first day motions. | 2.50 |
| 12/10/22 | Eli Columbus | Review and comment on draft motion for approval of ordinary course institutional loan servicing activities and loan settlement procedures and send comments to J. Yates. | 1.20 |
| 12/11/22 | Richard Kanowitz | Review, analyze and edit motion to establish procedures for debtors to continue to service in ordinary course loan portfolio assets and establish procedures to recover on distressed loans. | 1.40 |

Invoice Number: 21571509　　　　　　　　　　　　　　　　　　　　　　　　January 20, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings　　　　　　　　Page 5 of 10
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/11/22 | Jarom J Yates | Review comments to loan procedures motion from Mr. Ferris and Mr. Columbus (.3); revise draft to incorporate same (1.8). | 2.10 |
| 12/12/22 | Eli Columbus | Review and analysis of comments and revisions to draft motion to service and settle institutional loans. | 1.00 |
| 12/12/22 | Matthew Frankle | Review of Ordinary Course Motion; comments on Ordinary Course Motion. | 1.10 |
| 12/12/22 | J. Frasher Murphy | Preparations in connection with motions to be filed in advance of and scheduled for hearing on January 9. | 0.50 |
| 12/12/22 | Jarom J Yates | Conduct additional research in connection with loan procedures motion (6.7); make further revisions to the loan procedures motion (.3); prepare draft declaration in support of loan procedures motion (.8). | 7.80 |
| 12/13/22 | Eli Columbus | Review and analysis of case law in support of motion for procedures to continue to service and settle institutional loans and comment on same (.9); further review and comment on draft motion for procedures to continue to service and settle institutional loans (.5); review facts to include in declaration to support motion for procedures to continue to service and settle institutional loans (.5). | 1.90 |
| 12/13/22 | Matthew Frankle | Review of Ordinary Course Motion re Mining Loans. | 0.70 |
| 12/13/22 | ReNecia Sherald | Draft second day declaration. | 1.50 |
| 12/13/22 | Jarom J Yates | Finalize research in connection with loan procedures motion (2.6); prepare summary of research findings for Mr. Ferris and Mr. Columbus (2.1); conduct follow up research relating to same (1.2); further revisions to the motion (1.2); communications with Mr. Ferris relating to motion revisions (.3). | 7.40 |
| 12/14/22 | Eli Columbus | Assist with declaration in support of motion for procedures to continue to service and settle institutional loans (1.0); review and comment on motion for procedures to continue to service and settle institutional loans (.5). | 1.50 |
| 12/15/22 | Michael Brockwell | Draft/revise presentation for Motion for Collateral Transfer. | 4.00 |
| 12/15/22 | Jordan Chavez | Review and revise loan procedures motion and correspond with Mr. Yates and Mr. Ferris re: same (.8); review, revise, compile and circulate second day pleadings to BlockFi legal, Ms. Henry, and Cole Schotz (3.2). | 4.00 |
| 12/15/22 | Eli Columbus | Analysis of institutional loan issues and provide comments to motion to continue servicing institutional loans and settlement procedures. | 1.40 |
| 12/15/22 | ReNecia Sherald | Review and revise second day motions. | 4.20 |

Invoice Number: 21571509
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 10

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/15/22 | Jarom J Yates | Confer with Mr. Ferris and Mr. Columbus regarding revisions to the loan procedures motion (.3); work on revisions to the loan procedures motion (1.3); communicate with H&B team regarding same (.1); further revisions to the loan procedures motion (2.1); review and revise declaration in support of loan procedures motion (.5); draft form of notice (.8); update and revise proposed form of order (.5). | 5.60 |
| 12/16/22 | Michael Brockwell | Revise presentation for Motion for Collateral Transfer. | 2.30 |
| 12/16/22 | Eli Columbus | Analysis of client inquiry regarding Institutional Loan motion and assist with response to same (.9). review and comment on revisions to draft motion to service and settle institutional loans (.6). | 1.50 |
| 12/16/22 | Matt Ferris | Review and comment on drafts of second day motions. | 0.60 |
| 12/16/22 | Matt Ferris | Work on institutional loan motion (.5); multiple calls and emails with working group and client team regarding same (1.7); review and revise institutional loan motion (.3); correspond with working group regarding open issues and next steps with respect to same (.3). | 2.80 |
| 12/16/22 | Matthew Frankle | Review of Ordinary Course Motion and comments to same. | 0.50 |
| 12/16/22 | ReNecia Sherald | Review and revise second day motions. | 0.60 |
| 12/16/22 | Jarom J Yates | Review and analyze inquiry from BlockFi team regarding potential revisions to the loan procedures motion (.3); communicate with Mr. Ferris and Mr. Columbus regarding same (.1); draft declaration in support of January 9 hearing (3.4); further revisions to the loan procedures motion (.8). | 4.60 |
| 12/17/22 | Jordan Chavez | Review and revise Renzi second day declaration and correspond with Mr. Renzi re: same. | 1.30 |
| 12/17/22 | Matt Ferris | Review and comment on drafts of second day motions. | 0.50 |
| 12/17/22 | Matthew Frankle | Update of Ordinary Course Motion for JPLs. | 0.30 |
| 12/17/22 | Alexander Grishman | Finish revisions to Wallet motion (1.2); discuss same with Mr. Frankle and Mr. Kanowitz (1.0); electronic communication with Mr. Mayers re: Wallet motion (.4) | 2.60 |
| 12/17/22 | Richard Kanowitz | Work on motion to establish procedures for distressed loan situations for BlockFi. | 0.80 |
| 12/18/22 | Jordan Chavez | Review and revise all second day motions and correspond with Ms. Henry, Mr. Kanowitz, Mr. Renzi, Mr. Mayers, and Ms. Yudkin re: same (5.4); correspond with Mr. Nakhaimousa and Mr. Petrie re: bar date motion (.3). | 5.70 |
| 12/18/22 | Matt Ferris | Review and consideration of status and next steps with respect to second day pleadings (.2); correspond with working group regarding same (.2). | 0.40 |

Invoice Number: 21571509
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 10

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/18/22 | Matt Ferris | Review and consideration of Walkers/EY comments to institutional loan motion and correspondence regarding same (.7); work on revising institutional loan motion in response to same (.6); correspond with working group and Walkers/EY teams regarding institutional loan motion (.5). | 1.80 |
| 12/18/22 | Matthew Frankle | Review of changes to Wallet Motion. | 0.40 |
| 12/18/22 | Alexander Grishman | Attention to comments and related emails for BlockFi Wallet motion. | 2.10 |
| 12/19/22 | Michael Brockwell | Draft/revise presentation for Motion for Collateral Transfer. | 2.90 |
| 12/19/22 | Jordan Chavez | Review, revise, and finalize second day motions and correspond with Mr. Kanowitz, Mr. Murphy, Mr. Mayers, Ms. Henry, Mr. Petrie, and Ms. Yudkin re: same (8.6); correspond with Mr. Zavala re: revisions to proposed final orders (.2). | 8.80 |
| 12/19/22 | Matt Ferris | Further review and consideration of Walkers/EY comments to institutional loan motion (.4); work on revising institutional loan motion in response to same (1.1); multiple calls and emails with working group regarding institutional loan motion and related matters (.7); correspond with Walkers/EY and client teams regarding revised draft of institutional loan motion (.5); work on finalizing institutional loan motion and declaration in support of same (.8); review and consideration of institutional loan portfolio matters (.6). | 4.10 |
| 12/19/22 | Matt Ferris | Assist with finalizing second day motions (.4); review filed second day motions (.5). | 0.90 |
| 12/19/22 | Matthew Frankle | Discussions with BTG and BlockFi on Institutional Loan Notionals re Ordinary Course Motion and reconciliation of same. | 0.70 |
| 12/19/22 | Matthew Frankle | Update and review of Ordinary Course Motion re JPL comments. | 0.80 |
| 12/19/22 | Matthew Frankle | Review and comments to InterCo Expense Policy. | 0.40 |
| 12/19/22 | Alexander Grishman | Review final versions of 2nd day motions. | 1.50 |
| 12/19/22 | ReNecia Sherald | Review and revise second day motions. | 0.70 |
| 12/19/22 | Jarom J Yates | Review further comments from team relating to loan procedures motion (.2); update and revise loan procedures motion (.5); communicate with Ms. Chavez regarding declaration (.1); make further revisions to Jan. 9 declaration (.4); communicate with team regarding descriptions in the loan procedures motion (.2). | 1.40 |
| 12/19/22 | Tom Zavala | Review draft final orders and correspond with J. Chavez regarding same. | 0.40 |
| 12/20/22 | Michael Brockwell | Meet with Mr. Anigian and Mr. Jones regarding Presentation for Motion for Collateral Transfer. | 1.00 |

Invoice Number: 21571509
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 10

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 12/20/22 | Jordan Chavez | Correspond with Mr. Barbarito and Mr. Shankweiler re: proof of claim form for bar date motion (.3); review and revise Kroll retention application and correspond with Mr. Brunswick and Ms. Morzak re: same (.8); correspond with Mr. Shankwiler and Ms. Haverkamp re: conflicts spreadsheet for retention applications (.3); correspond with Ms. Helen, Mr. Zurek, Mr. Petrie, and Mr. Kanowitz re: redaction declarations (.6); correspond with Mr. Zavala, Ms. Sherald, and Ms. Morzak re: proposed orders for second day motions (.2); review and revise Prince retention declarations and correspond with Mr. Prince, Mr. Jacobson, and Ms. Hollander re: same (.7); review Chubb comments to final insurance order and correspond with Ms. Sherald and Mr. Kanowitz re: same (.4); prepare Moelis declaration in support of redaction and sealing and correspond with Mr. Kanowitz re: same (3.2). | 6.50 |
| 12/20/22 | Alexander Grishman | Review K&E draft of Management compensation motion. | 0.50 |
| 12/20/22 | ReNecia Sherald | Revise second day motions and proposed orders. | 1.20 |
| 12/21/22 | Jordan Chavez | Correspond with Ms. Morzak re: notice requirements for second day motions and retention applications (.2); review and revise final insurance order and correspond with Ms. Sherald re: same (.3); review and revise Moelis redaction declaration and correspond with Mr. Morris, Ms. Liou, and Mr. Jacobson re: same (1.0); review and revise Kroll retention application and correspond with Ms. Hollander re: same (.5); correspond with Mr. Kanowitz, Mr. Mayers, and Ms. Yudkin re: BRG retention application (1.0); review and revise notice of commencement and correspond with Mr. Sponder, Ms. Yudkin, and Ms. Hollander re: filing and service of same (1.0); review and revise Haynes Boone retention application and correspond with Ms. Yudkin re: same (1.0); revise proposed insurance order and correspond with Ms. Sherald and Mr. Kanowitz re: same (.2); correspond with Mr. Prince and Mr. Kanowitz re: retention declarations and Kroll and BRG retention applications (.4); correspond with Mr. Brunswick re: conflict checks and Kroll retention (.2); review and revise BRG retention application and correspond with Ms. Haverkamp and Ms. Hollander re: same (.5). | 6.30 |
| 12/21/22 | ReNecia Sherald | Review and revise second day orders. | 1.40 |
| 12/21/22 | Tom Zavala | Prepare post-filing versions of orders for ordinary course professionals motion and loan procedures motion. | 0.80 |
| 12/22/22 | Jordan Chavez | Correspond with Mr. Prince, Mr. Mayers, Mr. Kanowitz, Mr. Slade, and Ms. Yudkin re: BRG and Renzi retentions (1.0); review and analyze comments to Moelis declaration and correspond with Mr. Zurek re: same (.3); correspond with Ms. Louis-Charles and BlockFi legal team re: redaction declaration (.2). | 1.50 |
| 12/22/22 | Alexander Grishman | Review and provide comments to HB retention motion and schedules. | 1.70 |
| 12/23/22 | Jordan Chavez | Review and revise second day orders and correspond with Ms. Morzak re: same (.8); review and analyze objection to Gerro lift stay motion and correspond with Ms. Yudkin, Mr. Columbus, Mr. Kanowitz, and Mr. Yates re: same (.4). | 1.20 |

Invoice Number: 21571509                                                                   January 20, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings                       Page 9 of 10
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/23/22 | Matthew Frankle | Review of Ordinary Course Motion and response to K&E and Moelis on same re mining settlements. | 0.50 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails concerning Chubb comments to final order approving BlockFi insurance program. | 0.20 |
| 12/23/22 | ReNecia Sherald | Revise second day orders. | 0.40 |
| 12/26/22 | Jordan Chavez | Correspond with Mr. Zavala re: institutional loan procedures proposed order. | 0.20 |
| 12/26/22 | Tom Zavala | Revise proposed final order on loan procedures motion. | 0.40 |
| 12/27/22 | Jordan Chavez | Review and revise Moelis and Renzi redaction declarations and correspond with BlockFi legal and Moelis teams re: same (2.8); review and analyze evidentiary attachments for redaction declarations and correspond with Ms. Sherald re: same (1.0). | 3.80 |
| 12/27/22 | Alexander Grishman | Review and provide comments to Z. Prince declaration for Wallet product in Bermuda proceedings. | 2.10 |
| 12/27/22 | Richard Kanowitz | Review and analyze objections to Wallet motion filed by individual creditors. | 0.70 |
| 12/27/22 | ReNecia Sherald | Review and revise declaration in support of redaction. | 1.30 |
| 12/28/22 | Jordan Chavez | Correspond with Mr. Columbus and Mr. Yates re: objection to Gerro lift stay motion (.4); correspond with Mr. Jacobson and Mr. Petrie re: proposed final orders on first day motions (.2); review and analyze redaction declaration evidence for potential exhibits and references and correspond with Ms. Sherald re: same (1.1); correspond with Mr. Jacobson and Ms. Morzak re: notices of revised proposed orders for omnibus hearing (.3); correspond with Ms. Louis-Charles and Mr. Mayers re: Renzi redaction declaration and related docket research (.6). | 2.60 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails on sealing motion and evidence in support thereof. | 0.60 |
| 12/28/22 | Kimberly Morzak | Draft notices of filing revised final orders on first day matters set for hearing on January 9. | 1.20 |
| 12/29/22 | Jordan Chavez | Review and revise Renzi declaration in support of redaction and correspond with Mr. Renzi and BlockFi legal re: same. | 1.30 |
| 12/29/22 | Richard Kanowitz | Review, analyze and edit declarations in support of motion for redaction and sealing of PII. | 0.30 |
| 12/30/22 | Jordan Chavez | Correspond with Ms. Hollander, Mr. Zavala, Ms. Sherald, and Mr. Jacobson re: proposed final orders (.2); correspond with Mr. Morris re: Moelis redaction declaration revisions (.2). | 0.40 |
| 12/30/22 | ReNecia Sherald | Revise second day orders. | 0.50 |

Invoice Number: 21571509

January 20, 2023

Matter Name: Preparation of Motions, Applications and Other Pleadings

Page 10 of 10

Client/Matter Number: 0063320.00029

Billing Attorney: Alexander Grishman

_____

**Chargeable Hours    236.50**

**Total Fees**                                                                                               **$203,688.50**

Adjustment (15% Agreed Discount)                                                                    $ (30,553.28)

**Total Adjusted Fees**                                                                                  **$173,135.22**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 11.70 | $1,075.00 | $12,577.50 |
| Eli Columbus | 17.80 | $1,050.00 | $18,690.00 |
| Ian T. Peck | 0.60 | $1,200.00 | $720.00 |
| J. Frasher Murphy | 2.10 | $1,100.00 | $2,310.00 |
| Matt Ferris | 12.60 | $1,000.00 | $12,600.00 |
| Matthew Frankle | 5.90 | $1,150.00 | $6,785.00 |
| Richard Kanowitz | 7.00 | $1,400.00 | $9,800.00 |
| Jordan Chavez | 51.10 | $775.00 | $39,602.50 |
| ReNecia Sherald | 32.30 | $630.00 | $20,349.00 |
| Tom Zavala | 15.40 | $730.00 | $11,242.00 |
| Jarom J Yates | 55.00 | $950.00 | $52,250.00 |
| Kourtney Lyda | 7.90 | $1,050.00 | $8,295.00 |
| Michael Brockwell | 10.20 | $475.00 | $4,845.00 |
| Kenneth J. Rusinko | 2.50 | $525.00 | $1,312.50 |
| Kimberly Morzak | 4.40 | $525.00 | $2,310.00 |

**Total Professional Summary**                                          **$203,688.50**

**Total Fees, Expenses and Charges**                                                          **$173,135.22**

**Total Amount Due**                                                                    **USD  $173,135.22**

# HAYNES BOONE

Invoice Number: 21571510
Invoice Date:  January 20, 2023
Matter Name: Reporting
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $17,135.00 |
| Adjustment (15% Agreed Discount) | $ (2,570.25) |
| **Total Adjusted Fees** | **$14,564.75** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$14,564.75** |
| **Total Invoice Balance Due** | **USD  $14,564.75** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571510** ● Client Number **0063320.00032** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571510
Matter Name: Reporting
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 3

*For Professional Services Through  December 31, 2022*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/06/22 | Richard Kanowitz | Review and analyze MOR guidelines circulated by UST for chapter 11 cases. | 0.60 |
| 12/07/22 | Jordan Chavez | Review and analyze BRG inquiries re: monthly operating reports and correspond with Mr. Peck and Mr. Shankweiler re: same. | 0.70 |
| 12/08/22 | Jordan Chavez | Correspond with BRG and Cole Schotz teams re: monthly operating report requirements. | 0.40 |
| 12/08/22 | Jordan Chavez | Correspond with Ms. Henry, Mr. Barbarito, and Mr. Petrie re: data requests (.2); review and analyze trustee data requests for initial debtor interview and correspond with Mr. Cheela, Mr. Kanowitz, and Ms. Hollander re: same (.4). | 0.60 |
| 12/08/22 | Richard Kanowitz | Review and respond to emails on data and information needed for Initial Debtor Interview conducted by UST. | 0.60 |
| 12/12/22 | Jordan Chavez | Collect and compile trustee requets for IDI reporting and correspond with Ms. Henry, Mr. Loban, Mr. Kanowitz, Ms. Thorne, and Cole Schotz team re: same. | 2.00 |
| 12/13/22 | Jordan Chavez | Compile IDI request information and correspond with Ms. Hollander, Ms. Henry, Ms. Thorne, and Mr. Kanowitz re: same. | 0.60 |
| 12/14/22 | Jordan Chavez | Correspond with Ms. Thorne and Ms. Henry re: trustee requests related to insurance certificates (.2); review and analyze inquiries from trustee re: committee questionnaires and correspond with Ms. Henry, Kirkland team, Mr. Mayers, and Mr. Kanowitz re: same (1.0). | 1.20 |
| 12/15/22 | Jordan Chavez | Correspond with Ms. Henry, BRG team, and Kirkland team re: initial debtor interview and compile remaining documents for same. | 1.40 |
| 12/15/22 | Jordan Chavez | Correspond with Ms. Hollander and Ms. Thorne re: revised certificates of insurance for initial debtor interview (.4); review and revise CFM spreadsheet for trustee requests and correspond with Ms. Henry and BlockFi legal re: same (.5); prepare memorandum explaining debtors' CFM spreadsheet and responses to questionnaire inquiries and correspond with Ms. Henry, BlockFi legal, and Mr. Sponder re: same (1.6). | 2.50 |
| 12/16/22 | Jordan Chavez | Review and revise trustee memorandum re: questionnaire reporting and correspond with Mr. Prince, Mr. Cheela, Ms. Henry, Mr. Kanowitz, and Mr. Sponder re: same (2.0); correspond with Ms. Hollander re: IDI reporting to trustee (.2). | 2.20 |

Invoice Number: 21571510  
Matter Name: Reporting  
Client/Matter Number: 0063320.00032  
Billing Attorney: Alexander Grishman

January 20, 2023  
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/19/22 | Jordan Chavez | Analyze and advise on reporting questions from BRG and BlockFi for monthly operating reports (1.0); correspond with Ms. Yudkin, Mr. Petrie, Ms. Henry, and Mr. Sponder re: trustee reporting and information requests (.5). | 1.50 |
| 12/19/22 | Jordan Chavez | Correspond with Ms. Henry re: quarterly fee requirements. | 0.20 |
| 12/21/22 | Jordan Chavez | Correspond with Ms. Henry, Mr. Shankweiler, and BlockFi legal re: reporting requirements for MOR. | 0.80 |
| 12/22/22 | Jordan Chavez | Attend initial debtor interview with BlockFi team and correspond with Ms. Henry, Mr. Kanowitz, and Ms. Yudkin re: same. | 2.40 |
| 12/22/22 | Jordan Chavez | Correspond with Mr. Shankweiler re: monthly operating report. | 0.20 |
| 12/23/22 | Jordan Chavez | Correspond with Ms. Henry re: trustee reporting requests. | 0.30 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails concerning follow up information required to be provided to UST from initial debtor interview. | 0.30 |
| 12/27/22 | Jordan Chavez | Correspond with Ms. Henry and Ms. Hollander re: responses to trustee reporting requests for December 30 (.4); review and revise global notes to operating reports and correspond with BRG team re: same (1.6). | 2.00 |
| 12/29/22 | Jordan Chavez | Review and analyze updated global notes for operating reports and correspond with Ms. Henry and BRG re: same. | 0.40 |

**Chargeable Hours    20.90**

**Total Fees**                                                                $17,135.00

Adjustment (15% Agreed Discount)                                       $ (2,570.25)

**Total Adjusted Fees**                                                  **$14,564.75**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Richard Kanowitz | 1.50 | $1,400.00 | $2,100.00 |
| Jordan Chavez | 19.40 | $775.00 | $15,035.00 |
| **Total Professional Summary** | | | **$17,135.00** |

**Total Fees, Expenses and Charges**                                    $14,564.75

**Total Amount Due**                                              USD  $14,564.75

# HAYNES BOONE

Invoice Number: 21571512
Invoice Date:  January 20, 2023
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $44,964.00 |
| Adjustment (15% Agreed Discount) | $ (6,744.60) |
| **Total Adjusted Fees** | **$38,219.40** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$38,219.40** |
| **Total Invoice Balance Due** | **USD  $38,219.40** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571512**  ●  Client Number **0063320.00034**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571512
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 5

*For Professional Services Through  December 31, 2022*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Richard D. Anigian | Calls and multiple communications regarding complaint by BlockFi customer regarding potential phishing scam (.8); communications regarding creditor inquiries (.2). | 1.00 |
| 11/28/22 | Charlie M. Jones | Work to investigate alleged phishing efforts related to BlockFi customers. | 0.70 |
| 11/28/22 | Kourtney Lyda | Confer with Ankura's counsel regarding noticing under Indenture and related matters (.5); review and revise proposed language to orders regarding same (.4); confer with BlockFi legal regarding same (.3); review April 2022 Indenture (1.0). | 2.20 |
| 11/28/22 | J. Frasher Murphy | Call with creditor regarding case filing and case information (.4); prepare strategy for communications with creditors regarding case background and related case inquiries (.7). | 1.10 |
| 11/29/22 | Richard Kanowitz | Review and analyze customer voice mails seeking information on client assets, and work on response to same with T. Zavala. | 0.60 |
| 11/30/22 | Eli Columbus | Review client's drafts of correspondence to vendors regarding bankruptcy case and related issues and send comments to same to client. | 1.30 |
| 11/30/22 | Tom Zavala | Return calls and emails to various creditors inquiring regarding bankruptcy. | 3.10 |
| 12/01/22 | Kourtney Lyda | Confer with David Simmons regarding communicating with domestic account holders. | 0.20 |
| 12/01/22 | J. Frasher Murphy | Render advice in connection with correspondence to and from numerous account holders and claimants. | 0.60 |
| 12/05/22 | Matthew Frankle | Draft of response email re payment of invoice. | 0.50 |
| 12/05/22 | Richard Kanowitz | Review and respond to muliple emails and phone calls from creditors concerning updates and developments in chapter 11 cases. | 0.90 |
| 12/05/22 | J. Frasher Murphy | Review and respond to numerous written inquiries and phone inquiries from creditors/customers regarding case status and background. | 1.10 |
| 12/05/22 | Tom Zavala | Review creditor inquiry and draft responsive email. | 0.50 |
| 12/06/22 | Richard Kanowitz | Review and respond to various emails and phone calls from creditors on status, developments and allegations of fraud by FTX estate. | 0.60 |
| 12/06/22 | J. Frasher Murphy | Review and respond to written inquiries and phone inquiries from creditors regarding case background and related matters. | 0.80 |

Invoice Number: 21571512
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/06/22 | Tom Zavala | Review and respond to creditor inquiries. | 1.20 |
| 12/07/22 | Jordan Chavez | Correspond with Mr. Sirota, Mr. Kanowitz, and Mr. Zavala re: client inquiries. | 0.20 |
| 12/07/22 | Richard Kanowitz | Review and respond to emails from Chambers of Judge Kaplan concerning customer inquiries, communications concerning case status, including filing motion on release of funds in Wallet. | 0.40 |
| 12/07/22 | J. Frasher Murphy | Review and respond to written inquiries and phone calls from customers and account holders. | 0.40 |
| 12/07/22 | Tom Zavala | Review and respond to creditor inquiries. | 1.60 |
| 12/08/22 | Kourtney Lyda | Confer with Jordan Chaves regarding responses to creditors. | 0.20 |
| 12/08/22 | J. Frasher Murphy | Review and respond to written inquiries from creditors regarding case filing and background information. | 0.40 |
| 12/08/22 | Tom Zavala | Correspond with creditor regarding proof of claim form. | 0.10 |
| 12/09/22 | Tom Zavala | Respond to inquiries from BlockFi account holders. | 0.60 |
| 12/10/22 | Kourtney Lyda | Respond to request received from creditor. | 0.30 |
| 12/12/22 | Richard Kanowitz | Review and respond to creditor inquiries and communications concerning return of funds and other administrative matters. | 0.80 |
| 12/12/22 | J. Frasher Murphy | Review and respond to numerous written and phone inquiries from creditors. | 0.40 |
| 12/12/22 | Tom Zavala | Draft responses to creditor inquiries. | 0.40 |
| 12/13/22 | Kourtney Lyda | Receive and review correspondence from creditor. | 0.30 |
| 12/13/22 | J. Frasher Murphy | Review and respond to written and phone inquiries from creditors. | 0.50 |
| 12/13/22 | Tom Zavala | Respond to creditor inquiries. | 1.50 |
| 12/14/22 | J. Frasher Murphy | Correspondence with customer and company regarding customer account inquiry and related account administrative matters (.4); review and respond to additional written and phone inquiries from creditors and customers (.7). | 1.10 |
| 12/14/22 | Tom Zavala | Correspond with creditors regarding inquiries. | 1.20 |
| 12/15/22 | Richard Kanowitz | Review and respond to emails and voice mails from customers seeking return of crypto assets from BlockFi. | 1.40 |
| 12/16/22 | Jordan Chavez | Review correspondence from Cogent and correspond with Mr. Zavala and Ms. Yudkin re: same. | 0.20 |

Invoice Number: 21571512
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/16/22 | J. Frasher Murphy | Review and respond to both written and phone inquiries from creditors (.4); analysis of timing logistics related to committee formation and creditor inquiries (.4). | 0.80 |
| 12/16/22 | Tom Zavala | Correspond with creditors to respond to inquiries. | 2.10 |
| 12/19/22 | Richard Kanowitz | Review and analyze numerous demand letters and notices of withdrawal sent by customers to BlockFi and prepare company responses thereto. | 0.80 |
| 12/19/22 | J. Frasher Murphy | Review and respond to creditor and client inquiries. | 0.50 |
| 12/19/22 | Tom Zavala | Correspond with creditors inquiring about their accounts and the bankruptcy cases. | 1.20 |
| 12/20/22 | J. Frasher Murphy | Review client inquiries regarding retail loans and BTC collateral (.3); strategy development and preparation of draft responses to same (.5). | 0.80 |
| 12/20/22 | Tom Zavala | Respond to creditor inquiries. | 0.70 |
| 12/21/22 | J. Frasher Murphy | Review and respond to numerous creditor inquiries (.5); review Notice of formation of creditors committee (.2). | 0.70 |
| 12/23/22 | Richard Kanowitz | Review and respond to inquiries from parties in interest and press concerning case issues, including pending litigation with FTX and Core Sci. | 0.60 |
| 12/27/22 | Richard Kanowitz | Review and respond to emails and VM from customers with questions concerning proofs of claims, case status and related issues. | 0.70 |
| 12/27/22 | Marco Pulido | Review and respond to email related to costs refund. | 0.10 |
| 12/27/22 | Tom Zavala | Respond to creditor inquiries. | 0.70 |
| 12/29/22 | Jordan Chavez | Correspond with committee counsel re: case background and upcoming matters. | 0.80 |
| 12/29/22 | Richard Kanowitz | Review and respond to emails and VM from customers concerning return of funds, case status and filing proofs of claim. | 0.80 |
| 12/29/22 | Richard Kanowitz | Prepare for and conduct conference call with counsel to UCC on developments and next steps in case, including motions to be heard at second day hearing. | 0.60 |
| 12/29/22 | J. Frasher Murphy | Participate in conference call with Committee counsel regarding initial case matters and January 9 hearing. | 0.50 |
| 12/30/22 | Jordan Chavez | Correspond with UCC counsel re: omnibus hearings and adversary proceeding and report to BlockFi legal re: same. | 0.90 |
| 12/30/22 | Richard Kanowitz | Review and respond to emails and VM of creditors concerning termination of loans, return of crypto and related matters. | 0.90 |

Invoice Number: 21571512
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/30/22 | J. Frasher Murphy | Review and analyze draft of UCC on-boarding deck from BRG (.5); review and respond to numerous case inquiries from creditors (.6). | 1.10 |
| 12/31/22 | Richard Kanowitz | Review and respond to emails and VM of creditors seeking updates and information on withdrawal of funds and assets and related issues. | 0.40 |

**Chargeable Hours    44.10**

**Total Fees**                                                                    **$44,964.00**

Adjustment (15% Agreed Discount)                                      $ (6,744.60)

**Total Adjusted Fees**                                                      **$38,219.40**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Charlie M. Jones | 0.70 | $1,000.00 | $700.00 |
| Eli Columbus | 1.30 | $1,050.00 | $1,365.00 |
| J. Frasher Murphy | 10.80 | $1,100.00 | $11,880.00 |
| Matthew Frankle | 0.50 | $1,150.00 | $575.00 |
| Richard D. Anigian | 1.00 | $1,200.00 | $1,200.00 |
| Richard Kanowitz | 9.50 | $1,400.00 | $13,300.00 |
| Jordan Chavez | 2.10 | $775.00 | $1,627.50 |
| Marco Pulido | 0.10 | $795.00 | $79.50 |
| Tom Zavala | 14.90 | $730.00 | $10,877.00 |
| Kourtney Lyda | 3.20 | $1,050.00 | $3,360.00 |

**Total Professional Summary**                             **$44,964.00**

**Total Fees, Expenses and Charges**                                    **$38,219.40**

**Total Amount Due**                                              **USD  $38,219.40**

# HAYNES BOONE

Invoice Number: 21571513
Invoice Date:  January 20, 2023
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  December 31, 2022*

| | |
|---|---|
| Total Fees | $10,525.00 |
| Adjustment (15% Agreed Discount) | $ (1,578.75) |
| **Total Adjusted Fees** | **$8,946.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$8,946.25** |
| **Total Invoice Balance Due** | **USD  $8,946.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571513**  ●  Client Number **0063320.00035**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571513
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 4

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/28/22 | Annie Allison | Correspond with local counsel regarding BlockFi application in Korea. | 0.20 |
| 11/28/22 | Erin Hennessy | Review correspondence from Chilean counsel regarding newly issued office action and prepare response regarding strategy for next steps. | 0.20 |
| 11/28/22 | Kourtney Lyda | Confer with Erin Hennessy regarding domain name disputes and matters related thereto. | 0.20 |
| 11/30/22 | Annie Allison | Correspond with registrar, confirming successful transfer of BLOCKFICRYPTOTRADING.COM domain name. | 0.20 |
| 12/02/22 | Erin Hennessy | Review domain name watch notices and preliminary research regarding same. | 0.50 |
| 12/04/22 | Annie Allison | Review correspondence to client re: Romanian trademark status. | 0.20 |
| 12/05/22 | Annie Allison | Prepare first amended complaint for UDRP dispute. | 1.00 |
| 12/05/22 | Cathy O'Brien | Prepare correspondence to client regarding issuance of Statement of Grant of Protection for trademark BLOCKFI in Romania and POA signature required for mark BLOCKFI & Design in Korea. | 0.60 |
| 12/06/22 | Annie Allison | Correspond with domain name registrant regarding UDRP complaint. | 0.20 |
| 12/08/22 | Annie Allison | Review domain name watch notices (.7); formulate strategy regarding same (.5); draft and send memo to client regarding same (.8). | 2.00 |
| 12/08/22 | Annie Allison | Review proposed ID revisions for BLOCKFI application in Korea (.2); draft and send memo to client regarding same (.5). | 0.70 |
| 12/09/22 | Annie Allison | Prepare for and participate in conference with client regarding open trademark prosecution and enforcement matters (.9); formulate strategy regarding same (.3). | 1.20 |
| 12/09/22 | Erin Hennessy | Review BlockFi trademark and domain name watch notices and conduct preliminary research re same (.5); trademark check-in call with R. Kirchner (.5). | 1.00 |
| 12/12/22 | Cathy O'Brien | Correspondence with client and local counsel regarding signature of POA for use on Trademark matter in Korea. | 0.50 |
| 12/13/22 | Annie Allison | Correspond with local counsel regarding revisions to ID for BLOCKFI trademark application. | 0.30 |

Invoice Number: 21571513
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/14/22 | Annie Allison | Correspond with client re: proposed ID revisions for BLOCKFI trademark application in Chile. | 0.30 |
| 12/15/22 | Annie Allison | Confirm client's instructions regarding abandoning BLOCKFI trademark application in Chile and instruct local counsel regarding same. | 0.20 |
| 12/16/22 | Erin Hennessy | Review trademark watch notices and conduct initial research re same (.4); provide feedback to A. Allison (.2). | 0.60 |
| 12/20/22 | Annie Allison | Review proposed ID revisions to BLOCKFI and design application in Korea (.2); formulate strategy and propose alternative ID revisions regarding same (.1). | 0.30 |
| 12/20/22 | Annie Allison | Review open trademark prosecution and enforcement matters. | 0.20 |
| 12/22/22 | Annie Allison | Correspond with client re: ID revisions for BLOCKFI in Thailand (.2); confirm client's instructions re: same (.1); instruct local counsel regarding same (.1). | 0.40 |
| 12/22/22 | Annie Allison | Correspond with client and locla counsel regarding ID revisions to BLOCKFI and design mark in Chile. | 0.20 |
| 12/23/22 | Annie Allison | Correspond with local counsel regarding revisions to Class 42 services of BlockFi design mark in Class 42. | 0.40 |
| 12/23/22 | Annie Allison | Confirm client's instructions regarding abandonment of BLOCKFI mark in Thailand. | 0.20 |
| 12/27/22 | Annie Allison | Correspond with client regarding ID revisions to BLOCKFI (and design) application in Chile. | 0.30 |
| 12/27/22 | Annie Allison | Review and formulate strategy regarding domain name watch notices for BLOCKFI-formative domain names. | 0.30 |
| 12/27/22 | Annie Allison | Correspond with client regarding proposed ID revisions to BLOCKFI in Korea (.2); instruct local counsel regarding same (.2). | 0.40 |
| 12/28/22 | Annie Allison | Instruct local counsel to proceed with ID revision for BLOCKFI and design application in Chile. | 0.20 |

**Chargeable Hours    13.00**

**Total Fees**                                                                       **$10,525.00**

Adjustment (15% Agreed Discount)                                          $ (1,578.75)

**Total Adjusted Fees**                                                        **$8,946.25**

Invoice Number: 21571513
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 4

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Erin Hennessy | 2.30 | $1,000.00 | $2,300.00 |
| Annie Allison | 9.40 | $800.00 | $7,520.00 |
| Kourtney Lyda | 0.20 | $1,050.00 | $210.00 |
| Cathy O'Brien | 1.10 | $450.00 | $495.00 |
| **Total Professional Summary** | | | **$10,525.00** |

**Total Fees, Expenses and Charges**      **$8,946.25**

**Total Amount Due**      **USD  $8,946.25**

# HAYNES BOONE

Invoice Number: 21571514
Invoice Date:  January 20, 2023
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $141,700.00 |
| Adjustment (15% Agreed Discount) | $ (21,255.00) |
| **Total Adjusted Fees** | **$120,445.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$120,445.00** |
| **Total Invoice Balance Due** | **USD  $120,445.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571514**  ●  Client Number **0063320.00036**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 9

*For Professional Services Through  December 31, 2022*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 11/29/22 | Matthew Frankle | Discussions on Core Scientific recovery (.2); NDA language changes (.3). | 0.50 |
| 11/29/22 | Richard Kanowitz | Review and analyze proposed NDA by Core Scientific regarding collection of mining loan made by BlockFi, including comments and edits from clients, Core Sci and other lenders. | 0.80 |
| 11/30/22 | Matthew Frankle | NDA discussion with Core Scientific. | 0.20 |
| 11/30/22 | Richard Kanowitz | Review and respond to emails from BlockFi legal and business teams on edits and modifications to NDA for Core Scientific loan default negotiations. | 0.60 |
| 12/01/22 | Matthew Frankle | Negotiation of NDA for Core Scientific. | 1.20 |
| 12/01/22 | Richard Kanowitz | Review, analyze and edit proposed NDA for Company as equipment lender in regard to Core Scientific mining loan. | 0.70 |
| 12/02/22 | Matthew Frankle | Review and comments to Core Scientific NDA. | 0.40 |
| 12/05/22 | Richard Kanowitz | Review and respond to emails concerning Core Scientific meeting of lenders to review proposal from Core Scientific on outstanding mining loans. | 0.20 |
| 12/06/22 | Matthew Frankle | Coordination with equipment lenders re recovery from Core Scientific and discussions with BlockFi Team on same. | 0.70 |
| 12/06/22 | Richard Kanowitz | Prepare for and attend conference call with equipment lenders on proposed work out on Core Scientific mining loans. | 0.60 |
| 12/08/22 | Richard Kanowitz | Review and respond to emails concerning Core Scientific business prospects and offer to compromise lender claims for mining loans. | 0.30 |
| 12/09/22 | Matthew Frankle | Review of Core Scientific standstill agreement and potential Core Scientific EoDs (.6); discussions with K. Spicer and U. Rho on standstill agreement and EoDs(.8). | 1.40 |
| 12/13/22 | Matthew Frankle | Prep and Strategy call with lenders on Core Scientific repayment. | 1.00 |
| 12/13/22 | Richard Kanowitz | Review and respond to emails on proposal by Core Scientific to modify mining loan portfolio to BlockFi and other equipment lenders. | 0.70 |
| 12/14/22 | Matthew Frankle | Review of Core Scientific NDA regarding discussions with Core Scientific directly and correspondence on same. | 0.50 |
| 12/14/22 | Matthew Frankle | Review of B. Reilly open letter regarding Core Scientific claims. | 0.30 |

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/14/22 | Richard Kanowitz | Review and respond to emails concerning Core Scientific proposal to resolve defaulted mining loans to BlockFi and other equipment lenders. | 0.60 |
| 12/15/22 | Matthew Frankle | Call with lenders to Core Scientific to discuss possible workout. | 1.00 |
| 12/15/22 | Matthew Frankle | Review and analysis of standstill agreement regarding Core Scientific and review of potential EoDs under loan Agreements. | 0.90 |
| 12/15/22 | Richard Kanowitz | Review and respond to emails on Core Scientific proposal to compromise loan to BlockFi on mining obligations, including return of collateral. | 0.70 |
| 12/16/22 | Matt Ferris | Further review and consideration of claims against Core Scientific and related bankruptcy matters and planning (.6); review and revise motion for adequate protection with respect to Core Scientific collateral (.9); correspond with working group and client team regarding same (.4). | 1.90 |
| 12/16/22 | Matthew Frankle | Review of draft Adequate Protection Motion for Core Scientific. | 0.90 |
| 12/16/22 | Matthew Frankle | Review of proposals for Core Scientific settlement. | 0.70 |
| 12/16/22 | Richard Kanowitz | Review and respond to additional emails on Core Scientific proposal to compromise loan to BlockFi on mining obligations, including return of collateral. | 0.70 |
| 12/17/22 | Matthew Frankle | Review of term sheet from Core Scientific /PJT. | 0.90 |
| 12/17/22 | Richard Kanowitz | Review and respond to emails on lender approval of Core Scientific proposal to mining lenders including BlockFi. | 0.40 |
| 12/18/22 | Matthew Frankle | Review of proposals and emails on Core Sci proposal. | 0.40 |
| 12/18/22 | Richard Kanowitz | Review and respond to emails on Core Scientific proposal to lenders for mining equipment. | 0.60 |
| 12/19/22 | Matthew Frankle | Call with BlockFi on Core Scientific bankruptcy and proposal. | 0.40 |
| 12/19/22 | Matthew Frankle | Call with other lenders re proposals and approach re: Core Sci. | 0.50 |
| 12/19/22 | Richard Kanowitz | Review and respond to emails and conference call with client on Core Scientific loan default and adequate protection issues in a Core Scientific bankruptcy proceeding. | 0.80 |
| 12/20/22 | Jordan Chavez | Correspond with Mr. Jacobson regarding Core Scientific default. | 0.20 |

Invoice Number: 21571514                                                                                    January 20, 2023
Matter Name: Core Scientific Issues                                                                              Page 4 of 9
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/21/22 | Matt Ferris | Review and analysis of Core Scientific petition and key first day filings, including first day declaration (2.4); attention to scheduling of first day hearing and filing of notice of appearance (.2); review and analysis of incomplete DIP financing filings (1.5); review and analysis of adequate protection issues in connection with same (1.0); multiple calls and emails with client team and counsel for various equipment lenders regarding DIP financing and adequate protection issues (2.8); draft and send preliminary DIP financing issues list to counsel for the Debtors and DIP Lenders (1.1); multiple calls and emails with counsel for the Debtors, DIP Lenders, and various equipment lenders regarding same (1.6); review and revise draft interim DIP order and transmit comments to opposing counsel (1.2); work on draft of motion for adequate protection (.6); prepare for potential contested first day hearing (1.3). | 13.70 |
| 12/21/22 | Matthew Frankle | Review of DIP Motion (1.9); call with BlockFi on DIP Motion and Adequate Protection request (.6); discussions with M. Ferris and A. Grishman on forming equipment lender group (.4); discussion with equipment lenders on same (.5). | 3.40 |
| 12/21/22 | Matthew Frankle | Review of Declaration and motion for Core Scientific chapter 11 filing. | 1.70 |
| 12/21/22 | Alexander Grishman | Review Core Scientific first-day filings related to BlockFi loan and collateral (2.0); review Core Scientific DIP order (1.5). | 3.50 |
| 12/21/22 | Matt Howes | Review of Core Scientific bankruptcy filings for impact on mining loan foreclosures and potential sale. | 1.00 |
| 12/21/22 | Matt Howes | Review all transaction documents and prepare foreclosure memo for Core Scientific mining loans. | 0.30 |
| 12/21/22 | Charlie M. Jones | Receive, review, and analyze various of Core Sci's first-day documents and analyze issues relevant to BlockFi. | 2.00 |
| 12/21/22 | Richard Kanowitz | Review and analyze Core Scientific chapter 11 petition, motion papers and pleadings to prepare business and litigation strategy for recovery on mining loans owed to BlockFi by Core Scientific debtor. | 2.20 |
| 12/21/22 | Richard Kanowitz | Attend conference call with lender group for Core Scientific to address business and litigation strategy for recovery on mining loans owed to BlockFi and other mining lenders by Core Scientific debtor. | 0.80 |
| 12/21/22 | Richard Kanowitz | Prepare for and attend conference call with counsel to Core Scientific debtors to discuss adequate protection for BlockFi on mining equipment loans. | 0.60 |
| 12/21/22 | Kourtney Lyda | Work on matters related to Core Scientific bankruptcy case. | 0.60 |
| 12/21/22 | Kimberly Morzak | Finalize and file notice of appearance and Kanowitz pro hac vice motion. | 0.60 |

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/21/22 | Arsalan Muhammad | Conference and correspond multiple times with HB team regarding Core Scientific filing (.4); review and analyze Notice of Appearance for HB and conference with HB team regarding the same (.4); review and analyze PHV for R. Kanowitz (.1); review bankruptcy pleadings, including DIP Motion (.8); review correspondence regarding Interim DIP Order from M. Ferris and Debtor's counsel (.4); review and revise Interim DIP Order (1.1); correspond with HB team regarding the same (.4); conference with Debtor's counsel regarding DIP Credit Agreement and Budget (.2). | 3.80 |
| 12/21/22 | J. Frasher Murphy | Review DIP Motion and draft of proposed Interim DIP Order filed in Core Scientific (.9); analysis of issues regarding priming liens and adequate protection proposed to equipment lenders (.8); prepare DIP issues list and arguments for inclusion in communication to Debtors' counsel (.6); conference call with counsel for equipment lenders regarding strategy in connection with DIP order and first day hearing (.3); analysis of follow-up issues in connection with first day hearing (.3). | 2.90 |
| 12/21/22 | Kenneth J. Rusinko | Download, review and circulate all first day pleadings filed in Core Scientific bankruptcy case and confer with team on matters relating to same (1.0); draft (i) Notice of Appearance and (ii) Pro Hac Vice Motion (1.0); arrange ECF noticing for team members (.2); review Notice of First Day Hearing, circulate and calendar (.2). | 2.40 |
| 12/21/22 | David Trausch | Review and analyze the First Day Declaration in the Core Scientific bankruptcy cases (0.9); review, revise, and begin supplemental drafting of the Motion for Adequate Protection in the Core Scientific bankruptcy cases (1.8); review and analyze the DIP Motion for the Core Scientific bankruptcy cases (1.1); review and revise the proposed Interim DIP Order (1.3); multiple communications with M. Ferris and A. Muhammad regarding all of the same (0.8). | 5.90 |
| 12/22/22 | Matt Ferris | Review and analysis of supplemental "first day" filings, including RSA, DIP credit agreement and budget, and declaration in support of DIP financing (2.6); work on revisions to form of interim DIP order and correspond with counsel for the Debtors, DIP Lender and certain equipment lenders regarding same (1.5); work on preparation for contested first day hearing on certain DIP financing matters (1.4); multiple calls and emails with counsel for certain equipment lenders regarding open issues with respect to DIP Financing (.7); prepare for and participate in first day hearing (2.8); continue to work on revisions to form of interim DIP order following conclusion of hearing (1.9); numerous calls and emails with counsel for the Debtors, DIP Lender, and certain equipment lenders regarding same (3.0); review and comment on DIP credit agreement in connection with same (.8); correspond with client team regarding status of DIP financing matters and update from first day hearing (.5). | 15.20 |
| 12/22/22 | Matthew Frankle | Call with Weil and Paul Hasting, together with other equipment lenders for DIP motion (.5); follow up post call with Messrs. Ferris and Kanowitz on same (.3). | 0.80 |

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/22/22 | Matthew Frankle | Prepare comments and review to DIP Order. | 1.40 |
| 12/22/22 | Matthew Frankle | Call with Lenders on Adequate Protection Motion in Core Sci case. | 0.50 |
| 12/22/22 | Alexander Grishman | Review summaries from Mr. Ferris re: hearings (.5); review updated DIP motion (1.4); call with Mr. Ferris to discuss changes to DIP motion (.5). | 2.40 |
| 12/22/22 | Richard Kanowitz | Review and respond to emails from Core Scientific debtor and other mining equipment lenders concerning interim order on DIP and extent of priming of BlockFi and other equipment lender liens. | 1.40 |
| 12/22/22 | Richard Kanowitz | Prepare for and conduct conference call with counsel to Core Scientific debtor and lenders of mining equipment to discuss edits and modification to proposed DIP order for Core Scientific debtor. | 0.40 |
| 12/22/22 | Arsalan Muhammad | Prepare for and attend First Day Hearings (2.2); conference and correspond multiple times with M. Ferris, G. Erez, counsel to the DIP Agent, and R. Berkowich, counsel to the Debtor, regarding the DIP Order and DIP Credit Agreement (3.0); review and revise inserts related to BlockFi in the same documents multiple times (3.5); conference and correspond multiple times with other equipment lenders (1.8); review revised filed Interim DIP Order (.3). | 12.40 |
| 12/22/22 | J. Frasher Murphy | Review updated draft of Interim DIP Order and protections for equipment lenders (.6); numerous emails with counsel for DIP Lender and Debtors regarding DIP Order and equipment lender protections to order (.7); further negotiations and revisions to DIP Order following hearing (.7); analysis of adequate protection and priming issues regarding same (.8) | 2.80 |
| 12/22/22 | Kenneth J. Rusinko | Correspond with team on matters relating to First Day Hearing in Core Scientific and submit electronic appearances for M. Ferris and A. Muhammad (.3); review Court minutes and calendar second day hearing (.1). | 0.40 |
| 12/22/22 | David Trausch | Review and analyze authorities for the the Motion for Adequate Protection (1.7); continue drafting the same Motion (4.5). | 6.20 |
| 12/23/22 | Alexander Grishman | Review revised DIP Order and DIP credit agreement. | 1.90 |
| 12/23/22 | Richard Kanowitz | Review and respond to emails on revised DIP provisions which benefit and protect mining equipment lenders liens and adequate protection interests, including BlockFi. | 0.40 |
| 12/23/22 | Arsalan Muhammad | Conference and correspond with M. Ferris regarding DIP Order and DIP Credit Agreement and related open issues (.4); review bankruptcy court filings regarding the same (.5); correspond with Debtor's and DIP Lender's counsel regarding the same (.2); receive and review correspondence regarding the same (.3). | 1.40 |
| 12/23/22 | J. Frasher Murphy | Review and analyze open issues in connection with lien priority under DIP Order (.4); emails with numerous parties to negotiate and resolve same (.3). | 0.70 |

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 7 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/23/22 | David Trausch | Review and revise Motion for Adequate Protection (1.6); communicate with M. Ferris regarding the same (0.1). | 1.70 |
| 12/25/22 | Matthew Frankle | Draft and comments to Motion for Adequate Protection in Core Scientific proceeding for BlockFi Collateral. | 2.40 |
| 12/26/22 | Matt Ferris | Review and analysis of mark up of adequate protection motion and work on responsive revisions to same. | 0.50 |
| 12/27/22 | Matt Ferris | Review and revise draft of motion for adequate protection (.8); multiple calls and emails with working group and client team regarding same (1.2); review and comment on preliminary draft of motion to seal (.4). | 2.40 |
| 12/27/22 | Matthew Frankle | Call with M. Ferris on Adequate Protection Motion (.4); review of Core Scientific amendment and letters of no interest (.8). | 1.20 |
| 12/27/22 | Matt Howes | Email correspondence with BlockFi team re Core Scientific Motion for Adequate Protection. | 0.10 |
| 12/27/22 | Matt Howes | Internal conference call to discuss Core Scientific Motion for Adequate Protection (.3); review of transaction documents from Core Scientific loans (.5). | 0.80 |
| 12/27/22 | Richard Kanowitz | Review and respond to emails on evidence to support adequate protection motion for mining equipment loans. | 0.40 |
| 12/27/22 | Kenneth J. Rusinko | Confer with D. Trausch on matters relating to procedures for filing under seal in SD Texas. | 0.30 |
| 12/27/22 | David Trausch | Analyze and strategize regarding arguments and issues for Motion for Adequate Protection (0.5); review and revise the same Motion incorporating additional comments, arguments, and strategy (0.8); draft Motion to Seal the Facility Agreements for the same Motion (1.8); review and analyze authorities for the same Motion to Seal (1.2). | 4.30 |
| 12/28/22 | Matt Ferris | Review and analysis of mark up of adequate protection motion and work on responsive revisions to same (.6); correspond with client team regarding adequate protection issues (.4); review Core Scientific's emergency motion to reject agreement with Celsius and notice of DIP corrections (.8). | 1.80 |
| 12/28/22 | Matthew Frankle | Review of BlockFi comments on Adequate Protection Motion. | 0.30 |
| 12/28/22 | Richard Kanowitz | Review and respond to emails on motion for adequate protection by Blockfi for mining equipment diminution of value. | 0.60 |
| 12/29/22 | Matt Ferris | Prepare for and participate in conference call with BlockFi team regarding Core Scientific claim and related matters (1.0); multiple calls and emails with working group regarding follow up matters related to request for adequate protection of equipment collateral (1.0); review and revise motion for adequate protection (.7). | 2.70 |

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 8 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/29/22 | Matthew Frankle | Call with BlockFi to discuss Adequate Protection Motion and prepare for same. | 1.00 |
| 12/29/22 | Matt Howes | Conference call with BlockFi team to discuss Core Scientific next steps. | 1.00 |
| 12/29/22 | Richard Kanowitz | Review and respond to emails concerning support for adequate protection motion for mining equipment diminution of value. | 0.30 |
| 12/29/22 | J. Frasher Murphy | Analysis and strategy development regarding evidence for adequate protection motion. | 0.40 |
| 12/29/22 | Kenneth J. Rusinko | Review Emergency Motion to Reject Contracts with Celsius Mining, circulate and advise team of hearing. | 0.30 |
| 12/29/22 | David Trausch | Review and analyze client's comments to the Motion for Adequate Protection. | 0.30 |
| 12/30/22 | Matt Ferris | Review and consideration of Core Scientific bankruptcy case status and next steps (.6); correspond with working group regarding same (.2); review agenda for emergency hearing on Core Scientific's motion to reject Celsius agreement (.1). | 0.90 |

**Chargeable Hours    139.10**

**Total Fees**                                                                      **$141,700.00**

Adjustment (15% Agreed Discount)                                         $ (21,255.00)

**Total Adjusted Fees**                                                         **$120,445.00**

Invoice Number: 21571514
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

January 20, 2023
Page 9 of 9

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 7.80 | $1,075.00 | $8,385.00 |
| Arsalan Muhammad | 17.60 | $950.00 | $16,720.00 |
| Charlie M. Jones | 2.00 | $1,000.00 | $2,000.00 |
| J. Frasher Murphy | 6.80 | $1,100.00 | $7,480.00 |
| Matt Ferris | 39.10 | $1,000.00 | $39,100.00 |
| Matthew Frankle | 24.60 | $1,150.00 | $28,290.00 |
| Richard Kanowitz | 14.80 | $1,400.00 | $20,720.00 |
| David Trausch | 18.40 | $730.00 | $13,432.00 |
| Jordan Chavez | 0.20 | $775.00 | $155.00 |
| Matt Howes | 3.20 | $840.00 | $2,688.00 |
| Kourtney Lyda | 0.60 | $1,050.00 | $630.00 |
| Kenneth J. Rusinko | 3.40 | $525.00 | $1,785.00 |
| Kimberly Morzak | 0.60 | $525.00 | $315.00 |

**Total Professional Summary**                                    **$141,700.00**

**Total Fees, Expenses and Charges**                              $120,445.00

**Total Amount Due**                                    USD  **$120,445.00**

# HAYNES BOONE

Invoice Number: 21571511
Invoice Date:  January 20, 2023
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  December 31, 2022*

| | |
|---|---:|
| Total Fees | $0.00 |
| Total Expenses | $23,114.87 |
| **Total Fees, Expenses and Charges** | **$23,114.87** |
| **Total Invoice Balance Due** | **USD  $23,114.87** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21571511** ● Client Number **0063320.00033** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21571511
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

January 20, 2023
Page 2 of 6

*For Professional Services Through  December 31, 2022*

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/21/22 | TRV | Eli Columbus - Travel Expense Airfare - Eli Columbus - Flight from DFW to PHL | $697.21 |
| 11/28/22 | HTL | Jordan Chavez - Hotel Expense Lodging - Jordan Chavez - BlockFi hearing/ hotel room | $211.30 |
| 11/28/22 | TRV | Jordan Chavez - Internet - Jordan Chavez - BlockFi hearing/ inflight internet service | $19.00 |
| 11/28/22 | M&E | Eli Columbus - Meals and Entertainment Meals Other - Eli Columbus - Food for Eli Columbus, Jordan Chavez and Rich Kanowitz for first day hearing prep | $76.19 |
| 11/28/22 | TRV | Eli Columbus - Parking - Eli Columbus - Parking at DFW Airport | $73.20 |
| 11/28/22 | HTL | Eli Columbus - Hotel Expense Lodging - Eli Columbus - Hotel | $227.58 |
| 11/28/22 | PSC | Pacer Service Center | $64.20 |
| 11/28/22 | PSC | Pacer Service Center | $5.00 |
| 11/29/22 | FEE | International Bureau of WIPO - Filing Fee Expense - UDRP-BLOCKFI-TRADES.COM | $1,500.00 |
| 11/29/22 | FEE | International Bureau of WIPO - Filing Fee Expense - UDRP- BlockfiForexchange.com | $1,500.00 |
| 11/29/22 | FEE | International Bureau of WIPO - Filing Fee Expense - UDRP - BlockfiChains,com | $1,500.00 |
| 11/29/22 | TRV | Jordan Chavez - Travel Expense Airfare - Jordan Chavez - BlockFi hearing | $337.61 |
| 11/29/22 | M&E | Jordan Chavez - Meals and Entertainment Meals Other - Jordan Chavez - BlockFi hearing/ hotel room mini bar | $28.42 |
| 11/29/22 | HTL | Jordan Chavez - Lodging - Jordan Chavez - BlockFi hearing/ hotel room | $371.77 |
| 11/29/22 | M&E | Eli Columbus - Hotel - Breakfast - Eli Columbus - Breakfast (Eli Columbus, Jordan Chavez, and Richard Kanowitz for breakfast) | $84.37 |
| 11/29/22 | M&E | Jordan Chavez - Lunch - Jordan Chavez - BlockFi hearing/ lunch at DFW Airport | $36.26 |
| 11/29/22 | SDO | Special Delivery Service, Inc. - ED&F MAN CAPITAL MARKETS HAS BEEN SUCCESSFULLY SERVED - FUEL SURCHARGE - PAM STROMBERG | $10.00 |
| 11/29/22 | SDL | Special Delivery Service, Inc. - ED&F MAN CAPITAL MARKETS HAS BEEN SUCCESSFULLY SERVED - PAM STROMBERG | $239.50 |
| 11/29/22 | SDO | Special Delivery Service, Inc. - ED&F MAN CAPITAL MARKETS HAS BEEN SUCCESSFULLY SERVED - PRINT DOCUMENTS (18 PAGES) - PAM STROMBERG | $9.00 |

Invoice Number: 21571511
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

January 20, 2023
Page 3 of 6

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/29/22 | M&E | Eli Columbus - Meals and Entertainment Dinner - Eli Columbus - Dinner after first day of hearing | $92.76 |
| 11/29/22 | LEX | US CASES - DOC ACCESS | $76.75 |
| 11/29/22 | PSC | Pacer Service Center | $11.10 |
| 11/29/22 | TRV | Eli Columbus - Travel Expense Parking - Eli Columbus - Parking for first day of heading in bankruptcy court NJ | $12.00 |
| 11/29/22 | TRV | Eli Columbus - Travel Expense Parking - Eli Columbus - Airport parking toll at DFW | $9.00 |
| 11/29/22 | TRV | Eli Columbus - Car Rental/Fuel Only - Eli Columbus - Gas for rental car | $16.70 |
| 11/30/22 | TRV | Jordan Chavez - Airfare - Jordan Chavez - BlockFi hearing | $218.60 |
| 11/30/22 | HOLR | Thomson Reuters-West - On-line Legal Research | $213.54 |
| 11/30/22 | TRV | Jordan Chavez - Internet - Jordan Chavez - BlockFi hearing/ inflight internet service | $19.00 |
| 11/30/22 | TRV | Eli Columbus - Car Rental - Eli Columbus - Rental car | $115.52 |
| 12/01/22 | TTH | American Express - Transcripts and Tapes of Hearing Transcript Fees - Kimberly Morzak - J&J COURT TRANSCRIBE HAMILTON NJ | $100.80 |
| 12/01/22 | PSC | Pacer Service Center | $9.10 |
| 12/02/22 | PSC | Pacer Service Center | $28.40 |
| 12/06/22 | FedEx | Federal Express Corporation - To: Emergent Fidelity Technologies Attn: Director Airbill#: 391739520317 Sender: Charlie Jones | $38.79 |
| 12/06/22 | FedEx | Federal Express Corporation - To: BRYSON S COMMERCIAL COMPLEX Attn: DIRECTOR Airbill#: 391738664069 Sender: Charlie Jones | $69.40 |
| 12/06/22 | PSC | Pacer Service Center | $7.60 |
| 12/07/22 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Uber Car Home from H&B Office. | $101.31 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION - KOURTNEY LYDA | $212.00 |
| 12/08/22 | FedEx | Federal Express Corporation - To: U S District Court Attn: Clerk Airbill#: 391878273584 Sender: Kim Morzak | $19.68 |
| 12/08/22 | OTH | Clerk, USDC - Other Expense - PRO HAC VICE ADMISSION FEES FOR FRASHER MURPHY, ELI COLUMBUS, JORDAN CHAVEZ, TOM ZAVALA, KEN KATTNER, RE'NECIA SHERALD, KORTNEY LYDA | $1,050.00 |

Invoice Number: 21571511
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

January 20, 2023
Page 4 of 6

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION - KEN KATTNER | $212.00 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION - RE'NECIA SHERALD | $212.00 |
| 12/08/22 | PHO | 43 Photocopies | $6.45 |
| 12/08/22 | PSC | Pacer Service Center | $8.70 |
| 12/08/22 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $326.20 |
| 12/08/22 | LEX | US CASES - DOC ACCESS | $25.58 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION | $212.00 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION - JORDAN CHAVEZ | $212.00 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other ExpenseANNUAL FEE FOR PRO HAC ADMISSION - ELI COLUMBUS | $212.00 |
| 12/08/22 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $303.81 |
| 12/08/22 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $229.19 |
| 12/08/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - ANNUAL FEE FOR PRO HAC ADMISSION - TOM ZAVALA | $212.00 |
| 12/13/22 | TRV | Richard Kanowitz - Taxi - Richard Kanowitz - Taxi from BlockFi meeting. | $88.99 |
| 12/13/22 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Taxi to BlockFi meeting. | $27.99 |
| 12/14/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - PRO HAC VICE ADMISSION ANNUAL FEE - RICHARD ANIGIAN | $212.00 |
| 12/14/22 | OTH | Clerk, USDC - Other Expense - PRO HAC ADMISSINE FEE - (1) RICHARD ANIGIAN AND (2) CHARLES M. JONES II | $300.00 |
| 12/14/22 | FedEx | Federal Express Corporation - To: US District Court New Jersey Attn: Attn Pro Hac Vice Admissions Airbill#: 392178423869 Sender: Kenneth Rusinko | $19.60 |
| 12/14/22 | PSE | Marks & Clerk - Professional Service Expense Outside Law Firm - Marks & Clerk LLP | $233.27 |
| 12/14/22 | OTH | New Jersey Lawyers' Fund for Client Protection - Other Expense - PRO HAC VICE ADMISSION ANNUAL FEE - CHARLES M. JONES II | $212.00 |
| 12/14/22 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Travel to Blockfi meeting. | $69.26 |

Invoice Number: 21571511
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

January 20, 2023
Page 5 of 6

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/19/22 | LEX | US CASES - DOC ACCESS | $25.58 |
| 12/20/22 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Uber taxi home from Blockfi meeting. | $133.27 |
| 12/20/22 | LEX | US CASES - DOC ACCESS | $358.18 |
| 12/21/22 | SOP | Elizabeth Gallo Holdings LLC dba Ancillary Legal Corporation - Service of Process | $760.00 |
| 12/21/22 | LEX | US CASES - DOC ACCESS | $51.17 |
| 12/22/22 | LEX | US CASES - DOC ACCESS | $2,379.31 |
| 12/22/22 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $3,667.00 |
| 12/22/22 | LEX | US CASES - DOC ACCESS | $25.58 |
| 12/27/22 | LEX | US CASES - DOC ACCESS | $25.58 |
| 12/27/22 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $229.19 |
| 12/28/22 | LEX | US CASES - DOC ACCESS | $230.26 |
| 12/28/22 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $229.19 |
| 12/28/22 | LEX | US LEGAL NEWS - DOC ACCESS | $38.38 |
| 12/28/22 | LEX | US CASES - DOC ACCESS | $1,586.21 |
| 12/29/22 | TTH | American Express - Transcripts and Tapes of Hearing Transcript Fees - Kimberly Morzak - J&J COURT TRANSCRIBE HAMILTON NJ | $157.30 |
| 12/29/22 | LEX | US CASES - DOC ACCESS | $153.50 |
| 12/29/22 | LEX | US CASES - DOC ACCESS | $204.67 |
| 12/30/22 | PSC | Pacer Service Center | $0.80 |
| 12/30/22 | WST | Westlaw - MULTI-SEARCH DOCKETS IMAGES | $60.00 |
| 12/30/22 | WST | Westlaw - MULTI-SEARCH DOCKETS DETAIL | $52.00 |

**Total Expenses**                                                                                     **$23,114.87**

Invoice Number: 21571511
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

January 20, 2023
Page 6 of 6

## Expenses Summary

| Description | Amount |
|---|---|
| Lexis | $5,180.75 |
| Other Expense | $3,258.00 |
| Filing Fee Expense | $4,500.00 |
| Travel Expense | $1,938.66 |
| Hotel Expense | $810.65 |
| On-line Legal Research | $213.54 |
| Meals and Entertainment | $318.00 |
| Special Delivery Other Charges | $19.00 |
| Special Delivery Courier Service | $239.50 |
| Federal Express | $147.47 |
| Service of Process | $760.00 |
| Transcripts and Tapes of Hearing | $258.10 |
| Professional Service Expense | $233.27 |
| Pacer Service Center | $134.90 |
| WestLaw | $5,096.58 |
| Photocopy | $6.45 |
| **Total Expenses** | **$23,114.87** |

**Total Fees, Expenses and Charges**                                    $23,114.87

**Total Amount Due**                                    USD  $23,114.87