UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET**
**FOR THE PERIOD NOVEMBER 28, 2022 THROUGH DECEMBER 31, 2022[1]**

In re BlockFi Inc., *et al.*               Applicant: Cole Schotz P.C.

Case No. 22-19361 (MBK)               Client:  Debtors and Debtors in Possession

Chapter 11                                  Case Filed: November 28, 2022

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

_/s/ Michael D. Sirota_          01/31/2023
MICHAEL D. SIROTA               Date

---

[1] As previewed in the *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Cole Schotz P.C. as New Jersey Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 135], this monthly fee statement includes $25,560.00 in fees for pre-petition services rendered and $4.80 in pre-petition costs incurred, which amounts were incurred in the days leading up to the chapter 11 filing and relate exclusively to the preparation of these chapter 11 cases.

## SECTION I
## FEE SUMMARY

Summary of Amounts Requested for the Period
November 28, 2022 through December 31, 2022 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $188,810.00 |
| Disbursement Total | $2,558.48 |
| Total Fees Plus Disbursements | $191,368.48 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $100,000.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 41.00 | $1,200.00 | $49,200.00 |
| Michael D. Sirota Member | 1986 | 3.00 | $600.00 (travel) | $1,800.00 |
| Warren A. Usatine Member | 1995 | 2.50 | $950.00 | $2,375.00 |
| Felice R. Yudkin Member | 2005 | 67.60 | $705.00 | $47,658.00 |
| Felice R. Yudkin Member | 2005 | 3.00 | $352.50 (travel) | $1,057.50 |
| Rebecca W. Hollander Member | 2014 | 88.10 | $550.00 | $48,455.00 |
| Andreas D. Milliaressis Associate | 2016 | 47.00 | $475.00 | $22,325.00 |
| Frances Pisano Paralegal | n/a | 43.50 | $355.00 | $15,442.50 |
| Suhailah S. Sallie Paralegal | n/a | 1.40 | $355.00 | $497.00 |
| **TOTALS** | **n/a** | **297.10** | **n/a** | **$188,810.00** |

65365/0001-44506350v1

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 0.00 | $0.00 |
| Assumption and Rejection of Leases and Contracts | 1.20 | $722.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 6.90 | $5,243.00 |
| Case Administration | 128.70 | $82,173.00 |
| Claims Administration and Objections | 4.70 | $2,771.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 4.80 | $4,469.50 |
| Fee Application Preparation | 0.00 | $0.00 |
| Fee Employment | 107.50 | $60,774.00 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| Litigation | 18.40 | $16,568.00 |
| Meetings of Creditors | .40 | $282.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 1.60 | $1,397.50 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 2.90 | $1,633.00 |
| Reporting | 14.00 | $9,919.50 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 6.00 | $2,857.50 |
| **SERVICES TOTALS** | **297.10** | **$188,810.00** |

65365/0001-44506350v1

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $587.60 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $350.00 |
| Court Fees | $117.50 |
| Court Reporting | $0.00 |
| Travel | $722.33 |
| Delivery Services / Federal Express | $69.00 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
|     Transcripts | $508.20 |
|     Service of Process | $203.85 |
| **DISBURSEMENTS TOTAL** | **$2,558.48** |

65365/0001-44506350v1

<div style="border:1px solid black">

**SECTION IV
CASE HISTORY**

</div>

(1)     Date cases filed:  November 28, 2022

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: January 25, 2023, *nunc pro tunc* to November 28, 2022. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

   (a)     The Applicant facilitated the commencement of the Chapter 11 cases through the filing of nine (9) voluntary petitions.

   (b)     The Applicant reviewed, revised and coordinated the filing of the Debtors' first day motions as well as several other motions and applications, including motions for operational relief and applications for professional retentions.

   (c)     The Applicant drafted and filed an application to retain Cole Schotz P.C. as New Jersey counsel.

   (d)     The Applicants provided legal advice to the Debtors and co-counsel regarding local rules, practice and procedure.

   (e)     The Applicant reviewed, revised and coordinated the filing of an adversary complaint and related motion and participated in conferences regarding same.

   (f)     The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of the majority of the first day motions.

   (g)     The Applicant attended the first day hearings.

   (h)     The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

   (i)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

---

[2]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[3]   The invoice attached hereto as Exhibit B contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

65365/0001-44506350v1

(5)     Anticipated distribution to creditors:

    (a)      Administration expense: Unknown at this time.

    (b)      Secured creditors: Unknown at this time.

    (c)      Priority creditors: Unknown at this time.

    (d)      General unsecured creditors: Unknown at this time.

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the first monthly fee statement.

65365/0001-44506350v1

**<u>Exhibit A</u>**

**Retention Order**

65365/0001-44506350v1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
(201) 489-1536 Facsimile
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted pro hac vice)
Christine A. Okike, P.C. (admitted pro hac vice)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted pro hac vice)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and Debtors in Possession*

In re:

BLOCKFI INC., *et al.*,

    Debtors.[1]

**Order Filed on January 24, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

Chapter 11
Case No. 22-19361 (MBK)
(Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

    The relief set forth on the following pages, numbered two (2) through seven (7), is hereby **ORDERED**.

**DATED: January 24, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)

Debtors:          BLOCKFI INC., *et al*.
Case No.          22-19361(MBK)
Caption of Order:  ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                   SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                   PRO TUNC* TO THE PETITION DATE

Upon the application (the "**Application**")[2] of BlockFi Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("**Cole Schotz**") as their New Jersey counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction to decide the Application and the relief requested therein in accordance with 28. U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title* 11 of the United States District Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Zachary Prince in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that said employment would be in the best interest of the Debtors and their respective estates, and that the legal

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)
Debtors:             BLOCKFI INC., *et al*.
Case No.            22-19361(MBK)
Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                     SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                     PRO TUNC* TO THE PETITION DATE

---

and factual bases set forth in the Application establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors

are hereby authorized and empowered to employ and retain Cole Schotz as their New Jersey counsel

in these chapter 11 cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the

Debtors' behalf, including compensation for services rendered in connection with the preparation of

the petition and accompanying papers, shall be fixed by application to this Court in accordance with

sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be

applicable, and any orders entered in these cases governing the compensation and reimbursement of

professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall

make a reasonable effort to comply with the U.S. Trustee's requests for information and additional

disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases

Effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with the

Application and the interim and final fee applications to be filed by Cole Schotz in the chapter 11 cases.

(Page 4)
Debtors:              BLOCKFI INC., *et al*.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                      PRO TUNC* TO THE PETITION DATE

4.      In order to avoid any duplication of effort and provide services to the Debtors in the

most efficient and cost-effective manner, Cole Schotz shall coordinate with Haynes and Boone, LLP,

Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain

regarding their respective responsibilities in these chapter 11 cases.  As such, Cole Schotz shall use its

best efforts to avoid duplication of services provided by any of the Debtors' other retained professionals

in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Cole Schotz shall provide ten (10) business days' prior notice of any such increases to the

Debtors, the United States Trustee, and any official committee appointed in the Debtors' chapter 11

cases and shall file such notice with the Court.  All parties in interest retain all rights to object to any

rate increase on all grounds, including the reasonableness standard set forth in section 330 of the

Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of

the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the

reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense

categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested

by Project Category); and (iv) shall provide any and all monthly fee statements, interim fee

applications, and final fee applications in "LEDES" format to the United States Trustee.

(Page 5)
Debtors:              BLOCKFI INC., *et al*.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC*
                      *PRO TUNC* TO THE PETITION DATE

7.      Upon entry of a Final Order on the Motion to Redact all Personally Identifiable

Information [Docket No. 4], Cole Schotz will disclose the information that the Court orders to be

unredacted, if any, through a supplemental declaration.  Further, if the Court denies the Motion to Seal

Confidential Transaction Parties on the Retention Applications [Docket No. 127], Cole Schotz will,

through a supplemental declaration, disclose the identities of all counterparties that were filed under

seal, and the connections of Cole Schotz to such potential counterparties.

8.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary,

Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses

at the firm's actual cost paid.

9.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary,

Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or

subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors

at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only;

(iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz;

(iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such

Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications

filed in these cases.

10.     Notwithstanding anything in the Application and Sirota Declaration to the contrary, the

parties in interest reserve the right to object to any application for the payment of pre-petition fees to

(Page 6)
Debtors:                  BLOCKFI INC., *et al.*
Case No.                  22-19361(MBK)
Caption of Order:         ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                          SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                          PRO TUNC* TO THE PETITION DATE

_____

the extent those fees are not specifically related to the preparation and the filing of the Debtors' Chapter

11 Cases.

11.      No agreement or understanding exists between Cole Schotz and any other person, other

than as permitted by Bankruptcy Code section 504, to share compensation received for services

rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation

received for services rendered in connection with these cases with any other person other than as

permitted by Bankruptcy Code section 504.

12.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency

of these bankruptcy cases.

13.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services,

during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security

retainer and shall not be drawn down absent Court order.

14.      As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole

Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding

the fact that any such amounts shall only be payable as set forth in that certain *Administrative Fee

Order Establishing Procedures for the Allowance and Payment of Interim Compensation and

Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 307] and

shall only be allowed upon entry of a Court order allowing them.

65365/0001-44445137v2

(Page 7)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

---

15.    Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these bankruptcy cases.

16.    The Debtors are authorized to take all actions necessary to carry out this Order.

17.    To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

18.    This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## Exhibit B

**Invoice**

65365/0001-44506350v1

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas — Florida

BLOCKFI INC.
601 LEXINGTON AVENUE
KIRKLAND & ELLIS
NEW YORK, NY 10112

| | |
|---|---|
| Invoice Date: | December 15, 2022 |
| Invoice Number: | 936320 |
| Matter Number: | 65365-0001 |

**Re:**  CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 27, 2022

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/22 | FRY | CALLS AND EMAILS RE CHAPTER 11 FILING AND LOCAL RULES; REVIEW ADDITIONAL FIRST DAY MOTIONS, PETITIONS AND ADVERSARY PLEADINGS | 1.00 | 705.00 |
| 11/27/22 | FRY | CHAPTER 11 FILING PREPARATION | 7.50 | 5,287.50 |
| 11/27/22 | RWH | PREPARE CHAPTER 11 FILING, INCLUDING ADVISE AS TO LOCAL CUSTOM AND PRACTICE | 10.50 | 5,775.00 |
| 11/27/22 | MDS | EXTENSIVE CALLS WITH CO-COUNSEL; REVIEW EMAILS AND REVISED PLEADINGS; CALL WITH CLIENT AND COMMUNICATIONS CALL | 7.60 | 9,120.00 |
| 11/27/22 | ADM | REVIEW ADDITIONAL CONFLICT CHECK AND CONFLICT HITS. [0.6] PREPARE FOLLOW UP EMAILS REGARDING CONFLICT CHECKS. [0.4] UPDATE CONFLICT TRACKER WITH ADDITIONAL PARTIES AND RESPONSES TO CONFLICT CHECKS. [0.9] CONTINUED WORK ON RETENTION APPLICATION. DRAFT DECLARATION OF SIROTA AND ORDER. [1.4] CONDUCT ADDITIONAL CONFLICT CHECK FOLLOW UP AND UPDATE TRACKER. [0.9] CALL WITH F. YUDKIN, R. HOLLANDER AND F. PISANO REGARDING FILING. [1.1] REVIEW FIRST DAY MOTIONS AND PROPOSED BINDER. [0.8] | 6.10 | 2,897.50 |
| 11/27/22 | FP | WORK ON PREPARATION OF FIRST DAY MOTIONS, FOR FILING; WORK ON PREPARATION OF PETITIONS FOR FILING; WORK ON PREPARATION OF PRO HAC VICE PLEADINGS FOR FILING | 5.00 | 1,775.00 |
| | | TOTAL HOURS | 37.70 | |

PROFESSIONAL SERVICES:                                                                                    $25,560.00

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  936320
        Client/Matter No. 65365-0001                          December 15, 2022
                                                                         Page 2

**COST SUMMARY**

| <u>Description</u> | <u>AMOUNT</u> |
|---|---|
| COURT FEES | 4.80 |
| **TOTAL COSTS** | **$4.80** |

TOTAL SERVICES AND COSTS:                        $        25,564.80

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**New York — Delaware — Maryland — Texas  — Florida**

BLOCKFI INC.
601 LEXINGTON AVENUE
KIRKLAND & ELLIS
NEW YORK, NY 10112

| | |
|---|---|
| Invoice Date: | January 31, 2023 |
| Invoice Number: | 938705 |
| Matter Number: | 65365-0001 |

**Re:**  CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2022

| **ASSUMPTION/REJECTION OF LEASE AND CONTRACT** | | | **1.20** | **722.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/05/22 | FRY | MULTIPLE EMAILS RE REJECTION PROCEDURES MOTION AND NUNC PRO TUNC RELIEF | 0.40 | 282.00 |
| 12/05/22 | RWH | CALLS AND CORRESPONDENCES RE: REJECTION PROCEDURES AND OMNIBUS REJECTION MOTIONS | 0.60 | 330.00 |
| 12/19/22 | RWH | REVIEW REVISED REJECTION PROCEDURES MOTION AND COORDINATE FILING OF SAME | 0.20 | 110.00 |

| **BUSINESS OPERATIONS** | | | **6.90** | **5,243.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/07/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: UNIFORM DEPOSITORY AGREEMENTS | 0.10 | 55.00 |
| 12/12/22 | MDS | REVIEW MEMORANDUM ON CRITICAL ISSUE | 1.60 | 1,920.00 |
| 12/15/22 | RWH | REVIEW AND REVISE WALLET MOTION | 0.80 | 440.00 |
| 12/15/22 | FRY | REVIEW AND COMMENT ON WALLET MOTION | 1.00 | 705.00 |
| 12/19/22 | WAU | REVIEW RECLAMATION NOTICE AND EMAILS RE: SAME | 0.20 | 190.00 |
| 12/19/22 | FP | PREPARE AND EFILE WALLET MOTION; DOWNLOAD FILED COPY AND CIRCULATE | 0.30 | 106.50 |
| 12/19/22 | WAU | REVIEW MOTION TO HONOR WALLET WITHDRAWALS | 0.40 | 380.00 |
| 12/19/22 | RWH | REVIEW REVISED WALLET MOTION AND COORDINATE FILING OF SAME | 0.30 | 165.00 |
| 12/22/22 | MDS | TELEPHONE CALL FROM ACCOUNTANT BRG RE: UPDATE | 0.50 | 600.00 |
| 12/22/22 | RWH | REVIEW CUSTOMER OBJECTION TO WALLET MOTION | 0.20 | 110.00 |
| 12/27/22 | FP | DOWNLOAD SEVERAL OBJECTIONS FILED BY CREDITORS AND INTERESTED PARTIES TO WALLET MOTION | 0.30 | 106.50 |
| 12/27/22 | RWH | REVIEW CUSTOMER OBJECTIONS TO WALLET MOTION | 0.20 | 110.00 |
| 12/28/22 | FP | CALL FROM CREDITOR RE: QUESTION ON WALLET MOTION, AND DISCUSS WITH R. HOLLANDER (.10) BEFORE RETURNING TELEPHONE CALL (.10) | 0.20 | 71.00 |

65365/8888-44570764v1

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/30/22 | FP | DOWNLOAD, FILESITE, REVIEW CREDITOR OBJECTIONS FILED TO WALLET MOTION, INCLUDING DISCUSSIONS WITH R. HOLLANDER | 0.80 | 284.00 |

**CASE ADMINISTRATION**                                                    **91.00**   **56,613.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/28/22 | MDS | INTERNAL CONFERENCE ON FIRST DAY HEARING PREPARATION - ADDITIONAL FILING | 2.40 | 2,880.00 |
| 11/28/22 | RWH | ATTEND WAR ROOM CALL RE: FILING AND PROCEDURE | 0.40 | 220.00 |
| 11/28/22 | FRY | REVIEW DRAFT FIRST DAY PRESENTATION | 0.30 | 211.50 |
| 11/28/22 | RWH | REVIEW AND REVISE NOTICE RE: FIRST DAY HEARING (MULTIPLE DRAFTS) | 0.20 | 110.00 |
| 11/28/22 | RWH | COORDINATE SUBMISSION OF FIRST DAY ORDERS TO UST | 0.20 | 110.00 |
| 11/28/22 | RWH | COORDINATE BINDERS OF FILED AND UNFILED PLEADINGS FOR CO-COUNSEL AND UST | 0.80 | 440.00 |
| 11/28/22 | MDS | REVIEW FIRST DAY PRESENTATION | 0.60 | 720.00 |
| 11/28/22 | MDS | TELEPHONE FROM R. KANOWITZ RE: MEETING WITH UNITED STATES TRUSTEE ON OPEN ISSUES | 0.30 | 360.00 |
| 11/28/22 | FRY | FINAL REVIEW AND REVISIONS TO FIRST DAY PLEADINGS | 3.80 | 2,679.00 |
| 11/28/22 | FRY | MULTIPLE EMAILS RE FIRST DAY ORDERS | 0.50 | 352.50 |
| 11/28/22 | FRY | ATTEND WAR ROOM CALL RE FILING AND PROCEDURE | 0.40 | 282.00 |
| 11/28/22 | FRY | REVIEW UST COMMENTS (.2); CONFERENCE WITH UST RE SAME (.4); MULTIPLE EMAILS WITH CO-COUNSEL RE COMMENTS TO PLEADINGS (.4) | 1.00 | 705.00 |
| 11/28/22 | FRY | REVIEW PETITIONS AND COORDINATE FILING OF SAME | 1.40 | 987.00 |
| 11/28/22 | FRY | CALL RE PREPARATION FOR FIRST DAY HEARING | 0.50 | 352.50 |
| 11/28/22 | FP | CONTINUED FILING OF FIRST DAY MOTIONS, EXPEDITED APPLICATION, ADVERSARY COMPLAINT (WORLDWIDE), COLLATERAL MOTION IN ADVERSARY, KERP MOTION, PLAN, PRO HAC VICE PLEADINGS FOR HAYNES & BOONES ATTORNEYS AND AGENDA FOR 11/29/22 FIRST DAY HEARING | 6.00 | 2,130.00 |
| 11/28/22 | RWH | COORDINATE FILING OF CHAPTER 11 PETITIONS AND FIRST DAY MOTIONS (.9) CALLS TO CHAMBERS AND CLERK'S OFFICE RE: FIRST DAY HEARING, NOTICING, AND OTHER CASE INITIATING MATTERS (.2) AND CALLS WITH PARALEGAL RE: FILING (.2) | 1.30 | 715.00 |
| 11/28/22 | RWH | REVIEW UST COMMENTS (.7), CALL WITH UST RE: SAME (.2), AND CORRESPONDENCES TO/FROM CO-COUNSEL RE: REVISED ORDERS (.2) | 1.10 | 605.00 |
| 11/28/22 | FP | WORK ON PREPARATION OF PETITIONS (9 ENTITIES) AND FIRST DAY MOTIONS FOR FILING; EFILE PETITIONS (1.0); EFILE FIRST DAY MOTIONS (3.5) | 4.50 | 1,597.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                   Invoice Number  938705
             Client/Matter No. 65365-0001                              January 31, 2023
                                                                                Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/28/22 | SSS | MOTION EXHIBIT FINALIZATION RE: PRO HAC VICE APPLICATIONS FOR (I) JOSHUA A. SUSSBERG, P.C. (II) CHRISTINE A. OKIKE, P.C. (III) MICHAEL B. SLADE (IV) FRANCIS PETRIE (V) ALEXANDER D. MCCAMMON | 0.40 | 142.00 |
| 11/28/22 | SSS | DISCUSSION WITH R. HOLLANDER RE: PRO HAC VICE APPLICATIONS FOR (I) JOSHUA A. SUSSBERG, P.C. (II) CHRISTINE A. OKIKE, P.C. (III) MICHAEL B. SLADE (IV) FRANCIS PETRIE (V) ALEXANDER D. MCCAMMON | 0.20 | 71.00 |
| 11/28/22 | SSS | FILE PDF RE: PRO HAC VICE APPLICATIONS FOR (I) JOSHUA A. SUSSBERG, P.C. (II) CHRISTINE A. OKIKE, P.C. (III) MICHAEL B. SLADE (IV) FRANCIS PETRIE (V) ALEXANDER D. MCCAMMON | 0.80 | 284.00 |
| 11/28/22 | RWH | COORDINATE NOTICES TO CO-COUNSEL | 0.30 | 165.00 |
| 11/28/22 | MDS | CORRESP. FROM ADVERSARY S. ZUBER RE: SURETYS | 0.20 | 240.00 |
| 11/28/22 | MDS | CORRESP. TO COURT RE: FIRST DAY HEARING | 0.20 | 240.00 |
| 11/28/22 | MDS | REVIEW FINAL PLEADINGS | 0.80 | 960.00 |
| 11/28/22 | ADM | PREPARE BINDER COVER AND INDEX; SEND TO R. HOLLANDER FOR REVIEW [0.4] ATTEND TO FILING AND DOWNLOAD OF ALL PETITIONS AND FILED DOCUMENTS. CONTINUE TO UPDATE COPY ROOM REGARDING SAME FOR BINDERS; UPDATE AND REVISE BINDER COVER AND INFORM COPY ROOM OF CHANGES TO PLEADINGS [3.1]; ATTEND TO FURTHER ISSUES WITH COMPILING BINDERS AND COORDINATING FIRST DAY MATTERS; REVIEW TO ENSURE ALL DOCUMENTS AND FILINGS MATCH [0.9] | 4.40 | 2,090.00 |
| 11/28/22 | MDS | TELEPHONE FROM CLERK; FIRST DAY HEARINGS | 0.80 | 960.00 |
| 11/28/22 | WAU | REVIEW FIRST DAY DECLARATION | 0.80 | 760.00 |
| 11/28/22 | RWH | COORDINATE SUBMISSION OF FIRST DAY MOTIONS AND PROPOSED ORDERS TO CHAMBERS | 0.30 | 165.00 |
| 11/28/22 | MDS | CALL WITH CO-COUNSEL ON FIRST DAY HEARINGS | 0.50 | 600.00 |
| 11/28/22 | RWH | REVIEW, REVISE, AND FINALIZE CHAPTER 11 PETITIONS AND FIRST DAY MOTIONS (2.0); ADVISE CO-COUNSEL RE: LOCAL PRACTICE AND PROCEDURES (.6) | 2.60 | 1,430.00 |
| 11/28/22 | RWH | FINALIZE AND COORDINATE FILING OF K&E AND HB PRO HACS (MULTIPLE) | 0.90 | 495.00 |
| 11/29/22 | RWH | COORDINATE CHANGES TO ORDERS, INCLUDING CORRESPONDENCES WITH CHAMBERS AND UST RE: SAME (2.0) AND CALL WITH J. SPONDER RE: SAME (.5) | 2.50 | 1,375.00 |
| 11/29/22 | FP | DOWNLOAD AND FILESITE DN 19 - SIGNED ORDER ON SHORTENED TIME FOR HEARING ON FIRST DAY MOTIONS; CALENDAR HEARINGS AND DEADLINES FOR ATTORNEYS | 0.20 | 71.00 |
| 11/29/22 | MDS | REVIEW UST COMMENTS TO ORDERS | 0.50 | 600.00 |
| 11/29/22 | RWH | COORDINATE DRAFTING, FINALIZATION, AND FILING OF PHVS AND NOAS | 0.40 | 220.00 |
| 11/29/22 | FRY | CALL WITH UST RE FIRST DAY HEARINGS | 0.50 | 352.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                      Invoice Number  938705
        Client/Matter No. 65365-0001                              January 31, 2023
                                                                          Page 4

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/29/22 | FP | ADDITIONAL CALLS WITH COURT RE: UPLOADING OF CREDITOR INFORMATION AND FILING MATRIX | 0.30 | 106.50 |
| 11/29/22 | FP | DOWNLOAD AND CIRCULATE KROLL'S AFFIDAVIT OF SERVICE (DN 36) RE: FIRST DAY ORDERS AND AFFIDAVIT OF SERVICE (DN 37) RE: PLAN IN PREPARATION FOR HEARING | 0.20 | 71.00 |
| 11/29/22 | MDS | ATTEND FIRST DAY HEARING | 2.00 | 2,400.00 |
| 11/29/22 | FP | CALLS AND EMAILS WITH DGR RE: STATUS UPDATES ON DELIVERY OF BINDERS TO PRINCETON FOR ATTORNEYS (.3); ADDRESS ISSUES (.2) | 0.50 | 177.50 |
| 11/29/22 | FP | CALLS AND EMAILS ADDRESSING UPLOADING CREDITOR MATRIX INTO COURT SYSTEM (.30); SEVERAL DISCUSSIONS WITH M. GILMORE/BANKRUPTCY COURT AND MESSAGES WITH YIN (SYSTEM MANAGER AT THE BANKRUPTCY COURT) (.20) | 0.50 | 177.50 |
| 11/29/22 | FP | CALL TO JUDGE KAPLAN'S CHAMBERS REQUESTING TRANSCRIPT FROM 11/29/22 FIRST DAY HEARINGS (LEFT MESSAGE) | 0.10 | 35.50 |
| 11/29/22 | FP | CALL BACK FROM KROLL REPRESENTATIVES RE: MATRIX AND ADDRESS ISSUES RE: UPLOADING OF CREDITOR INFORMATION (.20); ADDITIONAL CALLS WITH M. GILMORE/BANKRUPTCY COURT (.10) | 0.30 | 106.50 |
| 11/29/22 | RWH | ATTEND FIRST DAY HEARING (REMOTELY) | 2.00 | 1,100.00 |
| 11/29/22 | MDS | MEET PRE-COURT HEARING | 1.30 | 1,560.00 |
| 11/29/22 | FP | EFILE PRO HAC VICE APPLICATIONS, WITH CERTIFICATIONS AND PROPOSED ORDERS FOR (1) RICHARD U.S. HOWELL AND (2) CASEY MC GUSHIN | 0.30 | 106.50 |
| 11/29/22 | RWH | PRE-HEARING CALL WITH UST | 0.40 | 220.00 |
| 11/29/22 | FP | PREPARE AND SEND EMAIL TO JUDGE KAPLAN'S TRANSCRIBER REQUESTING TRANSCRIPT OF 11/29/22 FIRST DAY HEARINGS AND CALL WITH M. GILMORE TO CONFIRM | 0.20 | 71.00 |
| 11/29/22 | FP | ADDRESS ADDITIONAL ISSUES RE: UPLOADING/FILING OF MATRIX (.20); SEVERAL CALLS EXCHANGED WITH M. GILMORE/BANKRUPTCY COURT, AND CONFERENCE CALLS WITH M. GILMORE AND R. HOLLANDER (.30) | 0.50 | 177.50 |
| 11/29/22 | FP | PREPARE AND UPLOAD CREDITOR MATRIX IN MAIN CASE (22-19361) | 0.20 | 71.00 |
| 11/29/22 | RWH | PREPARE FOR FIRST DAY HEARINGS, INCLUDING COORDINATE REVISED ORDERS AND BINDERS | 1.20 | 660.00 |
| 11/29/22 | FRY | MEETING BEFORE FIRST DAY HEARING | 1.30 | 916.50 |
| 11/29/22 | FRY | ATTEND FIRST DAY HEARING | 2.00 | 1,410.00 |
| 11/29/22 | FRY | REVIEW REVISED FIRST DAY ORDERS | 1.40 | 987.00 |
| 11/30/22 | FRY | REVIEW UST ADDITIONAL COMMENTS TO FIRST DAY ORDERS | 0.40 | 282.00 |
| 11/30/22 | FP | REMOVE PARTIES FROM AUTOMATIC FORWARDING OF NOTICES FROM COURT | 0.10 | 35.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/30/22 | FP | REVIEW ADDITIONAL FIRST DAY ORDERS SIGNED, DOWNLOAD FROM KROLL WEBSITE, AND FILESITE | 0.30 | 106.50 |
| 11/30/22 | FRY | EMAIL RE POSTING OF POWER POINT PRESENTATION ON KROLL WEBSITE | 0.20 | 141.00 |
| 11/30/22 | FRY | RETURN CREDITOR INQUIRIES | 0.40 | 282.00 |
| 11/30/22 | FP | REVIEW OF ALL DOCUMENTS/PLEADINGS FILED, INCLUDING DOWNLOADING AND FILESITE | 0.20 | 71.00 |
| 11/30/22 | FP | CALLS WITH J&J TRANSCRIPTION RE: FIRST DATE HEARING TRANSCRIPT | 0.20 | 71.00 |
| 11/30/22 | FP | ADDRESS ISSUES RE: TRANSCRIPT OF FIRST DAY HEARINGS; CALL TO COURT TRANSCRIBER (LEFT MESSAGE); CALL BACK FROM M. GILMORE | 0.30 | 106.50 |
| 11/30/22 | FP | REVIEW EMAIL FROM J&J WITH RATES FOR FIRST DAY HEARING TRANSCRIPT AND CIRCULATE (.20); CONFIRM REQUEST AND STATUS WITH J&J (.10) | 0.30 | 106.50 |
| 11/30/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL, UST, AND COURT RE: ENTRY OF FINAL FIRST DAY ORDERS | 0.70 | 385.00 |
| 11/30/22 | MDS | REVIEW UNITED STATES TRUSTEE ADDITIONAL COMMENTS | 0.50 | 600.00 |
| 11/30/22 | FP | REVIEW KROLL WEBSITE (.3); DOWNLOAD AND FILESITE ADDITIONAL PLEADINGS FILED (.3) | 0.60 | 213.00 |
| 11/30/22 | FP | REVIEW AND DOWNLOAD SIGNED ORDER EXTENDING TIME TO FILE SCHEDULES TO JANUARY 11, 2023 (DN 45) - CALENDAR DATES AND DEADLINES | 0.20 | 71.00 |
| 11/30/22 | FP | REVIEW NOTICE OF STATUS CONFERENCE SCHEDULED FOR 1/9/2023 (DN 47); CALENDAR DATES AND DEADLINES | 0.20 | 71.00 |
| 11/30/22 | FP | CALLS WITH BRUCE JACKSON/BANKRUPTCY COURT RE: FIRST DAY HEARING AND REQUEST FOR TRANSCRIPT | 0.20 | 71.00 |
| 11/30/22 | FRY | CORRESPONDENCE WITH CO-COUNSEL RE ENTRY OF FIRST DAY ORDERS | 0.50 | 352.50 |
| 12/01/22 | FP | PREPARE AND EFILE NOTICE OF 1/9/2023 HEARING (.20); DOWNLOAD FILED COPY, FILESITE, CIRCULATE AND UPDATE CALENDAR (.20) | 0.40 | 142.00 |
| 12/01/22 | FP | COORDINATE SERVICE OF FILED NOTICE OF 1/9/2023 HEARING WITH KROLL | 0.20 | 71.00 |
| 12/01/22 | FP | EMAILS EXCHANGED WITH COURT REPRESENTATIVES AND ATTORNEYS RE: KROLL APPOINTMENT AS NOTICING AGENT, AND CONTACT INFORMATION FOR WEBSITE | 0.30 | 106.50 |
| 12/01/22 | FP | REVIEW TRANSCRIPT OF 11/29/22 FIRST DAY HEARING, FILESITE AND CIRCULATE | 0.20 | 71.00 |
| 12/01/22 | FP | COORDINATE CIRCULATING TRANSCRIPT OF FIRST DAY HEARING TO KIRKLAND & ELLIS, AND HAYNES AND BOONE | 0.20 | 71.00 |
| 12/01/22 | FP | DOWNLOAD AND FILESITE COURT CERTIF. OF SERVICE (DN 57) RE EXPEDITED HEARING ORDER | 0.20 | 71.00 |
| 12/01/22 | FRY | TELEPHONE FROM CREDITORS | 0.20 | 141.00 |
| 12/01/22 | FRY | EMAILS RE TRANSCRIPT | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 6

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/01/22 | FRY | REVIEW NOTICE OF HEARING (.2); EMAIL RE SAME (.1) | 0.30 | 211.50 |
| 12/01/22 | RWH | REVIEW AND REVISE DRAFT HEARING NOTICE | 0.40 | 220.00 |
| 12/01/22 | RWH | CORRESPONDENCES WITH COURT RE: KROLL/MAINTENANCE OF POCS AND 341 NOTICE | 0.10 | 55.00 |
| 12/01/22 | FP | CIRCULATE TRANSCRIPT OF FIRST DAY HEARINGS TO PARALEGAL/KIRKLAND & ELLIS | 0.20 | 71.00 |
| 12/01/22 | FP | ADDRESS PAYMENT/INVOICE FOR TRANSCRIPT OF FIRST DAY HEARING AND PROCESS WITH ACCOUNTING | 0.20 | 71.00 |
| 12/02/22 | FP | ADDITIONAL CALL FROM T. OPPELT/UST OFFICE RE: INFORMATION REQUESTED | 0.20 | 71.00 |
| 12/02/22 | FRY | EMAIL TO M. SIROTA RE TOP CREDITOR LIST | 0.20 | 141.00 |
| 12/02/22 | RWH | CALL WITH CO-COUNSEL RE: UST INQUIRY RE T50 | 0.10 | 55.00 |
| 12/02/22 | RWH | CORRESPONDENCE WITH CO-COUNSEL RE: REJECTION PROCEDURES | 0.10 | 55.00 |
| 12/02/22 | FP | TELEPHONE FROM T. OPPELT/UST OFFICE WITH QUESTIONS ON INFORMATION NEEDED FOR CREDITORS ON TOP 50 LIST FOR NOTICING; EMAIL R. HOLLANDER | 0.20 | 71.00 |
| 12/02/22 | FP | RESEARCH INFORMATION REQUESTED BY UST OFFICE AND CALL BACK TELEPHONE TO T. OPPELT | 0.20 | 71.00 |
| 12/05/22 | MDS | TELEPHONE FROM SHERMAN RE: CREDITOR REPRESENTATIONS | 0.40 | 480.00 |
| 12/05/22 | FP | CALLS AND EMAILS WITH T. OPPELT/UST OFFICE RE: INFORMATION REQUESTED ON 50 LARGEST CREDITOR LIST | 0.20 | 71.00 |
| 12/05/22 | MDS | REVIEW EMAILS AND CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN | 0.40 | 480.00 |
| 12/06/22 | FP | PREPARE AND FILE AFFIDAVIT OF SERVICE RE: DN 14 & 50 (PROOF OF PUBLICATION) (.20); DOWNLOAD FILED COPY AND FILESITE (.10) | 0.30 | 106.50 |
| 12/06/22 | RWH | CALLS WITH CREDITORS | 0.20 | 110.00 |
| 12/06/22 | RWH | REVIEW AND COORDINATE FILING OF NYT AOS | 0.20 | 110.00 |
| 12/06/22 | RWH | COORDINATE T50 LIST FOR COURT | 0.20 | 110.00 |
| 12/07/22 | RWH | CREDITOR CORRESPONDENCE | 0.10 | 55.00 |
| 12/07/22 | FP | RESEARCH PRO HAC VICE PAYMENTS (LAWYERS FUND AND USDC); CALLS WITH COURT AND ADDITIONAL RESEARCH ONLINE | 0.30 | 106.50 |
| 12/07/22 | MDS | REVIEW EMAIL FROM COURT (.2), CONFERENCE WITH ADVERSARIES AND RESPOND (.4) | 0.60 | 720.00 |
| 12/08/22 | FP | ADDRESS PHV ISSUES WITH COUNSEL, INCLUDING RESEARCH FOR PAYMENT OF FEES, AND CALLS TO COURT | 0.30 | 106.50 |
| 12/08/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: OST | 0.20 | 110.00 |
| 12/08/22 | RWH | ADDITIONAL CORRESPONDENCES WITH CO-COUNSEL RE: OST | 0.20 | 110.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                                  Invoice Number  938705
         Client/Matter No. 65365-0001                                              January 31, 2023
                                                                                          Page 7

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 12/09/22 | FP | REVIEW, DOWNLOAD AND FILESITE PRO HAC VICE APPLICATIONS IN ADV. PROCEEDING 22-1382 (1) J. DORCHAK - DN 8; (2) D. SHIM - DN 9; (3) M. ZIEGLER - DN 10 | 0.30 | 106.50 |
| 12/09/22 | FP | REVIEW COURT NOTICES RE: PRO HAC VICE PAYMENTS TOTALING $1,050.00 AND FILESITE INFORMATION | 0.10 | 35.50 |
| 12/12/22 | FP | TELEPHONE CALL FROM T. OPPELT/UST OFFICE REQUESTING UPDATED INFORMATION FOR UNDELIVERABLE PARTIES (.10); REVIEW EMAIL AND FORWARD TO R. HOLLANDER FOR RESPONSE (.10) | 0.20 | 71.00 |
| 12/12/22 | FRY | EMAILS WITH CO-COUNSEL RE 341 MEETING (.1); EMAIL TO UST RE SAME (.1) | 0.20 | 141.00 |
| 12/13/22 | FRY | EMAILS WITH H&B RE UPCOMING FILINGS | 0.20 | 141.00 |
| 12/13/22 | FP | REVIEW INFORMATION RECEIVED FROM CLIENT, REQUESTED BY THE UST AND FORWARD INFORMATION TO T. OPPELT/UST OFFICE | 0.20 | 71.00 |
| 12/13/22 | RWH | CALL WITH CREDITOR | 0.10 | 55.00 |
| 12/14/22 | FRY | EMAILS TO K&E RE FORMATION OF COMMITTEE | 0.20 | 141.00 |
| 12/14/22 | RWH | CALL WITH F. YUDKIN RE: UPCOMING FILINGS | 0.30 | 165.00 |
| 12/14/22 | RWH | REVIEW UST SUMMARY OF UCC INTEREST | 0.10 | 55.00 |
| 12/14/22 | RWH | CALL WITH CREDITOR | 0.20 | 110.00 |
| 12/14/22 | FRY | REVIEW MATERIALS FOR THE UST | 0.20 | 141.00 |
| 12/15/22 | RWH | CALL WITH F. YUDKIN RE: UPCOMING MOTIONS | 0.10 | 55.00 |
| 12/15/22 | RWH | CALL WITH KROLL RE: MASTER SERVICE LIST | 0.10 | 55.00 |
| 12/15/22 | FRY | MULTIPLE EMAILS RE LOCAL PRACTICE | 0.30 | 211.50 |
| 12/15/22 | FP | DOWNLOAD AND FILESITE SIGNED PRO HAC VICE ORDERS (1) DN 109 - CHARLES JONES AND (2) DN 110 - R. ANIGIAN | 0.20 | 71.00 |
| 12/16/22 | RWH | REVIEW RESPONSES TO COMMITTEE FORMATION MEMO | 0.20 | 110.00 |
| 12/16/22 | FRY | REVIEW AND COMMENT ON SECOND DAY PLEADINGS | 2.00 | 1,410.00 |
| 12/16/22 | FP | REVIEW COURT NOTICES RE: PRO HAC VICE PAYMENTS RE: CHARLES JONES II AND RICHARD ANIGIAN, CIRCULATE AND FILESITE | 0.20 | 71.00 |
| 12/16/22 | FP | REVIEW, DOWNLOAD AND FILESITE DN 11 - AOS RE: ADV. COMPLAINT, AND ADV. MOTION (.10); AND PRO HAC VICE ORDERS IN ADV. PROCEEDING - DN 12 FOR CHARLES JONES II AND DN 13 FOR RICHARD ANIGIAN | 0.20 | 71.00 |
| 12/16/22 | RWH | REVIEW AND REVISE FORM OF NOM | 0.20 | 110.00 |
| 12/16/22 | FRY | EMAILS RE LOCAL PRACTICE AND FILING OF DECLARATIONS IN SUPPORT OF MOTIONS | 0.20 | 141.00 |
| 12/16/22 | MDS | TELEPHONE FROM ADVERSARY A. SHERMAN/A. ROGOFF RE: INQUIRY | 0.40 | 480.00 |
| 12/16/22 | FP | REVIEW, DOWNLOAD, CIRCULATE AND FILESITE APPLICATIONS REQUESTING PRO HAC VICE IN ADV. PROCEEDING FOR EMERGENT ATTORNEYS (1) DORCHAK (2) SHIM AND (3) ZIEGLER | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                        Invoice Number  938705
        Client/Matter No. 65365-0001                                   January 31, 2023
                                                                              Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/18/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: MONDAY FILINGS AND RETENTION APPLICATIONS | 0.30 | 165.00 |
| 12/19/22 | FRY | REVIEW AND REVISE SECOND DAY PLEADINGS (1.8); COORDINATE FILING WITH R. HOLLANDER AND F. PISANO (.30) | 2.10 | 1,480.50 |
| 12/19/22 | FRY | TELEPHONE FROM UST RE COMMITTEE FORMATION | 0.20 | 141.00 |
| 12/19/22 | FP | PREPARE AND EFILE (1) MOTION TO SEAL (2) LOAN MODIFICATION MOTION (3) SECOND DAY DECLARATION | 0.70 | 248.50 |
| 12/19/22 | FP | PREPARE AND EFILE MOTIONS (1) ADMIN. FEE (2) REJECTION PROCEDURES (3) ORDINARY COURSE PROFESSIONALS | 0.80 | 284.00 |
| 12/19/22 | RWH | CORRESPONDENCES TO/FROM KROLL AND CO-COUNSEL RE: SERVICE OF ADDITIONAL FILINGS | 0.30 | 165.00 |
| 12/19/22 | RWH | REVIEW SECOND DAY DECLARATION (.1) AND COORDINATE FILING OF SAME (.1) | 0.20 | 110.00 |
| 12/19/22 | MDS | REVIEW SECOND DAY MOTIONS | 0.90 | 1,080.00 |
| 12/19/22 | RWH | REVIEW AND REVISE REVISED LOAN MODIFICATION PROCEDURES MOTION (.2) AND COORDINATE FILING OF SAME (.1) | 0.30 | 165.00 |
| 12/21/22 | FP | REVIEW, PREPARE AND EFILE NOTICE OF COMMENCEMENT OF CASE (.20); DOWNLOAD FILED COPY, CIRCULATE AND FILESITE (.10) | 0.30 | 106.50 |
| 12/21/22 | FRY | TELEPHONE TO UST RE COMMITTEE FORMATION | 0.20 | 141.00 |
| 12/22/22 | FRY | FORWARD INCOMING LETTER RE LOAN AND SECURITY AGREEMENT TO CO-COUNSEL | 0.20 | 141.00 |
| 12/22/22 | FP | REVIEW CALENDAR - UPDATE SCHEDULED JANUARY 30, 2023 OMNIBUS HEARING DATE AND CIRCULATE | 0.10 | 35.50 |
| 12/22/22 | FP | DOWNLOAD NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE (DN 130) AND FILESITE | 0.20 | 71.00 |
| 12/22/22 | FP | REVIEW COURT NOTICE (DN 132) RE: MEETING OF CREDITORS; TELEPHONE TO M. GILMORE AT COURT (LEFT MESSAGE) AND CALL BACK FROM CONFIRMING NOTICE DID NOT GO OUT BY COURT TO ALL CREDITORS | 0.20 | 71.00 |
| 12/23/22 | FP | REVIEW, DOWNLOAD AND FILESITE OBJECTIONS FILED | 0.20 | 71.00 |
| 12/27/22 | FP | CALENDAR HEARING ON MOTION TO EXTEND TIME FILED BY EMERGENT AND SCHEDULE/COORDINATE ZOOM ATTENDANCE BY F. YUDKIN AND R. HOLLANDER | 0.20 | 71.00 |
| 12/27/22 | FP | CALL FROM M. GILMORE/US BANKRUPTCY COURT RE: STATUS OF FILING OF CREDITOR LISTS, INCLUDING DISCUSSIONS WITH R. HOLLANDER | 0.30 | 106.50 |
| 12/27/22 | FP | DOWNLOAD AND FILESITE DN 22 IN ADVERSARY PROCEEDING (AOS RE: PRINCE AND ANIGIAN SUPPLEMENTAL DECLARATIONS) | 0.20 | 71.00 |
| 12/27/22 | FP | DOWNLOAD AND FILESITE AMENDED NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE (DN 131) | 0.20 | 71.00 |

COLE SCHOTZ P.C.

| Re: | CHAPTER 11 DEBTOR | Invoice Number 938705 |
|---|---|---|
| | Client/Matter No. 65365-0001 | January 31, 2023 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: ADDITIONAL REQUEST FROM UST | 0.10 | 55.00 |
| 12/27/22 | FP | DOWNLOAD BACKUP PLEADINGS FILED BY EMERGENT RE: MOTION TO EXTEND TIME IN ADVERSARY PROCEEDING, FILESITE AND CIRCULATE TO H&B ATTORNEYS | 0.40 | 142.00 |
| 12/27/22 | FP | DOWNLOAD AND FILESITE SIGNED ORDER SHORTENING TIME RE: EMERGENT MOTION TO EXTEND TIME (DN 21) AND CIRCULATE, INCLUDING DISCUSSIONS WITH ATTORNEY | 0.30 | 106.50 |
| 12/27/22 | FP | ADDITIONAL DISCUSSIONS RE: 12/28/22 HEARING AND COORDINATE PARTICIPATION OF M. SIROTA VIA ZOOM | 0.20 | 71.00 |
| 12/27/22 | FP | DOWNLOAD AND FILESITE DN 141 - AOS IN MAIN CASE RE: DOCKET NOS. 121 THRU 127 | 0.20 | 71.00 |
| 12/27/22 | FP | CALLS WITH ATTORNEYS (.10), PREPARE AND SEND EMAIL TO CHAMBERS RE: 12/28/22 HEARING AND ADVISING OF ATTENDEES (.20) | 0.30 | 106.50 |
| 12/28/22 | FRY | REVIEW INSURANCE DOCUMENTS | 0.20 | 141.00 |
| 12/28/22 | RWH | SEND INSURANCE DOCUMENTS TO UST, INCLUDING CORRESPONDENCES WITH CLIENT RE: SAME | 0.20 | 110.00 |
| 12/28/22 | RWH | CALL AND CORRESPONDENCES WITH F. PISANO RE: PRO SE CREDITOR REQUEST | 0.10 | 55.00 |
| 12/28/22 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. HOLLANDER; F. YUDKIN RE: RESPONSE TO LIQUIDATORS | 0.30 | 360.00 |
| 12/28/22 | FP | PREPARE AND EFILE (1) RESPONSE TO EMERGENT'S MOTION TO EXTEND TIME TO RESPOND TO COMPLAINT AND (2) DECL. OF R. ANIGIAN ISO (.30); DOWNLOAD FILED COPIES, FILESITE AND CIRCULATE (.20) | 0.50 | 177.50 |
| 12/29/22 | FRY | CALL WITH COMMITTEE RE OBJECTION DEADLINE AND STATUS OF CASE | 0.50 | 352.50 |
| 12/29/22 | FRY | CALL FROM CREDITOR RE SECOND DAY HEARING | 0.20 | 141.00 |
| 12/29/22 | FRY | EMAIL TO CO-COUNSEL RE NEW HEARING DATE | 0.20 | 141.00 |
| 12/29/22 | FRY | TELEPHONE TO COURT RE NEW HEARING DATE | 0.20 | 141.00 |
| 12/30/22 | RWH | CORRESPONDENCES (MULTIPLE) WITH CO-COUNSEL RE: UCC ADJOURNMENT REQUESTS AND RELATED DEADLINES | 0.50 | 275.00 |
| 12/30/22 | FRY | MULTIPLE EMAILS AND TELEPHONE CALLS WITH CHAMBERS RE HEARING DATES | 0.20 | 141.00 |
| 12/30/22 | FRY | EMAIL TO M. SIROTA RE UPCOMING HEARING DATES | 0.20 | 141.00 |
| 12/30/22 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL AND UST RE: 345 EXTENSION AND HEARING ADJOURNMENTS | 0.40 | 220.00 |
| 12/31/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL AND UST RE: ADJOURNED DATES AND TIMES | 0.30 | 165.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.70** | **2,771.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/22 | RWH | CALL WITH CREDITOR | 0.10 | 55.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/22 | RWH | REVIEW AND REVISE BAR DATE MOTION | 1.80 | 990.00 |
| 12/14/22 | RWH | CALL WITH F. YUDKIN RE: BAR DATE MOTION | 0.10 | 55.00 |
| 12/14/22 | FRY | REVIEW AND COMMENT ON BAR DATE MOTION | 0.60 | 423.00 |
| 12/15/22 | FRY | CONFERENCE WITH CO-COUNSEL AND KROLL RE PROOF OF CLAIM FORM | 0.60 | 423.00 |
| 12/15/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: BAR DATE MOTION | 0.20 | 110.00 |
| 12/15/22 | RWH | CALL RE: POC FORMS AND BAR DATE MOTION | 0.80 | 440.00 |
| 12/16/22 | RWH | REVIEW CORRESPONDENCES WITH CO-COUNSEL AND KROLL RE: POC FORMS | 0.30 | 165.00 |
| 12/30/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL AND KROLL RE: CREDITOR INQUIRY | 0.20 | 110.00 |

**EMPLOYEE BENEFITS/PENSIONS**    **4.80**    **4,469.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/22 | FRY | REVIEW KERP FOR FILING | 0.50 | 352.50 |
| 11/28/22 | RWH | REVIEW AND REVISE KERP AND PLAN (.4) AND COORDINATE FILING OF SAME (.1) | 0.50 | 275.00 |
| 11/28/22 | MDS | REVIEW PLAN AND KERP - PRE-FILING | 2.60 | 3,120.00 |
| 12/06/22 | FRY | REVIEW EMAIL FROM UST RE KERP (.1); FORWARD EMAIL TO CO-COUNSEL (.1) | 0.20 | 141.00 |
| 12/20/22 | RWH | CORRESPONDENCE WITH R. JACOBSON AND UST RE: KERP DISCLOSURES | 0.30 | 165.00 |
| 12/23/22 | FRY | REVIEW EMAILS TO/FROM UST RE KERP | 0.20 | 141.00 |
| 12/23/22 | RWH | CALLS AND CORRESPONDENCES WITH J. SPONDER AND CO-COUNSEL RE: UST FOLLOW UP TO KERP MOTION | 0.50 | 275.00 |

**FEE EMPLOYMENT**    **107.50**    **60,774.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/22 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: CS RETENTION APPLICATION | 0.40 | 220.00 |
| 11/28/22 | ADM | ADDRESS ADDITIONAL CONFLICT CHECK ISSUES AND UPDATE TRACKER [1.6] CONTINUE TO PREPARE RETENTION APPLICATION AND REQUIRED EXHIBITS; PREPARE PRINCE DECLARATION AND REVISE PRIOR DRAFT [1.9] CALL WITH R. HOLLANDER REGARDING RETENTION APPLICATION [0.4] FURTHER ADDRESS CONFLICT ISSUES AND UPDATE TRACKER WITH INFORMATION FOR INCLUSION IN RETENTION APPLICATION [1.0] | 4.90 | 2,327.50 |
| 11/28/22 | RWH | EMAILS RE RETENTION PAPERS | 0.50 | 275.00 |
| 11/29/22 | FP | WORK ON PRO HAC VICE APPLICATIONS, CERTIFICATIONS AND PROPOSED ORDERS FOR (1) CASEY MC GUSHIN AND (2) RICHARD U.S. HOWELL (.20); COMBINE AND PREPARE FOR FILING (.20) | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                                     Invoice Number  938705
Client/Matter No. 65365-0001                                                January 31, 2023
                                                                                        Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/29/22 | ADM | COMPLETE RETENTION APPLICATION, SIROTA DECLARATION IN SUPPORT, PRINCE DECLARATION AND ORDER AND SEND TO R. HOLLANDER FOR REVIEW [2.4] REVIEW ALL CONFLICT CHECKS AND RESPONSES TO CREATE EXHIBIT TO RETENTION APPLICATION WITH NECESSARY DISCLOSURES; CONFER WITH R. HOLLANDER REGARDING SAME [2.9] | 5.30 | 2,517.50 |
| 11/29/22 | RWH | ADDRESS RETENTION ISSUES | 0.60 | 330.00 |
| 11/30/22 | FRY | ADDRESS ISSUES IN CONNECTION WITH RETENTION APPLICATION | 0.40 | 282.00 |
| 11/30/22 | RWH | ADVISE CO-COUNSEL RE: ADMIN FEE APPLICATIONS, OCP MOTIONS, AND RETENTION APPLICATIONS | 0.20 | 110.00 |
| 12/02/22 | FRY | EMAIL TO HAYNES AND BOONE AND K&E RE RETENTION APPLICATION | 0.20 | 141.00 |
| 12/02/22 | FRY | CONFERENCE WITH BRG RE RETENTION APPLICATION | 0.30 | 211.50 |
| 12/02/22 | FRY | TELEPHONE FROM HAYNES AND BOONE RE RETENTION | 0.30 | 211.50 |
| 12/02/22 | FRY | EMAILS TO BRG RE RETENTION APPLICATION | 0.20 | 141.00 |
| 12/02/22 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION | 0.80 | 440.00 |
| 12/02/22 | RWH | CORRESPONDENCES WITH BRG RE: RETENTION | 0.30 | 165.00 |
| 12/02/22 | ADM | REVIEW EMAIL FROM R. HOLLANDER REGARDING RESEARCH | 0.20 | 95.00 |
| 12/05/22 | FP | REVISE CASE NUMBER ON PRO HAC VICE ORDERS IN "ADVERSARY" CASE FOR RICHARD D. ANIGIAN AND CHARLES M. JONES II (.20) AND PREPARE FOR FILING; PREPARE PHV APPLICATION, CERTIFICATION WITH PROPOSED ORDERS FOR BOTH ANIGIAN AND JONES AND FILE IN ADVERSARY CASE (.40) | 0.60 | 213.00 |
| 12/05/22 | FP | REVISE CASE NUMBER ON PRO HAC VICE ORDERS IN "MAIN" CASE FOR RICHARD D. ANIGIAN AND CHARLES M. JONES II AND PREPARE FOR FILING (.20); PREPARE PHV APPLICATION, CERTIFICATION, WITH PROPOSED ORDERS FOR BOTH ANIGIAN AND JONES AND FILE IN MAIN CASE (.40) | 0.60 | 213.00 |
| 12/05/22 | FRY | COMMENT ON COLE SCHOTZ RETENTION APPLICATION | 2.10 | 1,480.50 |
| 12/05/22 | FRY | CALL WITH PROFESSIONAL TEAM RE RETENTION ISSUES | 0.40 | 282.00 |
| 12/05/22 | FP | DOWNLOAD TO CIRCULATE FILED COPIES OF PRO HAC VICE PLEADINGS FILED IN MAIN AND ADVERSARY CASES FOR BOTH RICHARD ANIGIAN AND CHARLES JONES | 0.30 | 106.50 |
| 12/05/22 | FRY | CALL WITH CS TEAM RE RETENTION MATTERS | 0.20 | 141.00 |
| 12/05/22 | RWH | ALL HANDS CALL RE: RETENTION MATTERS | 0.40 | 220.00 |
| 12/05/22 | RWH | REVIEW AND COORDINATE FILING OF PHV APPLICATIONS | 0.20 | 110.00 |
| 12/05/22 | FRY | EMAIL TO J. CHAVEZ RE RETENTION APPLICATION | 0.10 | 70.50 |
| 12/05/22 | FRY | EMAILS WITH HAYNES AND BOONE RE RETENTION APPLICATION | 0.20 | 141.00 |
| 12/05/22 | FRY | EMAIL TO DEBTOR PROFESSIONAL TEAM RE RETENTION APPLICATIONS | 0.20 | 141.00 |
| 12/05/22 | RWH | INTERNAL CS CALL RE: RETENTION MATTERS WITH F. YUDKIN (.1) AND F. YUDKIN AND A. MILLIARESSIS (.1) | 0.20 | 110.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/05/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION, DECLARATIONS, AND PROPOSED ORDER (2.5); CORRESPONDENCES RE: CONFLICTS (.2) | 2.70 | 1,485.00 |
| 12/06/22 | MDS | TELEPHONE FROM ACCOUNTANT J. HENNES RE: RETENTION/STATUS | 0.60 | 720.00 |
| 12/06/22 | ADM | RESEARCH IN CONNECTION WITH PREPARATION OF RETENTION APPLICATION (2.7) AND REVISE RETENTION APPLICATION RE SAME (.7) | 3.40 | 1,615.00 |
| 12/06/22 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION AND RELATED DOCUMENTS | 0.90 | 495.00 |
| 12/06/22 | MDS | WORK ON RETENTION PAPERS | 0.70 | 840.00 |
| 12/06/22 | FRY | TELEPHONE FROM J. CHAVEZ RE RETENTION ISSUES | 0.20 | 141.00 |
| 12/06/22 | FRY | MULTIPLE EMAILS WITH K&E AND BRG RE RETENTION APPLICATIONS AND PARTY IN INTEREST LIST | 0.30 | 211.50 |
| 12/06/22 | FRY | CONFERENCE WITH M. SIROTA RE RETENTION APPLICATION AND RELATED ISSUES | 0.20 | 141.00 |
| 12/07/22 | FP | DOWNLOAD AND FILESITE SIGNED PRO HAC VICE ORDERS (1) ZAVALA (2) CHAVEZ (3) COLUMBUS (4) MURPHY (5) PETRIE (6) SLADE (7) OKIKE (8) SUSSBERG AND (9) MCCAMMON | 0.60 | 213.00 |
| 12/07/22 | RWH | CORRESPONDENCES WITH F. PISANO AND CO-COUNSEL RE: PHV PAYMENTS | 0.20 | 110.00 |
| 12/07/22 | FP | DOWNLOAD AND FILESITE ADDITIONAL PRO HAC VICE SIGNED ORDERS (1) MCGUSHIN AND (2) HOWELL; ADDRESS ISSUES RE: PAYMENTS | 0.30 | 106.50 |
| 12/08/22 | ADM | ADDRESS EMAILS RE RETENTION APPLICATION [0.9]; REVIEW AND REVISE RESEARCH RELATED TO PREPETITION FEES AND SEND TO R. HOLLANDER AND F. YUDKIN FOR REVIEW [0.4]; CONFER WITH R. HOLLANDER AND REVIEW COMMENTS RELATED TO CONFLICT CHECKS [0.7] | 2.00 | 950.00 |
| 12/08/22 | RWH | CALL WITH F. YUDKIN RE: BRG QUESTIONS | 0.20 | 110.00 |
| 12/08/22 | FRY | MULTIPLE EMAILS RE RETENTION AND PARTIES IN INTEREST LIST | 0.30 | 211.50 |
| 12/08/22 | RWH | CALL WITH R. JACOBSON RE: PII LIST | 0.20 | 110.00 |
| 12/08/22 | RWH | REVIEW AND REVISE DISCLOSURE LIST | 1.00 | 550.00 |
| 12/08/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL AND BRG RE: PII LIST | 0.40 | 220.00 |
| 12/09/22 | RWH | CREATE LIST OF NJB PARTIES FOR PII LIST (.4); CORRESPONDENCES RE: PII LIST (.1) | 0.50 | 275.00 |
| 12/09/22 | ADM | ATTEND TO FOLLOW UP ISSUES WITH CONFLICT CHECKS AND UPDATE TRACKER | 0.80 | 380.00 |
| 12/09/22 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION | 0.40 | 220.00 |
| 12/09/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: RETENTION APPLICATIONS AND DECLARATIONS | 0.20 | 110.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                          Invoice Number  938705
        Client/Matter No. 65365-0001                                      January 31, 2023
                                                                               Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/09/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: 327(E) RETENTION APPLICATION | 0.10 | 55.00 |
| 12/12/22 | FP | REVIEW FILED PRO HAC VICE ORDERS, DOWNLOAD AND FILESITE | 0.20 | 71.00 |
| 12/12/22 | FRY | REVIEW CONFLICT INFORMATION | 0.30 | 211.50 |
| 12/12/22 | RWH | CALL WITH F. YUDKIN RE: OUTSTANDING RETENTION MATTERS | 0.20 | 110.00 |
| 12/12/22 | ADM | REVIEW UPDATED CONFLICT CHECK AND COMPARE TO PRIOR CONFLICT CHECKS RUN | 0.30 | 142.50 |
| 12/12/22 | RWH | CORRESPONDENCE WITH CO-COUNSEL RE: RETENTION DECLARATIONS | 0.10 | 55.00 |
| 12/12/22 | RWH | ANALYZE REVISED PARTIES IN INTEREST LIST AND RUN RELATED CONFLICTS | 0.70 | 385.00 |
| 12/12/22 | FRY | REVIEW EMAILS RE INTERESTED PARTIES LIST | 0.50 | 352.50 |
| 12/12/22 | FRY | CALL WITH R. HOLLANDER RE RETENTION ISSUES | 0.20 | 141.00 |
| 12/13/22 | FRY | REVIEW AND COMMENT ON INTERIM COMPENSATION MOTION | 0.50 | 352.50 |
| 12/13/22 | RWH | REVISE RETENTION APPLICATION | 1.80 | 990.00 |
| 12/13/22 | RWH | REVIEW AND REVISE ADMINISTRATIVE FEE APPLICATION, INCLUDING REVIEW OF LR IN CONNECTION WITH SAME | 0.50 | 275.00 |
| 12/13/22 | RWH | ADDRESS CONFLICT DISCLOSURES | 0.40 | 220.00 |
| 12/13/22 | FRY | COMMENT ON CS RETENTION APPLICATION | 0.90 | 634.50 |
| 12/14/22 | ADM | REVIEW ADDITIONAL CONFLICTS AND CIRCULATE INTERNAL EMAILS TO EACH RESPONSIBLE ATTORNEY TO CLEAR CONFLICTS; UPDATE TRACKER ACCORDINGLY | 2.00 | 950.00 |
| 12/14/22 | MDS | CORRESP. TO ACCOUNTANT C-STREET RE: ENGAGEMENT | 0.30 | 360.00 |
| 12/14/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION AND REVIEW NEW CONFLICT CHECK RESPONSES | 0.50 | 275.00 |
| 12/14/22 | RWH | CORRESPONDENCES RE: PII LIST | 0.10 | 55.00 |
| 12/14/22 | MDS | WORK ON RETENTION PLEADINGS | 0.60 | 720.00 |
| 12/15/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION; FURTHER REVISE SAME TO INCORPORATE M. SIROTA COMMENTS | 0.40 | 220.00 |
| 12/15/22 | RWH | CORRESPONDENCES WITH BRG RE: SUPPLEMENTAL CONFLICTS | 0.30 | 165.00 |
| 12/15/22 | MDS | WORK ON RETENTION APPLICATION AND REVIEW LETTER FROM AWS | 0.50 | 600.00 |
| 12/15/22 | ADM | REVIEW RESPONSES TO CONFLICT CHECK AND UPDATE TRACKER [0.9]; CALL WITH R. HOLLANDER REGARDING CONFLICT CHECKS AND EXHIBITS TO RETENTION [0.2]; UPDATE EXHIBIT TO SIROTA DECLARATION [0.7] | 1.80 | 855.00 |
| 12/16/22 | RWH | REVIEW AND REVISE HB RETENTION APPLICATION (.3) AND CORRESPONDENCE WITH CO-COUNSEL RE: SAME (.2) | 0.50 | 275.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                         Invoice Number  938705
      Client/Matter No. 65365-0001                                   January 31, 2023
                                                                            Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/16/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION, INCLUDING REVISE CLIENT AND 363 PARTY DISCLOSURES AND REVISE CS DISCLOSURE EXHIBIT | 0.80 | 440.00 |
| 12/16/22 | FRY | CALL WITH R. HOLLANDER RE RETENTION ISSUES AND SECOND DAY FILINGS | 0.40 | 282.00 |
| 12/16/22 | RWH | REVIEW AND REVISE OCP MOTION | 0.90 | 495.00 |
| 12/16/22 | RWH | SEND ADDITIONAL CONFLICT CHECKS (.2); REVIEW CONFLICT RESPONSES AND SEND ADDITIONAL INFORMATION RE: POTENTIAL CONFLICTS (1.4); CALLS AND CORRESPONDENCES RE: CONFLICT HITS (.4) | 2.00 | 1,100.00 |
| 12/16/22 | RWH | REVIEW REVISED ADMINISTRATIVE FEE APPLICATION (.1) AND CORRESPONDENCE WITH CO-COUNSEL RE: SAME (.1) | 0.20 | 110.00 |
| 12/16/22 | RWH | CALL WITH F. YUDKIN RE: IMPENDING FILINGS AND CONFLICT CHECK RESULTS | 0.40 | 220.00 |
| 12/16/22 | ADM | REVIEW AND UPDATE RETENTION APPLICATION TO REFLECT REQUISITE CONFLICT DISCLOSURES [1.2]; FOLLOW UP WITH EACH OUTSTANDING POTENTIAL CONFLICT AND LEAVE VM [0.3]; CALL WITH B. GARDNER REGARDING CONFLICT [0.2]; CALL WITH R. HOLLANDER [0.1]; CONTINUED WORK ON PRIOR BLOCKFI CONFLICTS AND FOLLOW UP REGARDING SAME [0.9]; WORK ON ORGANIZING AND CLEARING NEW CONFLICTS OF POTENTIAL BUYERS [3.2] | 5.90 | 2,802.50 |
| 12/16/22 | RWH | CALLS (MULTIPLE) WITH R. JACOBSON AND F. YUDKIN RE: RETENTION MATTERS, INCLUDING TIMING OF APPLICATIONS | 0.30 | 165.00 |
| 12/16/22 | FRY | REVIEW RETENTION APPLICATION | 0.50 | 352.50 |
| 12/16/22 | FRY | EMAILS WITH K&E RE RETENTION MATTERS | 0.20 | 141.00 |
| 12/19/22 | RWH | REVIEW AND REVISE REVISED OCP MOTION (.6), INCLUDING CALLS AND CORRESPONDENCES WITH J. CHAVEZ AND F. YUDKIN RE: SAME (.2), AND COORDINATE FILING OF SAME (.1) | 0.90 | 495.00 |
| 12/19/22 | FRY | CONTINUE TO REVIEW RETENTION APPLICATION DISCLOSURES | 0.30 | 211.50 |
| 12/19/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION TO TRACK LANGUAGE IN SEALING MOTION | 0.10 | 55.00 |
| 12/19/22 | RWH | REVIEW AND REVISE SEALING MOTION (.9), INCLUDING REVIEW OF LR, JUDGE KAPLAN'S PROCEDURES AND CMECF USERS GUIDE IN CONNECTION WITH SAME AND CORRESPONDENCES WITH K&E RE: SAME (.3), AND COORDINATE FILING OF SAME (.2) | 1.40 | 770.00 |
| 12/19/22 | ADM | FOLLOW UP ON OUTSTANDING CONFLICT CHECKS [0.9]; CLEAR ADDITIONAL CONFLICT CHECKS RUN [0.7]; CONFER WITH R. HOLLANDER REGARDING SAME [0.2]; UPDATE CONFLICT CHECK TRACKER FOR INCLUSION IN DISCLOSURES [0.6] | 2.40 | 1,140.00 |
| 12/19/22 | RWH | CORRESPONDENCES RE: ADDITIONS TO PII LIST | 0.20 | 110.00 |
| 12/19/22 | RWH | RUN ADDITIONAL CONFLICT CHECKS, INCLUDING CALLS AND CORRESPONDENCES RE: SAME | 0.70 | 385.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice Number  938705 |
| | Client/Matter No. 65365-0001 | | | January 31, 2023 |
| | | | | Page 15 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/19/22 | RWH | REVIEW REVISED ADMINISTRATIVE FEE MOTION (.1), INCLUDING CALLS AND CORRESPONDENCES WITH F. YUDKIN RE: SAME (.1), AND COORDINATE FILING OF SAME (.1) | 0.30 | 165.00 |
| 12/20/22 | FRY | REVISE RETENTION APPLICATION | 1.10 | 775.50 |
| 12/20/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION, WITH FOCUS ON M. SIROTA DECLARATION AND DISCLOSURES | 1.50 | 825.00 |
| 12/20/22 | RWH | CIRCULATE DRAFT OF CS RETENTION APPLICATION AND PRINCE DECLARATION FOR CLIENT REVIEW | 0.10 | 55.00 |
| 12/20/22 | RWH | COORDINATE ADDITIONAL CONFLICT CHECKS (1.0) AND CALLS AND CORRESPONDENCES TO CLEAR NEW HITS (.5) | 1.50 | 825.00 |
| 12/20/22 | ADM | REVIEW PRIOR CONFLICT CHECKS TO CONFIRM APPROPRIATE DISCLOSURES (.6); REVIEW MOST RECENT CONFLICT CHECKS (.9), CHECK SAME AGAINST MATTER GROUP INQUIRY (.6) AND FOLLOW UP AS NECESSARY (.5) | 2.60 | 1,235.00 |
| 12/20/22 | FRY | REVIEW EMAILS RE RESPONSE TO CONFLICT CHECK AND DISCLOSURE IN SIROTA DECLARATION | 0.50 | 352.50 |
| 12/21/22 | RWH | REVIEW AND REVISE RETENTION APPLICATION TO CONFORM WITH K&E DISCLOSURES (.3); REVIEW AND REVISE DISCLOSURES TO M. SIROTA DECLARATION, INCLUDING REVIEW OF UNDERLYING CONFLICT HITS AND CALLS AND CORRESPONDENCES RE: SAME (2.5) | 2.80 | 1,540.00 |
| 12/21/22 | RWH | REVIEW AND REVISE BRG RETENTION APPLICATION | 0.50 | 275.00 |
| 12/21/22 | RWH | CALLS (X2) WITH F. YUDKIN RE: RETENTION AND SERVICE MATTERS | 0.40 | 220.00 |
| 12/21/22 | FRY | REVISE DRAFT RETENTION APPLICATIONS FOR KROLL AND MOELIS | 1.10 | 775.50 |
| 12/21/22 | FRY | MULTIPLE EMAILS TO CO-COUNSEL RE RETENTION APPLICATIONS | 0.30 | 211.50 |
| 12/21/22 | ADM | FOLLOW UP WITH ALL OUTSTANDING CONFLICT CHECKS [0.3]; CONFER WITH R. HOLLANDER REGARDING NECESSARY DISCLOSURES [0.4]; PREPARE LIST OF SUPPLEMENTAL DISCLOSURES WITH REQUISITE INFORMATION FOR INCLUSION IN RETENTION APPLICATION AND SEND TO R. HOLLANDER FOR REVIEW [1.4]; ATTEND TO ADDITIONAL QUESTIONS FROM R. HOLLANDER AND UPDATE CONFLICT LIST [0.6]; CROSS REFERENCE NEW LIST AGAINST PRIOR CHECKS AND SEND SUMMARY TO R. HOLLANDER AND F. YUDKIN [1.3] | 4.00 | 1,900.00 |
| 12/21/22 | FRY | FINAL REVIEW OF CS RETENTION APPLICATION | 1.00 | 705.00 |
| 12/22/22 | MDS | CORRESPONDENCE TO ATTORNEY SLADE RE BRG ROLE | 0.20 | 240.00 |
| 12/22/22 | ADM | ATTEND TO FOLLOW UP CONFLICT CHECK OF OUTSTANDING PARTIES AND CONFER WITH R. HOLLANDER REGARDING RESULTS [0.3]; REVIEW FINAL DRAFT OF RETENTION APPLICATION [0.5]; CALL R. HOLLANDER REGARDING SAME [0.1] | 0.90 | 427.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  938705 |
|---|---|---|
| | Client/Matter No. 65365-0001 | January 31, 2023 |
| | | Page 16 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/22/22 | FP | EFILE RETENTION PLEADINGS (1) K&E (2) H&B (3) COLE SCHOTZ (4) KROLL, INCLUDING FILING UNDER SEAL EXHIBITS FOR K&E, H&B AND CS | 1.00 | 355.00 |
| 12/22/22 | FP | REVIEW/REVISE COLE SCHOTZ RETENTION PLEADINGS (SEVERAL TIMES) IN PREPARATION FOR FILING | 0.30 | 106.50 |
| 12/22/22 | FRY | REVIEW FINAL RETENTION APPLICATIONS FOR FILING | 1.00 | 705.00 |
| 12/22/22 | MDS | CALL WITH KE/BRG RE: 341A/CHIEF RESTRUCTURING OFFICER | 0.50 | 600.00 |
| 12/22/22 | RWH | COORDINATE SERVICE OF K&E, HB, CS, AND KROLL RETENTION APPLICATIONS | 0.20 | 110.00 |
| 12/22/22 | RWH | REVIEW, REVISE AND COORDINATE FILING OF K&E, HB, AND KROLL RETENTION APPLICATIONS (1.0), INCLUDING CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: SAME (,3) | 1.30 | 715.00 |
| 12/22/22 | MDS | EMAILS WITH CLIENT ON CHIEF RESTRUCTURING OFFICER | 0.50 | 600.00 |
| 12/22/22 | RWH | FINALIZE AND COORDINATE FILING OF CS RETENTION APPLICATION | 1.10 | 605.00 |
| 12/22/22 | RWH | CALL WITH K&E RE: STATUS OF MOELIS RETENTION APPLICATION | 0.10 | 55.00 |
| 12/22/22 | FP | PREPARE FOR FILING COLE SCHOTZ RETENTION PLEADINGS (APPLICATION, DECLARATIONS OF M. SIROTA AND PRINCE, PROPOSED ORDER) AND SEND FOR REVIEW | 0.30 | 106.50 |
| 12/22/22 | FP | PREPARE FOR FILING KROLL RETENTION PLEADINGS (APPLICATION, EXHIBITS, AND PROPOSED ORDER) | 0.30 | 106.50 |
| 12/22/22 | MDS | REVIEW RETENTION PLEADINGS | 0.70 | 840.00 |
| 12/22/22 | FP | PREPARE FOR FILING H&B RETENTION PLEADINGS, K&E RETENTION PLEADINGS, COLE SCHOTZ RETENTION PLEADINGS AND KROLL RETENTION PLEADINGS, INCLUDING EXHIBITS, AND UNDER SEAL EXHIBITS | 0.80 | 284.00 |
| 12/22/22 | RWH | CORRESPONDENCES WITH K&E RE: RETENTION APPLICATION OBJECTION DEADLINES/HEARING DATES | 0.20 | 110.00 |
| 12/22/22 | RWH | COORDINATE FILING AND SERVICE OF SEALED EXHIBITS TO K&E, HB, AND CS RETENTION APPLICATIONS, INCLUDING REVIEW OF LR IN CONNECTION WITH SAME (.6); SERVE SAME ON UST (.2) | 0.80 | 440.00 |
| 12/22/22 | FRY | FINAL REVIEW OF CS RETENTION APPLICATION | 0.40 | 282.00 |
| 12/23/22 | FRY | REVIEW MOELIS RETENTION PAPERS FOR FILING | 0.20 | 141.00 |
| 12/23/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: CALL WITH UST RE: RETENTION APPLICATIONS | 0.20 | 110.00 |
| 12/23/22 | RWH | REVIEW AND COORDINATE FILING AND SERVICE OF MOELIS RETENTION APPLICATION (SEALED AND UNSEALED VERSIONS) (.2); SEND SEALED EXHIBITS TO UST (.1) | 0.30 | 165.00 |
| 12/23/22 | FP | PREPARE FOR FILING MOELIS RETENTION PLEADINGS (APPLICATION, PROPOSED ORDER, B. KLEIN DECLARATION WITH EXHIBITS TOGETHER UNDER SEAL EXHIBIT (.40); PREPARE AND EFILE RETENTION PLEADINGS, AND UNDER SEAL EXHIBIT (.30) | 0.70 | 248.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/27/22 | RWH | CORRESPONDENCE WITH J. CHAVEZ RE: PII LIST | 0.10 | 55.00 |
| 12/27/22 | RWH | CALLS AND CORRESPONDENCES WITH THE COURT AND UST RE: RETENTION OBJECTION DEADLINE | 0.30 | 165.00 |
| 12/28/22 | FRY | CALL WITH K&E AND BRG RE RETENTION APPLICATION | 0.30 | 211.50 |
| 12/28/22 | FRY | REVIEW BRG RETENTION APPLICATION | 0.50 | 352.50 |
| 12/28/22 | FRY | RESEARCH RE RETENTION OF CRISIS MANAGEMENT ADVISORS | 0.50 | 352.50 |
| 12/28/22 | FRY | MULTIPLE CALLS WITH R. HOLLANDER RE BRG RETENTION | 0.40 | 282.00 |
| 12/28/22 | FRY | CALL WITH K&E RE BRG RETENTION APPLICATION | 0.20 | 141.00 |
| 12/28/22 | RWH | ADDITIONAL CALLS WITH F. YUDKIN RE: BRG RETENTION | 0.20 | 110.00 |
| 12/28/22 | RWH | REVIEW AND REVISE BRG RETENTION APPLICATION (.30), INCLUDING CALLS WITH F. YUDKIN RE: SAME (.30) | 0.60 | 330.00 |
| 12/28/22 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: MONTHLY FEE STATEMENTS | 0.10 | 55.00 |
| 12/28/22 | RWH | LEGAL RESEARCH RE: CRO MOTION (.20), INCLUDING CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: SAME (.20) | 0.40 | 220.00 |
| 12/28/22 | FRY | CALL WITH BRG RE RETENTION APPLICATION | 0.30 | 211.50 |
| 12/28/22 | RWH | CALL WITH K&E AND BRG RE: BRG RETENTION | 0.30 | 165.00 |
| 12/29/22 | FRY | REVIEW BRG RETENTION PAPER | 0.90 | 634.50 |
| 12/29/22 | RWH | REVIEW AND REVISE BRG RETENTION APPLICATION | 0.80 | 440.00 |
| 12/30/22 | FP | PREPARE REVISED BRG RETENTION PLEADINGS FOR FILING (.40); EFILE BRG RETENTION PLEADINGS, INCLUDING UNDER SEAL DOCUMENTS (.40); DOWNLOAD FILED COPIES, PREPARE AND EMAIL TO KROLL FOR SERVICE (.30) | 1.10 | 390.50 |
| 12/30/22 | RWH | REVIEW AND REVISE MULTIPLE DRAFTS OF BRG RETENTION APPLICATION, INCLUDING CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: SAME (.8); COORDINATE FILING AND SERVICE OF SAME (.3) | 1.10 | 605.00 |
| 12/30/22 | RWH | SERVE UNREDACTED SCHEDULES TO BRG RETENTION APPLICATION ON UST | 0.10 | 55.00 |
| 12/30/22 | FRY | REVIEW AND REVISE BRG RETENTION APPLICATION (.8); MULTIPLE CALLS RE SAME (.3) | 1.10 | 775.50 |
| 12/30/22 | FP | PREPARE FOR FILING (1) BRG RETENTION APPLICATION (2) PROPOSED ORDER (3) ENGAGEMENT LETTER (4) CRO ENGAGEMENT LETTER (5) RENZI DECLARATION | 0.60 | 213.00 |

| **LITIGATION** | | | **18.40** | **16,568.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/28/22 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. HOLLANDER; F. YUDKIN RE: FIRST DAY HEARINGS | 0.50 | 600.00 |
| 11/28/22 | FRY | REVIEW ADVERSARY COMPLAINT FOR FILING | 0.40 | 282.00 |
| 11/28/22 | RWH | REVIEW AND REVISE ADVERSARY COMPLAINT AND RELATED MOTION AND EXHIBITS (.50); COORDINATE FILING OF SAME (.2) | 0.70 | 385.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                            Invoice Number  938705
       Client/Matter No. 65365-0001                                       January 31, 2023
                                                                               Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/29/22 | FP | DOWNLOAD AND FILESITE ADVERSARY CASE 22-1382 FILINGS, INCLUDING MOTION PLEADINGS | 0.20 | 71.00 |
| 11/29/22 | FP | REVIEW SUMMONS ISSUED IN ADVERSARY PROCEEDING 22-1382; FILESITE, CIRCULATE AND CALENDAR DATES AND DEADLINES FOR 2/2/2023 PRETRIAL HEARING | 0.20 | 71.00 |
| 11/30/22 | RWH | CORRESPONDENCES WITH CLIENT RE: WORLDWIDE STAY ORDER AND SERVICE OF SUMMONS | 0.20 | 110.00 |
| 12/01/22 | FRY | CONFERENCE WITH R. HOLLANDER RE SCHEDULING OF MOTION IN ADVERSARY PROCEEDING | 0.20 | 141.00 |
| 12/01/22 | RWH | CALL WITH COURT RE: ADVERSARY PROCEDURE NOTICE | 0.10 | 55.00 |
| 12/05/22 | RWH | CALLS AND CORRESPONDENCES RE: ADJOURNMENT OF HEARING ON MOTION IN ADVERSARY PROCEEDING | 0.30 | 165.00 |
| 12/06/22 | FRY | TELEPHONE FROM J. CHAVEZ RE MOTION TO SEAL IN ADVERSARY PROCEEDING | 0.20 | 141.00 |
| 12/06/22 | FRY | EMAIL TO J. CHAVEZ RE MOTION TO SEAL | 0.20 | 141.00 |
| 12/19/22 | FP | PREPARE FOR FILING (1) EXH. D AND (2) EXH. E TO ADV. PROCEEDING MOTION | 0.30 | 106.50 |
| 12/19/22 | RWH | REVIEW SUPPLEMENTAL EXHIBITS FOR FILING IN ADVERSARY PROCEEDING, AND COORDINATE FILING OF SAME, INCLUDING REVIEW OF PENDING ADVERSARY MOTION AND DOCKET | 0.30 | 165.00 |
| 12/19/22 | FP | EFILE EXH. D AND EXH E TO MOTION FILED IN ADV. PROCEEDING 22-1382 | 0.30 | 106.50 |
| 12/23/22 | FRY | REVIEW FTX MOTION TO ENFORCE STAY | 0.30 | 211.50 |
| 12/23/22 | RWH | REVIEW FTX MOTION TO ENFORCE THE AUTOMATIC STAY | 0.40 | 220.00 |
| 12/27/22 | FRY | EMAIL TO M. SIROTA RE ORDER SHORTENING TIME IN ADVERSARY | 0.20 | 141.00 |
| 12/27/22 | MDS | CORRESPONDENCE TO CO-COUNSEL R. KANOWITZ RE: ORDER TO SHOW CAUSE | 0.20 | 240.00 |
| 12/27/22 | MDS | REVIEW 8 OBJECTIONS AND ORDER SHORTEN TIME AND CONFERENCE WITH CO-COUNSEL | 4.80 | 5,760.00 |
| 12/27/22 | RWH | REVIEW OST, MOTION FOR AN EXTENSION OF TIME, AND RELATED DOCUMENTS IN THE ADVERSARY PROCEEDING, AND CALLS WITH F. YUDKIN RE: SAME (.5); COORDINATE APPEARANCES AT EMERGENCY HEARING (.2) | 0.70 | 385.00 |
| 12/27/22 | FRY | REVIEW MOTION AND APPLICATION TO SHORTEN TIME RE ADVERSARY PROCEEDING | 0.50 | 352.50 |
| 12/28/22 | MDS | REVIEW OBJECTION TO JPL'S EXTENSION MOTION | 1.70 | 2,040.00 |
| 12/28/22 | RWH | ATTEND HEARING ON JPL MOTION | 0.70 | 385.00 |
| 12/28/22 | RWH | PREPARE FOR HEARING ON JPL MOTION | 0.50 | 275.00 |
| 12/28/22 | RWH | REVIEW AND REVISE RESPONSE TO JPL MOTION AND COORDINATE FILING OF SAME (.4); COORDINATE SERVICE AND COURTESY COPIES OF SAME (.2) | 0.60 | 330.00 |
| 12/28/22 | MDS | REVIEW JPL'S MOTION | 0.80 | 960.00 |
| 12/28/22 | MDS | ATTEND HEARING ON JPL'S EXTENSION MOTION | 0.80 | 960.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65365-0001

Invoice Number  938705
January 31, 2023
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/28/22 | FRY | REVIEW RESPONSE TO JPL MOTION | 0.40 | 282.00 |
| 12/29/22 | RWH | REVIEW AND REVISE DRAFT ORDER SETTLING ADVERSARY MOTION, INCLUDING REVIEW OF LR AND CORRESPONDENCES WITH CO-COUNSEL RE: SAME | 0.70 | 385.00 |
| 12/29/22 | FRY | REVIEW EMAILS RE ADVERSARY PROCEEDING AND SCHEDULING ORDER | 0.20 | 141.00 |
| 12/29/22 | MDS | REVIEW SCHEDULING ORDER | 0.40 | 480.00 |
| 12/30/22 | MDS | REVIEW SCHEDULING ORDER | 0.40 | 480.00 |

**MEETING OF CREDITORS**         **0.40**    **282.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/20/22 | FRY | TELEPHONE FROM UST RE CREDITOR COMMITTEE FORMATION (.2); TELEPHONE TO J. CHAVEZ RE SAME (.2) | 0.40 | 282.00 |

**PLAN OF REORGANIZATION**         **1.60**    **1,397.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/28/22 | WAU | REVIEW PLAN OF REORGANIZATION | 1.10 | 1,045.00 |
| 11/28/22 | FRY | REVIEW PLAN FOR FILING | 0.50 | 352.50 |

**RELIEF FROM STAY**         **2.90**    **1,633.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/16/22 | FP | DOWNLOAD AND FILESITE DN 117 - MOTION FOR RELIEF FROM STAY FILED BY GEORGE GERRO RE: CERTAIN NON-CORE PROCEEDINGS. AND CIRCULATE | 0.20 | 71.00 |
| 12/20/22 | RWH | CORRESPONDENCE WITH KROLL AND CREDITOR RE: SERVICE OF CREDITOR MOTION | 0.10 | 55.00 |
| 12/30/22 | RWH | REVIEW AND REVISE GERRO OPPOSITION (1.0) AND COORDINATE FILING AND SERVICE OF SAME (.2) | 1.20 | 660.00 |
| 12/30/22 | FRY | REVIEW GERRO OPPOSITION TO STAY RELIEF | 1.00 | 705.00 |
| 12/30/22 | FP | PREPARE AND FILE OPPOSITION/RESPONSE TO GERRO MOTION FOR RELIEF FROM STAY (.20); DOWNLOAD, FILESITE AND CIRCULATE FILED COPIES (.20) | 0.40 | 142.00 |

**REPORTING**         **14.00**    **9,919.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/07/22 | FRY | EMAIL TO HAYNES AND BOONE RE INITIAL DEBTOR INTERVIEW | 0.20 | 141.00 |
| 12/07/22 | FRY | MULTIPLE EMAILS RE MONTHLY OPERATING REPORTS | 0.40 | 282.00 |
| 12/07/22 | RWH | CALL WITH UST AND CORRESPONDENCES WITH CO-COUNSEL RE: IDI | 0.10 | 55.00 |
| 12/08/22 | FRY | CALL WITH UST RE REPORTING (.3); EMAILS WITH PROFESSIONAL TEAM RE SAME (.2); TELEPHONE FROM BRG RE SAME (.1) | 0.60 | 423.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                       Invoice Number  938705
        Client/Matter No. 65365-0001                                    January 31, 2023
                                                                              Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/08/22 | RWH | CORRESPONDENCES RE: IDI AND CALENDAR RELATED DATES AND DEADLINES | 0.30 | 165.00 |
| 12/12/22 | FRY | REVIEW AND COMMENT ON 341 NOTICE | 0.40 | 282.00 |
| 12/12/22 | FRY | EMAILS TO CO-COUNSEL RE 341 NOTICE | 0.20 | 141.00 |
| 12/14/22 | FRY | EMAIL TO BRG RE IDI | 0.20 | 141.00 |
| 12/15/22 | RWH | ALL-HANDS CALL RE: IDI | 0.50 | 275.00 |
| 12/15/22 | FRY | CONFERENCE CALL RE IDI | 0.50 | 352.50 |
| 12/15/22 | FRY | CALL WITH UST RE REPORTING | 0.30 | 211.50 |
| 12/16/22 | FRY | EMAILS WITH UST RE MONTHLY OPERATING REPORT | 0.20 | 141.00 |
| 12/16/22 | RWH | SEND IDI DOCUMENTS TO UST | 0.10 | 55.00 |
| 12/16/22 | FRY | CALL FROM BRG RE TIMING OF FIRST MONTHLY OPERATING REPORT | 0.20 | 141.00 |
| 12/20/22 | FRY | REVIEW NOTICE OF 341 (.1); EMAIL RE SAME (.1) | 0.20 | 141.00 |
| 12/20/22 | FRY | EMAILS TO/FROM M. SIROTA RE 341 (.2); EMAIL TO J. CHAVEZ RE SAME (.1) | 0.30 | 211.50 |
| 12/20/22 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL R. KANOWITZ RE: 341A | 0.30 | 360.00 |
| 12/20/22 | RWH | CORRESPONDENCES RE: 341 NOTICE AND BAR DATE | 0.10 | 55.00 |
| 12/21/22 | RWH | COORDINATE FILING OF 341 NOTICE | 0.10 | 55.00 |
| 12/22/22 | RWH | CALL WITH K&E RE: NEW 341 DATE | 0.10 | 55.00 |
| 12/22/22 | RWH | CALL WITH CO-COUNSEL RE: FILING OF SCHEDULES AND STATEMENTS AND 341 TESTIMONY | 0.40 | 220.00 |
| 12/22/22 | MDS | TELEPHONE CALL FROM M. RENZI RE: 341A | 0.30 | 360.00 |
| 12/22/22 | RWH | PREPARE FOR IDI, INCLUDING CIRCULATE RELEVANT DOCUMENTS IN CONNECTION WITH SAME | 0.30 | 165.00 |
| 12/22/22 | MDS | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL RE: 341A REPRESENTATIVE | 0.20 | 240.00 |
| 12/22/22 | MDS | CONFERENCE WITH ATTORNEY F. YUDKIN/R. HOLLANDER RE: IDI | 0.30 | 360.00 |
| 12/22/22 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: 341A | 0.30 | 360.00 |
| 12/22/22 | FRY | ATTEND IDI | 2.20 | 1,551.00 |
| 12/22/22 | FRY | MULTIPLE EMAILS/CALLS RE 341 DATE | 0.40 | 282.00 |
| 12/22/22 | FRY | TELEPHONE FROM CO-COUNSEL RE IDI | 0.20 | 141.00 |
| 12/22/22 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: NEW 341 DATE AND TIME | 0.60 | 330.00 |
| 12/23/22 | FRY | MULTIPLE EMAILS RE AMENDED NOTICE OF 341 | 0.30 | 211.50 |
| 12/23/22 | FP | PREPARE AND EFILE AMENDED NOTICE OF 341 MEETING | 0.20 | 71.00 |
| 12/23/22 | RWH | CORRESPONDENCES RE: AND COORDINATE FILING AND SERVICE OF AMENDED 341 NOTICE | 0.30 | 165.00 |
| 12/27/22 | FRY | EMAIL TO UST RE MONTHLY OPERATING REPORTS | 0.20 | 141.00 |
| 12/29/22 | FRY | EMAIL TO UST ANALYST RE MONTHLY OPERATING REPORT | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR                                          Invoice Number  938705
Client/Matter No. 65365-0001                                        January 31, 2023
                                                                              Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/29/22 | FRY | CALL FROM BRG RE MONTHLY OPERATING REPORT | 0.20 | 141.00 |
| 12/29/22 | RWH | REVIEW DRAFT MORS AND CORRESPONDENCES RE: SAME | 0.40 | 220.00 |
| 12/29/22 | FRY | REVIEW DRAFT MONTHLY OPERATING REPORTS | 1.00 | 705.00 |
| 12/30/22 | FRY | TELEPHONE FROM BRG RE MONTHLY OPERATING REPORTS | 0.30 | 211.50 |
| 12/30/22 | RWH | REVIEW AND REVISE DRAFT MORS AND CALL WITH F. YUDKIN RE: SAME | 0.40 | 220.00 |

| **TRAVEL TIME** | | | **6.00** | **2,857.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/29/22 | FRY | TRAVEL TO/FROM FIRST DAY HEARING | 3.00 | 1,057.50 |
| 11/29/22 | MDS | TRAVEL TO FIRST DAY HEARING | 3.00 | 1,800.00 |

TOTAL HOURS 259.40

PROFESSIONAL SERVICES:                                          $163,250.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Andreas D. Milliaressis | Associate | 40.90 | 475.00 | 19,427.50 |
| Felice R. Yudkin | Member | 59.10 | 705.00 | 41,665.50 |
| Felice R. Yudkin | Member | 3.00 | 352.50 | 1,057.50 |
| Frances Pisano | Paralegal | 38.50 | 355.00 | 13,667.50 |
| Michael D. Sirota | Member | 3.00 | 600.00 | 1,800.00 |
| Michael D. Sirota | Member | 33.40 | 1,200.00 | 40,080.00 |
| Rebecca W. Hollander | Member | 77.60 | 550.00 | 42,680.00 |
| Suhailah S. Sallie | Paralegal | 1.40 | 355.00 | 497.00 |
| Warren A. Usatine | Member | 2.50 | 950.00 | 2,375.00 |
| | **Total** | **259.40** | | **$163,250.00** |

65365/8888-44570764v1

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                          Invoice Number  938705
          Client/Matter No. 65365-0001                                      January 31, 2023
                                                                                    Page 22

**COST SUMMARY**

| <u>Description</u> | <u>AMOUNT</u> |
|---|---|
| COURT FEES | 112.70 |
| PHOTOCOPYING / PRINTING / SCANNING | 587.60 |
| FILING FEES | 350.00 |
| TRAVEL - CAR SERVICE | 722.33 |
| SERVICE OF PROCESS | 203.85 |
| DEPOSITIONS TRANSCRIPT | 508.20 |
| DELIVERY SERVICES/COURIERS | 69.00 |
| **TOTAL COSTS** | **$2,553.68** |

TOTAL SERVICES AND COSTS:                          $        165,803.68