UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023

In re BlockFi Inc., *et al.*[1]                    Applicant: Haynes and Boone, LLP

Case No. 22-19361 (MBK)                    Client:  Debtors and Debtors in Possession

Chapter 11                    Case Filed: November 28, 2022

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Richard S. Kanowitz*          2/24/2023
RICHARD S. KANOWITZ          Date

---

[1]      The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

| | |
|---|---|
| **SECTION I**<br>**FEE SUMMARY** | |

Summary of Amounts Requested for the Period
January 1, 2023 through January 31, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $1,819,751.50 |
| Less: 10% Agreed Discount | $181,975.15 |
| Total Fees Requested | $1,637,776.35 |
| Disbursements Total | $18,737.08 |
| Total Fees Plus Disbursements | **$1,656,513.43** |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $1,611,832.39 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $750,000.00 |
| Total Holdback: | $317,743.50 |
| Total Received by Applicant: | $1,294,088.89 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Richard D. Anigian<br>Partner | 1985 | 139.5 | $1,200.00 | $167,400.00 |
| Nick Bunch<br>Partner | 2005 | 33.5 | $900.00 | $30,150.00 |
| David Clark<br>Partner | 2010 | 7.8 | $850.00 | $6,630.00 |
| Eli Columbus<br>Partner | 2000 | 27.6 | $1,050.00 | $28,980.00 |
| Mark Erickson<br>Partner | 1982 | 1.4 | $1,050.00 | $1,470.00 |
| Matt Ferris<br>Partner | 2004 | 171.2 | $1,000.00 | $171,200.00 |
| Matthew Frankle<br>Partner | 2000 | 123.7 | $1,150.00 | $142,255.00 |
| Michael Freeman<br>Partner | 2004 | 13.0 | $1,000.00 | $13,000.00 |
| Alexander Grishman<br>Partner | 2006 | 78.4 | $1,075.00 | $84,280.00 |
| Erin Hennessy<br>Partner | 1996 | 0.7 | $1,000.00 | $700.00 |
| Charlie M. Jones<br>Partner | 2008 | 70.6 | $1,000.00 | $70,600.00 |
| Richard Kanowitz<br>Partner | 1992 | 270.5 | $1,400.00 | $378,700.00 |
| Kenric D. Kattner<br>Partner | 1988 | 8.4 | $1,525.00 | $12,810.00 |
| James Markus<br>Partner | 1977 | 0.8 | $1,400.00 | $1,120.00 |
| Ben Mesches<br>Partner | 2001 | 0.8 | $1,150.00 | $920.00 |
| Arsalan Muhammad<br>Partner | 2010 | 4.2 | $950.00 | $3,990.00 |
| J. Frasher Murphy<br>Partner | 1999 | 69.5 | $1,100.00 | $76,450.00 |
| Leslie C. Thorne<br>Partner | 2004 | 16.5 | $1,100.00 | $18,150.00 |
| Craig S. Unterberg<br>Partner | 1998 | 0.8 | $1,400.00 | $1,120.00 |
| Jennifer Thoman Wisinski<br>Partner | 1991 | 1.0 | $1,275.00 | $1,275.00 |
| Edward Lebow<br>Counsel | 1974 | 0.2 | $950.00 | $190.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Kourtney Lyda Counsel | 1999 | 18.7 | $1,050.00 | $19,635.00 |
| Jennifer Passagne Counsel | 2007 | 1.5 | $910.00 | $1,365.00 |
| Ryan Paulsen Counsel | 2007 | 9.4 | $850.00 | $7,990.00 |
| Jarom Yates Counsel | 2009 | 65.2 | $950.00 | $61,940.00 |
| Annie Allison Associate | 2014 | 3.8 | $800.00 | $3,040.00 |
| Emilie Battipede Associate | 2018 | 18.4 | $775.00 | $14,260.00 |
| Ben Breckler Associate | 2020 | 68.0 | $680.00 | $46,240.00 |
| Jordan Chavez Associate | 2018 | 161.9 | $775.00 | $125,472.50 |
| Daniel Collins Associate | 2021 | 1.3 | $660.00 | $858.00 |
| Katie Eissenstat Associate | 2016 | 2.4 | $680.00 | $1,632.00 |
| Matt Howes Associate | 2013 | 90.0 | $840.00 | $75,600.00 |
| Chelsea Leitch Associate | 2014 | 5.7 | $900.00 | $5,130.00 |
| Marco Pulido Associate | 2015 | 7.4 | $795.00 | $5,883.00 |
| Re'Necia Sherald Associate | 2020 | 47.1 | $630.00 | $29,673.00 |
| Brian Singleterry Associate | 2015 | 112.9 | $730.00 | $82,417.00 |
| Morgan Smith Associate | 2021 | 1.5 | $630.00 | $945.00 |
| David Staab Associate | 2014 | 9.9 | $900.00 | $8,910.00 |
| David Trausch Associate | 2018 | 36.1 | $730.00 | $26,353.00 |
| Tom Zavala Associate | 2019 | 87.1 | $730.00 | $63,583.00 |
| Kim Morzak Paralegal | N/A | 43.0 | $525.00 | $22,575.00 |
| Cathy O'Brien Paralegal | N/A | 1.4 | $450.00 | $630.00 |
| Ken Rusinko Paralegal | N/A | 7.8 | $525.00 | $4,095.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Tiffany Thrasher Paralegal | N/A | 0.3 | $450.00 | $135.00 |
| **TOTALS** | | **1,840.90** | | **$1,819,751.50** |

<div style="border:1px solid black; text-align:center">

**SECTION II**
**SUMMARY OF SERVICES**

</div>

| Services Rendered | Hours | Fees |
|---|---|---|
| Asset Analysis | 247.7 | $243,970.50 |
| Bid Procedures & Sale Process | 83.4 | $83,871.00 |
| Avoidance Actions | 1.1 | $1,415.00 |
| Business Operations | 62.0 | $59,986.00 |
| Case Administration | 34.7 | $31,653.50 |
| Claims Administration & Objections | 17.2 | $17,102.00 |
| Employee Issues & Related Matters | 5.1 | $6,492.50 |
| Fee/Employment Applications | 94.7 | $88,568.00 |
| Fee/Employment Objections | 31.9 | $39,260.00 |
| Financing | 0.0 | $0.00 |
| Contested Matters | 53.2 | $55,673.50 |
| Meetings of Creditors | 10.1 | $14,140.00 |
| Plan & Disclosure Statement | 0.0 | $0.00 |
| Relief from Stay Proceedings | 46.5 | $45,026.00 |
| General Litigation | 39.3 | $40,581.50 |
| Hearings and Court Matters | 61.4 | $65,892.50 |
| BlockFi Client Issues | 0.0 | $0.00 |
| Insurance & Surety Matters | 1.4 | $1,410.00 |
| SOFAs and Schedules | 35.3 | $32,244.50 |
| Emergent Proceedings | 425.4 | $400,171.50 |
| Tax Matters | 0.0 | $0.00 |
| FTX/Alameda Proceedings | 157.7 | $160,955.00 |
| Travel Time | 7.3 | $7,485.00 |
| International Issues | 33.5 | $40,270.00 |
| Executory Contracts & Unexpired Leases | 2.9 | $2,685.00 |
| Discovery | 16.6 | $21,590.00 |
| Corporate Governance/Securities/Board Matters | 17.4 | $23,732.50 |
| Preparation of Motions, Applications & Other Pleadings | 161.5 | $139,388.50 |
| Real Estate Issues | 0.0 | $0.00 |
| Reporting | 5.4 | $5,720.00 |
| Communications with Creditors | 56.9 | $59,417.00 |
| Trademark Issues | 8.3 | $6,002.00 |
| Core Scientific Issues | 123.0 | $125,048.50 |
| SERVICES TOTALS | | $1,819,751.50 |
| Less: 10% Agreed Discount | | ($181,975.15) |
| **TOTAL REQUESTED FEES** | **1,840.90** | **1,637,776.35** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Federal Express | $92.64 |
| Filing Fee Expense | $30.00 |
| Hotel Expense | $438.69 |
| Lexis | $716.35 |
| Meals & Entertainment | $200.54 |
| Other Expense (CT Lien Solutions) | $521.04 |
| Outside Search Fee | $6.00 |
| Pacer Service Center | $55.50 |
| Professional Service Expense (Outside Law Firm) | $894.96 |
| Trademarks | $3,126.00 |
| Transcripts and Tapes of Hearings | $998.25 |
| Travel Expense | $2,518.89 |
| Westlaw | $9,101.43 |
| Wire Transfer Fee | $36.79 |
| **DISBURSEMENTS TOTAL** | **$18,737.08** |

+-----------------------------------------------+
| **SECTION IV**                                |
| **CASE HISTORY**                              |
+-----------------------------------------------+

(1)  Date cases filed:  November 28, 2022

(2)  Chapter under which case commenced:  Chapter 11

(3)  Date of retention: January 25, 2023, *nunc pro tunc* to November 28, 2022. *See* **Exhibit A**.

If limit on number of hours or other limitations to retention, set forth: n/a

(4)  Summarize in brief the benefits to the estate and attach supplements as needed:[2]

(a)  The Applicant prepared and successfully prosecuted the Debtors' first day motions through the final relief stage[3], and prepared and successfully prosecuted the Debtors' second day motions, including applications for multiple professional retentions, professional fee statement procedures, and loan servicing and workouts.

(b)  The Applicant continued prosecuting certain contested matters against FTX and its affiliated debtors in these chapter 11 cases and in the bankruptcy cases of FTX.

(c)  The Applicant continued prosecuting certain contested matters in Antigua against the joint provisional liquidators appointed in the Antigua wind up proceeding for Emergent Fidelity Technologies Ltd.

(d)  The Applicant continued prosecuting certain contested matters against Emergent and other parties in the adversary proceeding pending in this Court--*In re BlockFi Inc., et al., v. Emergent Fidelity Technologies Ltd. et al.*, Case No. 22-01382.

(e)  The Applicant continued prosecuting and negotiating certain contested matters against Core Scientific in Core's pending chapter 11 case in the USBC:SDTX-22-90341.

(f)  The Applicant continued coordination with the joint provisional liquidators of BlockFi International and its counsel in connection with that company's wind up petition pending in the Supreme Court of Bermuda and the sale process pending in this Court.

---

[2]  The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[3]  As the Court is aware, the Debtors' consolidation and redaction motion is the only first day motion that has not yet been approved on a final basis and is set for hearing on March 13, 2023.

(g)    The Applicant prepared and successfully prosecuted certain contested matters to enforce the Global Automatic Stay.

(h)    The Applicant negotiated with various constituents, including, in several instances, the Office of the United States Trustee and counsel to the Official Committee of Unsecured Creditors (the "Committee") and Ad Hoc Group of Wallet Account Holders ("Ad Hoc Group"), in connection with the relief requested, and has been able to reach consensual resolutions of most matters presented to the Court during the Compensation Period.

(i)    The Applicant participated in numerous and extensive formal and informal negotiations and discussions with the Debtors' other advisors, vendors, the Committee and Ad Hoc Group, and other parties in interest, including the Department of Justice, relating to the Debtors' Chapter 11 Cases and with regard to matters concerning the administration of the Debtors' estates, including but not limited to certain of the contested matters indicated herein.

(j)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[4]

---

[4]    The invoices attached hereto as Exhibit B contain detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period. These invoices have been redacted to protect attorney-client privileged communications, descriptions of attorney research, and attorney-created materials under the work-product doctrine.

(5)    Anticipated distribution to creditors:

    (a)    Administration expense: Unknown at this time.

    (b)    Secured creditors: Unknown at this time.

    (c)    Priority creditors: Unknown at this time.

    (d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors: This is the second monthly fee statement. Final dividend percentages are unknown at this time.

## <u>Exhibit A</u>

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and Debtors in Possession*

Order Filed on January 24, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

BLOCKFI INC., *et al.*,

Debtors.[1]

Chapter 11
Case No. 22-19361 (MBK)
(Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through seven (7) is

**ORDERED**.
**DATED: January 24, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

[1]

(Page 2)

| | |
|---|---|
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION |

OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

Upon consideration of the application (the "Application")[1] of BlockFi Inc. and its debtor

affiliates, as debtors and debtors in possession in the above-captioned Chapter 11 Cases

(collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code,

Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain

Haynes and Boone, LLP ("Haynes and Boone") as their bankruptcy co-counsel in these

proceedings effective as of the Petition Date; and the Court having jurisdiction to decide the

Application and the relief requested therein in accordance with 28. U.S.C. §§ 157 and 1334 and

the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States

District Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and

consideration of the Application and the relief requested therein being a core proceeding pursuant

to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408

and 1409; and notice of the Application having been given as provided in the Application, and

such notice having been adequate and appropriate under the circumstances; and it appearing that

no other or further notice of the Application need be provided; and upon the Declarations of

Richard Kanowitz, Esq. and Zachary Prince in support thereof; and the Court being satisfied that

Haynes and Boone does not hold or represent any interest adverse to the Debtors, their estates, or

their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the

Bankruptcy Code, and that said employment would be in the best interest of the Debtors and their

respective estates, and that the legal and factual bases set forth in the Application establish just

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

(Page 3)

Debtors:             BlockFi Inc.
Case No.             22-19361(MBK)
Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the

Debtors are hereby authorized and empowered to employ and retain Haynes and Boone as their

bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Haynes and Boone for services rendered on

the Debtors' behalf shall be fixed by application to this Court in accordance with sections 330 and

331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and

any orders entered in these cases governing the compensation and reimbursement of professionals

for services rendered and charges and disbursements incurred. Haynes and Boone also shall make

a reasonable effort to comply with the U.S. Trustee's requests for information and additional

disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases

Effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with the

Application and the interim and final fee applications to be filed by Haynes and Boone in the

Chapter 11 Cases.

4.      The Debtors are authorized to take all actions necessary to carry out this Order.

3

(Page 4)
Debtors:             BlockFi Inc.
Case No.             22-19361(MBK)
Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

5.      In order to avoid any duplication of effort and provide services to the Debtors in

the most efficient and cost-effective manner, Haynes and Boone shall coordinate with Cole Schotz,

P.C., Kirkland & Ellis LLP, Kirkland & Ellis International LLP, and any additional firms the

Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such,

Haynes and Boone shall use its best efforts to avoid duplication of services provided by any of the

Debtors' other retained professionals in these Chapter 11 Cases.

6.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Haynes and Boone shall provide ten (10) business days' prior notice of any such

increases to the Debtors, the United States Trustee, and any official committee appointed in the

Debtors' Chapter 11 Cases, which shall set forth the requested rate increase and explain the basis

for the requested rate increase, and shall file such notice with the Court. All parties-in-interest

retain all rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate

increase pursuant to section 330 of the Bankruptcy Code.

7.      Haynes and Boone (i) shall only bill 50% for non-working travel; (ii) shall not seek

the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense

of any of Haynes and Boone's fee applications in this case; (iii) shall use billing and expense

categories that include those set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of

Compensation Requested by Project Category"); and (iv) shall provide any and all monthly fee

Debtors:          BlockFi Inc.
Case No.          22-19361(MBK)
Caption of Order:      ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

statements, interim fee applications, and final fee applications in "LEDES" format to the United

States Trustee.

8.      Upon entry of a Final Order on the Motion to Redact all Personally Identifiable

Information [Docket No. 4] (the "Redaction Motion"), Haynes and Boone will disclose the

information that the Court orders to be unredacted, if any, through a supplemental declaration.

Further, if the Court denies the Motion to Seal Confidential Transaction Parties on the Retention

Applications [Docket No. 127], Haynes and Boone will, through a supplemental declaration,

disclose the identities of all counterparties that were filed under seal, and the connections of

Haynes and Boone to such potential counterparties.

9.      Notwithstanding anything in the Application or the Kanowitz Declarations to the

contrary, Haynes and Boone shall seek reimbursement from the Debtors' estates for its

engagement-related expenses at the firm's actual cost paid.

10.     Notwithstanding anything in the Application and the Kanowitz Declarations to the

contrary, Haynes and Boone shall (i) to the extent that Haynes and Boone uses the services of

independent contractors (collectively, the "Contractors") in these cases, pass through the cost of

such Contractors at the same rate that Haynes and Boone pays the Contractors; (ii) seek

reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same

conflicts checks as required for Haynes and Boone; (iv) file with the Court such disclosures

required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee

statements, interim fee applications and/or final fee applications filed in these Chapter 11 Cases.

(Page 6)
Debtors:            BlockFi Inc.
Case No.            22-19361(MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

11.     Notwithstanding anything in the Application and Kanowitz Declarations to the
contrary, all parties-in-interest reserve the right to object to any application for the payment of pre-
petition fees to the extent those fees are not specifically related to the preparation and the filing of
the Debtors' Chapter 11 Cases.

12.     No agreement or understanding exists between Haynes and Boone and any other
person, other than as permitted by Bankruptcy Code section 504, to share compensation received
for services rendered in connection with these Chapter 11 Cases, nor shall Haynes and Boone share
or agree to share compensation received for services rendered in connection with these Chapter 11
Cases with any other person other than as permitted by Bankruptcy Code section 504.

13.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, the $750,000 retainer balance as
of the petition date is a security retainer and may be held during the Chapter 11 Cases and applied
upon order of the Court after approval of a final fee application.

14.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these
Chapter 11 Cases, any reference to arbitration shall not be applicable. The Court shall have
exclusive jurisdiction over Haynes and Boone's engagement during the pendency of these Chapter
11 Cases.

15.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these

(Page 7)

Debtors:              BlockFi Inc.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

Chapter 11 Cases, termination of Haynes and Boone will only be allowed upon entry of an Order

by the Court.

16.     The Debtors are authorized to take all actions necessary to carry out this Order.

17.     To the extent the Application, the Kanowitz Declarations, or any engagement

agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall

govern.

18.     This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this Order.

## **Exhibit B**

**January 1, 2023 – January 31, 2023 Invoices**

# HAYNES BOONE

Invoice Number: 21576089
Invoice Date: February 22, 2023
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE

*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $243,970.50 |
| Adjustment (Courtesy Discount) | $ (24,397.05) |
| **Total Adjusted Fees** | **$219,573.45** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$219,573.45** |
| **Total Invoice Balance Due** | **USD  $219,573.45** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
SWIFT Code - USD: **BOFAUS3N** ● SWIFT Code - Foreign Currency: **BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576089** ● Client Number **0063320.00002** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 17

*For Professional Services Through  January 31, 2023*

## Professional Fees

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/03/23 | Matthew Frankle | Call with BlockFi on Institutional Book (1.0); review of collected documentation on various defaulted loans (.6); correspondence on same with BlockFi (.7). | 2.30 |
| 01/03/23 | Matthew Frankle | Discussions with BlockFi and BK Team on retail customer claim and advice on same. | 0.50 |
| 01/03/23 | Matt Howes | Review and revise ▮▮▮▮▮ memo for certain mining loans (2.4); conference call with BlockFi team to discuss status of institutional / mining loans (.5). | 2.90 |
| 01/04/23 | Matt Ferris | Call with M. Frankle regarding institutional loan and related matters (.3); review and respond to correspondence regarding BK Offshore receivership proceeding (.5). | 0.80 |
| 01/04/23 | Matthew Frankle | Review of Facility Agreements regarding NDA provisions (1.0); review of additional NDAs executed outside of Facility Agreements (.7); discussions with BlockFi, K&E and HB team on same (1.0). | 2.70 |
| 01/04/23 | Matthew Frankle | Review of JV fees and potential for dividend declarations. | 0.40 |
| 01/04/23 | Matt Howes | Review confidentiality provisions of mining loan agreements to determine ability to provide financial statements and other materials to assignees/advisors. | 1.10 |
| 01/04/23 | Matt Howes | Call with ▮▮▮▮▮ to discuss information requests from Moelis regarding mining loan book. | 0.20 |
| 01/04/23 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for certain mining loans. | 1.60 |
| 01/04/23 | Matt Howes | Review and revise all transaction documents and prepare remedies memo for certain mining loans. | 2.10 |
| 01/04/23 | J. Frasher Murphy | Analysis of property of the estate issues related to ▮▮▮▮▮ (.3); review ▮▮▮▮▮ opinion regarding same (.5); | 0.80 |
| 01/05/23 | Matt Ferris | Review and consideration of status and next steps with respect to pending and anticipated collection actions related to the mining loan portfolio (.5); review and respond to correspondence regarding same (.3). | 0.80 |
| 01/05/23 | Matthew Frankle | Discussion with Moelis regarding information requests. | 0.30 |
| 01/05/23 | Matthew Frankle | Review of ▮▮▮ proposal and analysis of rights under JV and Loan Agreement. | 0.60 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/05/23 | Matthew Frankle | Review of acceleration notices. | 0.40 |
| 01/05/23 | Matthew Frankle | Call with BlockFi team on JV regarding analysis of proposal from ███. | 0.60 |
| 01/05/23 | Matthew Frankle | Revision to termination documents regarding ███ and coordination with UK. | 0.40 |
| 01/05/23 | Matthew Frankle | Call with BlockFi team regarding analysis of institutional loan book. | 1.00 |
| 01/05/23 | Matt Howes | Review of transaction documents for ███ (0.6), ███ (0.5) and ███ (0.5) mining loans regarding information rights and reporting obligations from Borrowers. | 1.60 |
| 01/05/23 | Matt Howes | Review and revise remedies memo and Notice of EOD and Acceleration. | 0.70 |
| 01/05/23 | Matt Howes | Review and reviserremedies memo for certain mining loans (.7); prepare Notice of EOD and Acceleration (.4). | 1.10 |
| 01/05/23 | Matt Howes | Review and revise all transaction documents for certain mining loans and prepare First Amendment to Facility and Security Agreement. | 0.80 |
| 01/05/23 | Matt Howes | Review and revise all transaction documents and prepare remedies memo for certain mining loans. | 0.10 |
| 01/05/23 | Matt Howes | Bi-weekly conference call with BlockFi team to discuss status of mining and other institutional loans. | 0.70 |
| 01/05/23 | Matt Howes | Review and revise remedies memo and Notice of EOD and Acceleration for certain mining loans. | 0.30 |
| 01/05/23 | Matt Howes | Conference call with Moelis team to discuss information/document request with respect to mining loan book. | 0.30 |
| 01/05/23 | Matt Howes | Review and revise Settlement and Termination Agreement between BlockFi International and ███. | 0.40 |
| 01/05/23 | Matt Howes | Review and revise remedies foreclosure memo and Notice of EOD and Acceleration. | 0.40 |
| 01/06/23 | Matt Ferris | Correspond with BlockFi team regarding institutional loan settlement procedures (.4); review draft of ███ debt restructuring agreement and correspond with BlockFi and Walkers teams regarding steps for approval of same (.8). | 1.20 |
| 01/06/23 | Matthew Frankle | Respond to questions from Moelis/BlockFi on Insurance and Critical Services. | 0.50 |
| 01/06/23 | Matthew Frankle | Question from BlockFi / Moelis on junior liens on mining equipment. | 0.20 |
| 01/06/23 | Matthew Frankle | Review of ███ for NDA compliance. | 0.40 |

Invoice Number: 21576089  
Matter Name: Asset Analysis  
Client/Matter Number: 0063320.00002  
Billing Attorney: Alexander Grishman

February 22, 2023  
Page 4 of 17

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/06/23 | Matthew Frankle | Review of JV documentation to analyze rights with respect to proposal and correspondence letter from JV partner (1.0); prepare bullet point list of same (1.3). | 2.30 |
| 01/06/23 | Matthew Frankle | Correspondence and advice on ███ Amendment. | 0.30 |
| 01/06/23 | Matt Howes | Review of ██████████ mining loan transaction documents and revise draft of First Amendment to Facility and Security Agreements. | 2.00 |
| 01/06/23 | Jennifer Passagne | Reviewing Termination Agreements (governed by English law). | 1.50 |
| 01/07/23 | Matt Ferris | Review and respond to correspondence from BlockFi and Walkers teams regarding ███ debt restructuring agreement (.3); conference call and follow up email correspondence with counsel for the UCC regarding institutional loan procedures motion (.6). | 0.90 |
| 01/07/23 | Richard Kanowitz | Review and respond to emails from UCC advisors (Brown Rudnick and M3P) concerning requests for information and data to analyze business and assets of company for distribution to creditors. | 0.40 |
| 01/08/23 | Matt Ferris | Review and consideration of ordinary course trading issues and next steps with respect to same (.5); review and respond to correspondence regarding institutional loan settlement procedures and proposed amendments to same (.4); review revised form of order approving institutional loan motion and correspondence with counsel for the UCC regarding same (.4). | 1.30 |
| 01/08/23 | Matthew Frankle | Review of default interest calculation and advice on same. | 0.30 |
| 01/08/23 | Matthew Frankle | Review of ███ Amendment and related documentation and prepare comments to same. | 1.70 |
| 01/09/23 | Matt Ferris | Review and respond to correspondence from counsel for the receiver for BK Offshore regarding institutional loan claim amounts and related matters (.4); review and respond to correspondence from counsel for ██████████ regarding approval to trade digital assets in the ordinary course of business (.4); review and consideration of ███ loan collection action status and development of strategy with respect to same (.5); prepare for and participate in conference call with counsel for BK Offshore receiver regarding preliminary claim and offset matters (.5); prepare for and participate in conference call with BlockFi team, Walkers team, and Bermuda JPLs regarding terms of potential ███ loan settlement and related matters (1.7); review and respond to follow up correspondence from BlockFi team regarding same (.3); review and consideration of matters regarding potential settlement of ███ loan (.4). | 4.20 |
| 01/09/23 | Matthew Frankle | Call with BlockFi and Moelis on mining portfolio. | 1.00 |
| 01/09/23 | Matthew Frankle | Review of acceleration notice. | 0.20 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/09/23 | Matthew Frankle | Discussions with Schjodt and BlockFi team on recoupment strategy from ▒ and analysis of claim (1.0); review and responsed to Shjodt email on process (.4). | 1.40 |
| 01/09/23 | Matthew Frankle | Analysis of ▒ asset and discussions with BlockFi on potential close out. | 0.60 |
| 01/09/23 | Matthew Frankle | Discussion with liquidators for BK Coin (.4); review of MDCLA and related documents (.4). | 0.80 |
| 01/09/23 | Matthew Frankle | Review and edits to ▒ Amendment. | 2.10 |
| 01/09/23 | Matthew Frankle | Analysis and response to Moelis on makewhole amounts. | 0.30 |
| 01/09/23 | Matthew Frankle | Review of 502 and 506(b) regarding ▒ default interest claim. | 0.30 |
| 01/09/23 | Matt Howes | Prepare and send Notice of Event of Default and Acceleration to ▒ ▒. | 0.60 |
| 01/09/23 | Matt Howes | Review and revise First Amendment and Waiver to ▒ Facility and Security Agreement. | 1.30 |
| 01/09/23 | Matt Howes | Review and revise FIist Amendment and Waiver to ▒ Facility and Security Agreement. | 1.90 |
| 01/09/23 | Matt Howes | Review roadmap from Schjodt regarding enforcement of mining loans in Norway and conference call to discuss same. | 0.70 |
| 01/09/23 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▒ mining loans. | 0.90 |
| 01/09/23 | Matt Howes | Conference call with BlockFi and Moelis teams to discuss prospective sale of mining loan book. | 1.00 |
| 01/10/23 | Eli Columbus | Begin analysis of Debtors' interest in Joint Venture and related issues. | 0.50 |
| 01/10/23 | Matt Ferris | Review and consideration of matters related to approval to trade digital assets in the ordinary course of business and next steps with respect to same (1.1); review and respond to correspondence from counsel for ▒ regarding same (.3); review and consideration of status of institutional loan collection actions and development of strategy with respect to pursuing same (2.2); review and analysis of applicable loan and default documents in connection with same (1.5); review and respond to correspondence regarding potential loan settlement terms and related matters (.6). | 5.70 |
| 01/10/23 | Matthew Frankle | Settlement questions and advice re ▒ on default interest. | 0.40 |
| 01/10/23 | Matthew Frankle | Call with BlockFi and advice on calculation of default interest. | 0.60 |
| 01/10/23 | Matthew Frankle | Review of ▒ documents regarding digital currency collateral and advice on same. | 0.40 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | Matt Howes | Review transaction documents and prepare Notice of Event of Default and Acceleration for ███████████ | 0.20 |
| 01/10/23 | Matt Howes | Review transaction documents and prepare Notice of Event of Default and Acceleration for ███████████ | 0.30 |
| 01/10/23 | Matt Howes | Review transaction documents and prepare Notice of Event of Default and Acceleration for ███████████ | 0.50 |
| 01/10/23 | Matt Howes | Review transaction documents and prepare Notice of Event of Default and Acceleration for ██████████ | 0.70 |
| 01/10/23 | Matt Howes | Review and revise First Amendment and Waiver to ████ Facility and Security Agreement. | 0.20 |
| 01/10/23 | Matt Howes | Bi-weekly conference call with BlockFi mining loan team. | 0.80 |
| 01/11/23 | Eli Columbus | Begin review of documents related to Debtors' interest in BV Power Alpha joint venture. | 1.00 |
| 01/11/23 | Matt Ferris | Review and consideration of open trading issues and development of strategy for addressing same (1.0); work on preliminary draft of motion to approve ordinary course trading (.6); correspond with counsel for ████ regarding same (.1); review and consideration of status and next steps with respect to loan agreement with ████ (.5); review and respond to correspondence from BlockFi and Walkers teams regarding ████ debt restructuring agreement and next steps with respect to same (.5); correspond with BK Offshore receiver regarding claim documents (.2). | 2.90 |
| 01/11/23 | Matthew Frankle | Discussion and advice to BlockFi regarding ████ rescission of acceleration. | 0.30 |
| 01/11/23 | Matthew Frankle | Review of ████ settlement items. | 0.30 |
| 01/11/23 | Matthew Frankle | Analysis of post default interest regarding Core amendments. | 0.40 |
| 01/11/23 | Matthew Frankle | Correspondence and advice to BlockFi on ██████ redirect of BTC. | 0.30 |
| 01/11/23 | Matthew Frankle | Review of amended language for ██████ settlement. | 0.20 |
| 01/11/23 | Matthew Frankle | Discussion on ████ settlement with ██████. | 0.50 |
| 01/11/23 | Alexander Grishman | Review claims presentation. | 0.50 |
| 01/11/23 | Matt Howes | Review ██████████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 1.60 |
| 01/11/23 | Matt Howes | Review ██████████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 0.80 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/11/23 | Matt Howes | Review ███████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 0.80 |
| 01/11/23 | Matt Howes | Review ████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 0.70 |
| 01/11/23 | Matt Howes | Review ████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 1.60 |
| 01/11/23 | Matt Howes | Prepare memo for discussion with Moelis and K&E teams regarding confidentiality issues for mining loan documents and prospective purchasers. | 2.70 |
| 01/11/23 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ████████████ mining loans. | 0.10 |
| 01/11/23 | Matt Howes | Review ██████ transaction documents for confidentiality provisions, required disclosure consents and assignability provisions. | 0.70 |
| 01/12/23 | Eli Columbus | Review and analysis related to Debtors' interest in BV Power Alpha joint venture. | 1.00 |
| 01/12/23 | Matt Ferris | Further review and consideration of status of institutional loan collection actions and development of strategy with respect to pursuing same (.4); prepare for and participate in conference call with counsel for ████ regarding loan status and next steps (.3); review and analysis of applicable loan and default documents, including MDCLAs, and development of strategy for collection of certain defaulted loans (1.2); work on drafting form of adversary complaint in connection with same (.6); work on drafting form of strict foreclosure agreement in connection with same (.5); review and consideration of ancillary matters related to strict foreclosure action (.3). | 3.30 |
| 01/12/23 | Matthew Frankle | Call with ████ counsel on repayments and potential waiver of defaults. | 0.40 |
| 01/12/23 | Matthew Frankle | Call with ████ and BlockFi on potential strict foreclosure in lieu of repayment. | 0.50 |
| 01/12/23 | Matthew Frankle | Call and advice with BlockFi regarding institutional loan book. | 1.00 |
| 01/12/23 | Matt Howes | Conference call with counsel for ████████ regarding default. | 0.20 |
| 01/12/23 | Matt Howes | Review of transaction documents and prepare form of Termination Agreement for mining loan where BlockFi will accept collateral in satisfaction of debt. | 1.80 |
| 01/12/23 | Matt Howes | Bi-weekly call with BlockFi team to discuss status of mining loan and institutional loan workouts/sale. | 0.70 |
| 01/12/23 | Matt Howes | Internal calls to discuss form of Termination Agreement for transfers of mining collateral in satisfaction of debt. | 0.80 |

Invoice Number: 21576089                                                                                February 22, 2023
Matter Name: Asset Analysis                                                                                    Page 8 of 17
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/12/23 | Matt Howes | Review and revise form of Notification of Strict Foreclosure and Agreement for Strict Foreclosure in Full Satisfaction of Obligations for mining loans. | 2.40 |
| 01/12/23 | Matt Howes | Review Project Sage / BlockFi Mining Loan Sale Confidentiality Agreement. | 1.30 |
| 01/12/23 | James Markus | Telephone conference with Matt Howes discussing strict foreclosure alternatives. | 0.30 |
| 01/13/23 | Matt Ferris | Multiple calls and emails with BlockFi team regarding loan settlement procedures, status and next steps (.7); review and respond to multiple emails from BlockFi and Walkers teams regarding ▆▆ settlement terms, approval process and timeline (1.0); review and analysis of revised ▆▆ debt restructuring agreement and provide comments to same (.8); further review and analysis of applicable loan and default documents, including MDCLAs, and development of strategy for collection of certain defaulted loans (.6). | 3.10 |
| 01/13/23 | Matthew Frankle | Correspondence with E. Lebow on potential tariffs regarding import of Norwegian machines. | 0.30 |
| 01/13/23 | Matthew Frankle | Advice to BlockFi regarding disclosure of ▆▆ information. | 0.30 |
| 01/13/23 | Matthew Frankle | Review of reservations of rights regarding ▆▆ and ▆▆ | 0.40 |
| 01/13/23 | Matthew Frankle | Advice to BlockFi on financial requests regarding ▆▆. | 0.20 |
| 01/13/23 | Matthew Frankle | Review of debt restructuring agreement from ▆▆ | 3.40 |
| 01/13/23 | Matt Howes | Review and revise forms for Notification of Strict Foreclosure and Full Strict Foreclosure Agreement. | 1.00 |
| 01/13/23 | Matt Howes | Review ▆▆ documents for Lender rights to information/financials and correspondence with BlockFi team regarding same. | 0.80 |
| 01/13/23 | Matt Howes | Review of ▆▆ mining loan transaction documents and prepare Notice of Default and Reservation of Rights. | 0.50 |
| 01/13/23 | Matt Howes | Review and revise all transaction documents and prepare foreclosure memo for ▆▆ mining loans. | 0.10 |
| 01/13/23 | Matt Howes | Review of ▆▆ mining loan transaction documents and prepare Notice of Default and Reservation of Rights. | 0.70 |
| 01/13/23 | Edward Lebow | Email from Mr. Frankle regarding China tariff issue (.1); check on Hong Kong status and reply (.1). | 0.20 |
| 01/13/23 | James Markus | Retrieve forms of Agreement to Transfer Collateral (personal property and real property) and forward to Matt Howes. | 0.50 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 9 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/14/23 | Matt Ferris | Review and comment on further revised draft of ▮ debt restructuring agreement (.5); review and respond to correspondence from BlockFi term, Bermuda JPLs, and ▮ regarding same (.5). | 1.00 |
| 01/14/23 | Matthew Frankle | Revisions and comments to ▮ Debt Restructuring Agreement (1.5); draft of Loan Agreement (1.6). | 3.10 |
| 01/15/23 | Matt Ferris | Review and respond to multiple emails from BlockFi team, Bermuda JPLs, and ▮ regarding ▮ DRA and approval process and timeline. | 0.40 |
| 01/15/23 | Matthew Frankle | Correspondence and advice to BlockFi regarding ▮. | 0.70 |
| 01/15/23 | Matt Howes | Review and revise ▮ Second Amended and Restated MDCLA. | 1.40 |
| 01/16/23 | Matt Ferris | Review and analysis of US Trustee's comments to form of order on institutional loan motion (.2); review and respond to correspondence from BlockFi team regarding same and loan settlement procedures generally (.5); review and comment on further revised draft of ▮ settlement documents and correspond with BlockFi team, Bermuda JPLs, and ▮ regarding same and next steps (.7). | 1.40 |
| 01/16/23 | Matthew Frankle | Review of revisions to DRA and Loan Agreement (1.1); correspondence and advice on same (.3). | 1.40 |
| 01/16/23 | Matt Howes | Review and revise ▮ Second Amended and Restated Master Loan Agreement. | 3.20 |
| 01/16/23 | Matt Howes | Review and revise BlockFi-▮ Debt Restructuring Agreement (.4); correspondence with BlockFi ▮ (.5). | 0.90 |
| 01/17/23 | Matt Ferris | Work on preparing notice of ▮ loan settlement and supporting documents (.7); review executed ▮ settlement and correspond with BlockFi team regarding approval process and next steps (.4); review and revise loan settlement notices and supporting documentation (1.0); multiple calls and emails with BlockFi team, CS team, and working group regarding finalizing, filing and serving same (1.2); review and consideration of status and next steps with respect to pending and anticipated loan settlements (.4). | 3.70 |
| 01/17/23 | Matthew Frankle | Discussion with ▮ counsel on possible settlement (.4); correspondence with BlockFi on terms of redirection of BTC rewards (.2). | 0.60 |
| 01/17/23 | Matthew Frankle | Call with BlockFi on Institutional Loan book (.4); review of potential enforcements/settlements (.6). | 1.00 |
| 01/17/23 | Matt Howes | Review and revise form of Strict Foreclosure Agreement and Notice. | 2.30 |
| 01/17/23 | Matt Howes | Bi-weekly status update conference call with BlockFi team. | 0.90 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 10 of 17

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/17/23 | Jarom J Yates | Review and analyze ▆▆▆ settlement agreement (1.5); prepare summary of proposal for UCC and other notice parties under the loan settlement procedures order (1.8); research issues relating to notice (.4); prepare draft notice to UCC and other notice parties (1.6); prepare draft notice for docket (.5); prepare proposed order (.3); various communications with Mr. Ferris to discuss settlement notice, summary, and revisions to same (1.7); make further revisions to notices (.6); communications with local counsel regarding filing of docket notice and revisions to same (.5). | 8.90 |
| 01/18/23 | Matt Ferris | Work on collection actions with respect to various defaulted institutional loans (.5); review and analysis of receiver's report for BK Offshore (.5); review and respond to UCC diligence inquiries regarding ▆▆▆ settlement (.2). | 1.20 |
| 01/18/23 | Matthew Frankle | Drafting and comments to 9-620 termination agreement with ▆▆▆. | 1.80 |
| 01/18/23 | Matthew Frankle | Call with W. Guthrie at K&E on mining loan portfolio and drafting of asset purchase agreement. | 0.50 |
| 01/18/23 | Alexander Grishman | Attend call and respond to emails regarding mining loan portfolio (1.4); discuss mining sale process (.8); review customer list CIM (1.1). | 3.30 |
| 01/18/23 | Matt Howes | Review and revise form of Strict Foreclosure Agreement. | 1.60 |
| 01/18/23 | Matt Howes | Review UCC provisions procedures related to acceptance of collateral in full satisfaction of obligations. | 1.10 |
| 01/19/23 | Matthew Frankle | Call with Schjodt (local Norwegian counsel) regarding strategy and preparation of enforcement proceedings against ▆▆▆ (.5); review of Limited Guaranty from board members and advice on same (.4). | 0.90 |
| 01/19/23 | Matt Howes | Conference call with BlockFi and Schjodt regarding status update on ▆▆▆ mining loan enforcement in Norway. | 0.70 |
| 01/19/23 | Matt Howes | Review and revise form of Notification and Strict Foreclosure Agreement for mining loans. | 0.60 |
| 01/19/23 | Matt Howes | Review of ▆▆▆ mining loan documentation and prepare Agreement to Redirect Mined Digital Currency. | 2.80 |
| 01/19/23 | Leslie C. Thorne | Correspond with ▆▆▆ counsel regarding fees owed (0.1); correspond regarding Suggestion of Bankruptcy in ▆▆▆ claim (0.1). | 0.20 |
| 01/19/23 | Jarom J Yates | Research and analyze issue relating to loan in loan portfolio (.3); draft response to inquiry from Mr. Ferris relating to same (.3). | 0.60 |
| 01/20/23 | Matthew Frankle | Review and revisions to strict foreclosure agreement regarding ▆▆▆ (.6); call with M. Ferris to discuss assumption or possible rejection of underying MSA as that relates to Core BK (.6). | 1.20 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 11 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/20/23 | Matthew Frankle | Review of Florida stay order for BK Coin and advice to BlockFi on same. | 0.40 |
| 01/20/23 | Matthew Frankle | Discussions with Katten on potential settlement (.3); call with BlockFi and Moelis on counterproposal (.5); analysis and advice and discussions with M. Ferris on required UCC approval (.6) | 1.40 |
| 01/20/23 | Matt Howes | Review and revise form of Notice and Strict Foreclosure Agreement. | 1.40 |
| 01/20/23 | Matt Howes | Review and revise First Amendment and Waiver to ▇ Facility and Security Agreement. | 1.00 |
| 01/20/23 | Matt Howes | Conference call with BlockFi and ▇ regarding settlement agreement and confidentiality concerns. | 0.60 |
| 01/20/23 | Leslie C. Thorne | Prepare for call with ▇ counsel; (.2); correspond with Ms. Chavez regarding ▇ Suggestion of Bankruptcy (.1). | 0.30 |
| 01/22/23 | Matt Ferris | Review and consideration of status and next steps with respect to pending and anticipated collection and other actions related to the mining loan portfolio (.9); review and comment on draft of ▇ loan settlement agreement (.4). | 1.30 |
| 01/22/23 | Matthew Frankle | Draft termination agreement and payoff letter for ▇. | 1.40 |
| 01/22/23 | Matt Howes | Draft Termination and Payoff Agreement for ▇ mining loans. | 3.20 |
| 01/23/23 | Matthew Frankle | Advice on questions from BlockFi regarding ▇ deficiency. | 0.20 |
| 01/23/23 | Matthew Frankle | Drafting of Settlement and Termination Agreement for ▇ (1.5); correspondence and advice on same with BlockFi (.3). | 1.80 |
| 01/23/23 | Matthew Frankle | Review of ▇ materials, background prep for UCC questions (.6); call with ▇ on diligence items and requests (.5). | 1.10 |
| 01/23/23 | Matthew Frankle | Review of comments from ▇ on loan amendment (.4); diligence of ▇ financials and correspdence with BlockFi on same (.3). | 0.70 |
| 01/23/23 | Matt Howes | Attend conference call to discuss status of various workstreams related to collateral. | 0.80 |
| 01/23/23 | Matt Howes | Review of forms of Master Digital Currency Loan Agreements and Trading Annexes. | 1.70 |
| 01/23/23 | Matt Howes | Review and revise form of Strict Foreclosure Agreement. | 0.20 |
| 01/23/23 | Matt Howes | Review and revise all transaction documents and prepare remedies memo for certain mining loans. | 0.10 |
| 01/23/23 | Matt Howes | Review and revise ▇ Termination and Payoff Agreement. | 1.20 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 12 of 17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/23/23 | Leslie C. Thorne | Prepare for and conduct call with ▮▮▮▮ counsel (.4); analyze issues related to recovery of collateral fund and communicate with team regarding same (.2); prepare for and participate in team call regarding next steps in various workstreams (.8). | 1.40 |
| 01/24/23 | Eli Columbus | Continued analysis of Debtors' JV interests and outline response to JV partner's purchase offer. | 1.10 |
| 01/24/23 | Matt Ferris | Review and consideration of status and next steps with respect to pending and anticipated collection actions related to the mining loan portfolio (1.3); review and respond to correspondence from BlockFi team regarding same (.5); review and analysis of materials in support of ▮▮▮▮ settlement and correspond with BlockFi and BRG teams regarding same (.7); conference call with committee reps, ▮▮▮▮, BlockFi and BRG teams regarding settlement (.8); follow up correspondence regarding same and production of additional supporting information to committee advisors (.3); review revised drafts of strict foreclosure documents for exercise of remedies with respect to certain mining loans (.3); review and respond to correspondence regarding status and next steps with respect to pending potential institutional loan settlements (.5). | 4.40 |
| 01/24/23 | Matthew Frankle | Institutional loan update call with BlockFi. | 1.00 |
| 01/24/23 | Matthew Frankle | Review and collection of documentation regarding ▮▮▮▮. | 0.30 |
| 01/24/23 | Matthew Frankle | Call with BRG and M3 with ▮▮▮▮ on settlement. | 0.50 |
| 01/24/23 | Matthew Frankle | Review of ▮▮▮▮ and comments on same. | 0.50 |
| 01/24/23 | Matt Howes | Bi-weekly conference call with BlockFi team regarding status of mining loan enforcements/workouts. | 0.80 |
| 01/24/23 | Matt Howes | Review and prepare responses to factual questions from Moelis regarding mining loan terms. | 0.60 |
| 01/24/23 | Matt Howes | Review of prepayment terms of mining loans and correspondence with Moelis team. | 2.40 |
| 01/24/23 | Matt Howes | Review of transaction documents and draft/revise Strict Foreclosure Agreement for ▮▮▮▮ mining loan. | 1.40 |
| 01/24/23 | Leslie C. Thorne | Draft summary of ▮▮▮▮ dispute in anticipation of call with counsel (.5); correspond with client regarding same (.1); review retail loans agreement and attendant issues (.7); review materials regarding depositions and confer with Mr. Kanowitz regarding same (.3); correspond with Mr. Zavala regarding preparation of suggestions of bankruptcy (.1); review and analyze Meghji Declaration (.4). | 2.10 |
| 01/25/23 | Daniel Collins | Analyzing and revising the Asset Purchase Agreement for the sale of BlockFi's assets and JV interests. | 1.30 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 13 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/25/23 | Eli Columbus | Work on response to Debtors' JV partner's proposal to purchase JV interests. | 0.50 |
| 01/25/23 | Matt Ferris | Consideration and development of strategy for collection of certain defaulted institutional loans (1.1); review and analysis of ▮▮▮▮ and ▮▮▮▮ ▮▮▮ issues in connection with same (.8); work on drafting form of adversary complaint against certain institutional borrowers (1.0); correspond with BlockFi team regarding same (.4); review and consideration of status of loan workouts/settlements with various institutional borrowers and correspond with BlockFi team regarding same (.5); review and respond to correspondence with ▮▮▮▮ regarding UCC advisor information requests and matters related to approval of ▮▮▮ settlement (.6). | 4.40 |
| 01/25/23 | Matthew Frankle | Advice to BlockFi regarding value of claims against ▮▮▮ and ▮▮▮▮ | 0.30 |
| 01/25/23 | Matthew Frankle | Revisions and drafting of Amendment Agreement with ▮▮▮ regarding response to Mintz comments. | 2.20 |
| 01/25/23 | Matthew Frankle | Advice to BlockFi on institutional loan termination regarding ▮▮▮ | 0.20 |
| 01/25/23 | Matthew Frankle | Advice to BlockFi on financial information request regarding JV membership owner | 0.30 |
| 01/25/23 | Matthew Frankle | Discussions with M. Ferris regarding strategy for recovery of ▮▮▮▮ and ▮▮ | 0.40 |
| 01/25/23 | Alexander Grishman | Attention to emails and new documents from Moelis regarding mining loan portfolio, self-mining assets and mining JV. | 0.80 |
| 01/25/23 | Matt Howes | Review and revise First Amendment to ▮▮▮ Facility and Security Agreement (1.5); correspondence with BlockFi team regarding same (.4). | 1.90 |
| 01/26/23 | Matt Ferris | Work on trading motion and declaration in support (1.0); review and analysis of case law authority in support of same (.6); review and analysis of restructuring term sheet with ▮▮▮ (.4); correspond with BlockFi team regarding loan settlement procedures related to same (.2); review and respond to correspondence regarding ▮▮▮ settlement agreement and responses to UCC advisor requests related to same (.3); review and revise notice of loan settlement agreements and correspond with BlockFi team regarding same (.6); review and consideration of status of loan workouts/settlements with various institutional borrowers and correspond with BlockFi team regarding same (.7); further review and revise notice of loan settlement agreements based on updated terms and correspond with BlockFi team regarding same (.5); review and consideration of supplemental UCC information requests related to ▮▮▮ settlement and correspond with BRG team regarding same (.4); review and comment on revised drafts of strict foreclosure documents (.3). | 5.00 |
| 01/26/23 | Matthew Frankle | Institutional Loan update call with BlockFi. | 1.00 |
| 01/26/23 | Matthew Frankle | Review and revisions to response letter regarding borrower bid. | 0.60 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 14 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/26/23 | Matthew Frankle | Review of changes to termination agreement regarding ▮▮▮. | 0.20 |
| 01/26/23 | Matthew Frankle | Revisions to ▮▮▮ termination agreement (1.1); correspondence and analysis with BlockFi on same (.3). | 1.40 |
| 01/26/23 | Alexander Grishman | Review mining loan portfolio and various inbound emails from Moelis regarding bidders. | 1.60 |
| 01/26/23 | Matt Howes | Review and revise First Amendment to ▮▮▮ Facility and Security Agreement and correspondence with BlockFi and Borrower's counsel regarding same. | 0.50 |
| 01/26/23 | Matt Howes | Review and revise ▮▮▮ Termination and Payoff Agreement. | 1.00 |
| 01/26/23 | Matt Howes | Review and revise ▮▮▮ Strict Foreclosure Agreement. | 1.30 |
| 01/26/23 | Matt Howes | Review and revise ▮▮▮ Strict Foreclosure Agreement. | 1.10 |
| 01/26/23 | Matt Howes | Review and revise all transaction documents and prepare remedies memo for certain mining loans. | 0.10 |
| 01/26/23 | Matt Howes | Review and revise ▮▮▮ Termination and Payoff Agreement. | 0.50 |
| 01/26/23 | Matt Howes | Review and revise all transaction documents and prepare remedies memo for certain mining loans. | 0.20 |
| 01/26/23 | Matt Howes | Correspondence with ▮▮▮ team. | 0.50 |
| 01/26/23 | Matt Howes | Review and revise ▮▮▮ Termination and Payoff Agreement (.2); orrespondence with BlockFi and ▮▮▮ teams (.2). | 0.40 |
| 01/26/23 | Jarom J Yates | Review and analyze proposed settlement with defaulted borrower (.3); prepare draft notice to UCC and other Notice Parties consistent with loan settlement procedures order (1.6); prepare docket notice relating to same (.2); prepare proposed order relating to same (.2); follow up research and analysis of implications of proposed change to settlement (.7); make further revisions to proposed notice in response to comments from Mr. Ferris (.4). | 3.40 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 15 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/27/23 | Matt Ferris | Correspond with BRG team, UCC advisors and ████ regarding ████ settlement agreement and related matters (.5); review and respond to correspondence regarding status and next steps with respect to pending and anticipated collection actions related to the mining loan portfolio (.4); review executed loan settlement agreement with ████ and correspond with BlockFi team regarding approval procedures and next steps (.5); review correspondence regarding strict foreclosure documents for exercise of remedies with respect to certain mining loans (.1); review status update regarding BK Offshore receivership action (.2); review and comment on drafts of notice of ████ loan settlement agreement and correspondence regarding same (.5); review and comment on draft form of adversary complaint (.7); review filed service of notice of ████ settlement and correspond with BlockFi team regarding objection deadline (.3); correspond with BlockFi team regarding loan settlement procedures (.2); review revised draft of loan settlement agreement with ████ and attention to next steps with respect to same (.3). | 3.70 |
| 01/27/23 | Matthew Frankle | Review and anlysis of ████ participation and elevation rights. | 0.30 |
| 01/27/23 | Matthew Frankle | Revisions and preparation of ████ Amendment (.4); discussions on percentage of Opex to be deducted (.2). | 0.60 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from M3 and BRG concerning ████ settlement and liquidation recovery analysis. | 0.30 |
| 01/27/23 | Jarom J Yates | Finalize notice of proposed settlement to UCC and other notice parties pursuant to settlement procedures order (.7); finalize docket notice (.2); communicate with local counsel to discuss filing of docket notice relating to same (.2); send notice to UCC and other notice parties (.2). | 1.30 |
| 01/29/23 | Matt Ferris | Review and consideration of status and next steps with respect to approval of ████ settlement. | 0.40 |
| 01/30/23 | Matt Ferris | Review and respond to correspondence regarding status and next steps with respect to institutional loan portfolio (.3); attention to matters regarding entry of order approving ████ settlement (.3); review entered order approving ████ settlement and correspond with BlockFi, Walkers/EY, and ████ teams regarding same and next steps (1.0); review and comment on revised draft of loan settlement agreement with ████ (.2). | 1.80 |
| 01/30/23 | Matthew Frankle | Update and preparation of final versions for ████ amendment. | 0.20 |
| 01/30/23 | Matthew Frankle | Correspondence regarding Maranda machines for ████. | 0.20 |
| 01/30/23 | Matthew Frankle | Review of response by ████ regarding deficiency. | 0.20 |
| 01/30/23 | Matthew Frankle | Drafting and comments to termination agreement with ████, addressing multiple terminations due to back to back structure. | 2.30 |
| 01/30/23 | Matthew Frankle | Review of enforcement documentation presented to ████ and its directors. | 0.50 |

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 16 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/30/23 | Alexander Grishman | Review mining portfolio presentation from Moelis to prepare for call (.7); review information rights spreadsheet from Moelis regarding mining loans (.4). | 1.10 |
| 01/30/23 | Matt Howes | Review and finalize ██████ First Amendment and Waiver to Facility and Security Agreement (.9); circulate to group for DocuSign (.2). | 1.10 |
| 01/30/23 | Matt Howes | Review and revise ███████████ Termination of Master Lease. | 2.50 |
| 01/30/23 | Jarom J Yates | Send proposed order to Cole Schotz for filing in connection with ███████ settlement. | 0.10 |
| 01/31/23 | Matt Ferris | Review and respond to correspondence regarding status and next steps with respect to institutional loan portfolio (.4); attention to status of strict foreclosure actions with respect to certain mining loan collateral (.3); review and consideration of status and next steps with respect to pending institutional loan workouts (.4). | 1.10 |
| 01/31/23 | Matthew Frankle | Participate in Institutional loan update call with BlockFi. | 0.50 |
| 01/31/23 | Matthew Frankle | Review of ████████ termination agreement (.2); review of 9-620 and notice requirements (.4). | 0.60 |
| 01/31/23 | Matthew Frankle | Review of █████ loan and potential early payoff. | 0.30 |
| 01/31/23 | Alexander Grishman | Attend call with BlockFi, Moelis and M. Frankle to discuss mining loans and status of bids/transactions (1.1); research foreclosure options, cost and timing for various loans (1.5). | 2.60 |
| 01/31/23 | Matt Howes | Review of Uniform Commercial Code requirements for strict foreclosure and notices to third parties. | 1.20 |
| 01/31/23 | Matt Howes | Attend weekly conference call with BlockFi loans team. | 0.80 |
| 01/31/23 | Matt Howes | Draft/revise Strict Foreclosure Agreement for ██████████████ (April 2023 maturity). | 1.30 |
| 01/31/23 | Richard Kanowitz | Review and respond to emails concerning return of excess collateral by ███████ for credit card portfolio. | 0.40 |
| 01/31/23 | J. Frasher Murphy | Analysis of arguments advanced by ad hoc group in connection with Wallet motion (.5); analysis of legal issues related to preference claims for Wallet/BIA transfers (.4); conference with HB team to develop strategy about same (.5). | 1.40 |

**Chargeable Hours    247.70**

**Total Fees**                                                          **$243,970.50**

Invoice Number: 21576089
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

February 22, 2023
Page 17 of 17

Adjustment (10% Courtesy Discount)       $ (24,397.05)

**Total Adjusted Fees**       **$219,573.45**

<div align="center">

**Timekeeper Summary**

</div>

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 9.90 | $1,075.00 | $10,642.50 |
| Eli Columbus | 4.10 | $1,050.00 | $4,305.00 |
| J. Frasher Murphy | 2.20 | $1,100.00 | $2,420.00 |
| James Markus | 0.80 | $1,400.00 | $1,120.00 |
| Leslie C. Thorne | 4.00 | $1,100.00 | $4,400.00 |
| Matt Ferris | 54.00 | $1,000.00 | $54,000.00 |
| Matthew Frankle | 64.30 | $1,150.00 | $73,945.00 |
| Richard Kanowitz | 1.10 | $1,400.00 | $1,540.00 |
| Daniel Collins | 1.30 | $660.00 | $858.00 |
| Matt Howes | 90.00 | $840.00 | $75,600.00 |
| Edward Lebow | 0.20 | $950.00 | $190.00 |
| Jarom J Yates | 14.30 | $950.00 | $13,585.00 |
| Jennifer Passagne | 1.50 | $910.00 | $1,365.00 |

**Total Professional Summary**       **$243,970.50**

**Total Fees, Expenses and Charges**       **$219,573.45**

**Total Amount Due**       **USD  $219,573.45**

# HAYNES BOONE

Invoice Number: 21576090
Invoice Date:  February 22, 2023
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---|
| Total Fees | $83,871.00 |
| Adjustment (Courtesy Discount) | $ (8,387.10) |
| **Total Adjusted Fees** | **$75,483.90** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$75,483.90** |
| **Total Invoice Balance Due** | **USD  $75,483.90** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number 21576090 ● Client Number 0063320.00003 ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576090
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 6

*For Professional Services Through  January 31, 2023*

### Professional Fees

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 01/03/23 | Jordan Chavez | Review and analyze proposed bid procedures and correspond with Mr. Rotbard regarding mining loan counterparties. | 0.50 |
| 01/03/23 | Alexander Grishman | Review updated document from Moelis on mining sale process. | 1.10 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails from Moelis concerning sale process and timeline for consideration by parties in interest. | 0.30 |
| 01/04/23 | Matt Ferris | Review and consideration of bidding and sale procedures matters and timeline and discuss same with Moelis team. | 1.00 |
| 01/04/23 | ReNecia Sherald | Research and analyze authorities concerning ███████ and ███ issues. | 3.70 |
| 01/05/23 | Matthew Frankle | Review of NDAs (.4); cross check with bidders to analyze consents required (.3); coordination with K&E on same (.1). | 0.80 |
| 01/06/23 | Matt Ferris | Review and analysis of mining loan portfolio CIM and correspondence with Moelis team regarding same. | 0.70 |
| 01/07/23 | Richard Kanowitz | Review and respond to emails from Moelis concerning sale of mining assets, including timeline and bid issues. | 0.60 |
| 01/09/23 | Richard Kanowitz | Review and analyze sale materials for mining assets prepared by Moelis. | 0.30 |
| 01/10/23 | Matthew Frankle | Review of BlockFi NDA regarding mining portfolio. | 0.30 |
| 01/10/23 | Matthew Frankle | Review of ████ NDA (.5); analysis on approach to NDAs regarding only binding bidders (.6); call with K&E on same (.5); review of underlying contracts regarding confidentiality provisions (1.1). | 2.70 |
| 01/11/23 | Matthew Frankle | Review of revised NDA (.3); discussions with M. Howes on carveout for disclosure in underlying agreements (.4); analysis to remove any obligations regarding NDAs binding BlockFi (.5); review of table outlining rights to disclose and consents required (.4). | 1.60 |
| 01/11/23 | Matthew Frankle | Advice and responses to Moelis on questions from potential bidders. | 0.40 |
| 01/11/23 | Richard Kanowitz | Review, analyze and edit Moelis CIM on sale of assets for distribution to JPLs and other parties in interest. | 0.80 |
| 01/11/23 | J. Frasher Murphy | Analysis of issues regarding CIM prepared in connection with asset sale (.6); emails with Debtor professionals regarding same (.3). | 0.90 |

Invoice Number: 21576090
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/12/23 | Matthew Frankle | Correspondence and analysis of underlying loan documents for Moelis. | 0.30 |
| 01/12/23 | Matthew Frankle | Review and comments on revised NDA for potential bidders (1.1); calls and correspondence with BlockFi to advise on ability to disclose confidential information from borrowers (.7). | 1.80 |
| 01/13/23 | Matthew Frankle | Review of NDA for ▮▮▮ (.3); discussions and advice to BlockFi regarding interested purchasers (.3). | 0.60 |
| 01/13/23 | Matthew Frankle | Advice to Moelis regarding NDAs. | 0.20 |
| 01/17/23 | Matthew Frankle | Revisions to consent to disclose information from Merkle. | 0.30 |
| 01/17/23 | Richard Kanowitz | Review and analyze Moelis CIM and related materials for platform sale process. | 0.70 |
| 01/18/23 | Matthew Frankle | Advice on ▮▮▮ NDA to BlockFi. | 0.20 |
| 01/19/23 | Matthew Frankle | Call with Moelis on mining portfolio regarding asset purchase agreement. | 0.30 |
| 01/19/23 | Matthew Frankle | Responses and advice to Moelis on underlying terms of the mining loans, including the JV asset. | 0.60 |
| 01/20/23 | Matthew Frankle | Call with ▮▮▮ counsel on possible settlement. | 0.30 |
| 01/20/23 | Matthew Frankle | Call with BRG on informational requests from M3 regarding ▮▮▮. | 0.50 |
| 01/20/23 | Matthew Frankle | Correspondence with K&E on asset purchase agreement regarding mining loans. | 0.30 |
| 01/23/23 | Emilie Battipede | Review and revise APA. | 0.50 |
| 01/23/23 | Matthew Frankle | Draft Asset Purchase Agreement. | 2.20 |
| 01/23/23 | Michael Freeman | Begin analysis and review and drafting of asset purchase agreement. | 1.00 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from ▮▮▮ and Moelis on bid procedures and sale of mining assets. | 0.80 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from UCC on comments and questions for bid procedures motion and proposed order. | 0.40 |
| 01/24/23 | Emilie Battipede | Review and revise APA. | 7.00 |

Invoice Number: 21576090
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/24/23 | Matt Ferris | Review and consideration of mining loan portfolio sale process, status, and dates and deadlines (1.1); review and revise form of APA for mining loan portfolio sale (1.0); multiple calls and emails with working group regarding same (.7); review and analysis of the committee's limited objection to sale procedures and proposed changes to sale time line (.5); review and analysis of ▮▮▮▮▮▮▮▮▮▮▮ indication of interest for mining loan portfolio assets (.4). | 3.70 |
| 01/24/23 | Matthew Frankle | Advice to BlockFi on confidentiality provisions. | 0.20 |
| 01/24/23 | Matthew Frankle | Review of ▮▮▮ summary for settlement. | 0.30 |
| 01/24/23 | Matthew Frankle | Review and draft Asset Purchase Agreement regarding mining. | 1.30 |
| 01/24/23 | Matthew Frankle | Call with Moelis and ▮▮▮▮▮ on bid process and potential settlement. | 0.50 |
| 01/24/23 | Michael Freeman | Begin reviewing and analyzing asset sale and APA issues. | 1.30 |
| 01/24/23 | Alexander Grishman | Review CIM and JV agreement in preparation for call (.5); attend Zoom with Moelis, client and Merkle regarding the Mining JV (.5). | 1.00 |
| 01/24/23 | Richard Kanowitz | Review and analyze amended bid procedures and related notices and orders based on comments and informal objections by UCC and parties in interest. | 1.20 |
| 01/24/23 | Richard Kanowitz | Review and analyze bid by ▮▮▮▮ for mining assets. | 0.40 |
| 01/25/23 | Emilie Battipede | Further reviewed and revise APA (4.0); confer with Mr. Freeman regarding same (1.0). | 5.00 |
| 01/25/23 | Matt Ferris | Review and comment on revised draft of APA for sale of mining loan portfolio (1.0); review and consideration of US Trustee's objection to bid procedures in connection with sale of mining loan portfolio (.5). | 1.50 |
| 01/25/23 | Matthew Frankle | Draft and comment on Asset Purchase Agreement regarding mining. | 1.60 |
| 01/25/23 | Matthew Frankle | Discussion with Moelis regarding liens over JV interests. | 0.50 |
| 01/25/23 | Michael Freeman | Continue reviewing and revising the APA (3.5); discuss APA issues with E. Battipede (1.0). | 4.50 |
| 01/25/23 | Morgan Smith | Review and revise purchase agreement. | 1.50 |
| 01/26/23 | Emilie Battipede | Further review and revise APA. | 4.20 |
| 01/26/23 | Matt Ferris | Review and comment on revised draft of APA for sale of mining loan portfolio. | 0.80 |
| 01/26/23 | Matthew Frankle | Review of revisions to Asset Purchase Agreement (.3); discussions with corporate team on same (.3). | 0.60 |

Invoice Number: 21576090
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/26/23 | Michael Freeman | Continue reviewing and revising the APA. | 4.50 |
| 01/26/23 | Richard Kanowitz | Review and respond to emails from ▇▇▇▇ concerning additional information for data room established for sale process. | 0.60 |
| 01/27/23 | Emilie Battipede | Review and revise APA. | 0.70 |
| 01/27/23 | Matt Ferris | Review revised proposed bidding procedures in connection with sale of mining loan portfolio and drafting of APA for same (.5); review and comment on revised draft of APA (0.9). | 1.40 |
| 01/27/23 | Matthew Frankle | Review of asset purchase agreement changes and discussion on same with corporate team. | 0.50 |
| 01/27/23 | Matthew Frankle | Respond to request on NDA from potential bidder. | 0.20 |
| 01/27/23 | Michael Freeman | Analyze APA issues. | 0.80 |
| 01/27/23 | J. Frasher Murphy | Review updated draft of bidding procedures in response to UST objections. | 0.40 |
| 01/28/23 | Matt Ferris | Review further revised draft of APA and correspondence regarding same (.6); review and consideration of mining loan portfolio sale status and next steps with respect to same (.6). | 1.20 |
| 01/29/23 | Richard Kanowitz | Review and analyze ▇▇▇ indication of interest for ▇▇▇ loan and related equipment. | 0.60 |
| 01/29/23 | Richard Kanowitz | Review and analyze BlockFi reply to US Trustee objections to bid procedures. | 0.80 |
| 01/29/23 | Richard Kanowitz | Review and respond to emails from UCC concerning resolution of UST objections to bid procedures and remaining issues for court consideration. | 0.60 |
| 01/30/23 | Emilie Battipede | Review APA and bid logistics. | 0.20 |
| 01/30/23 | Matt Ferris | Attention to status of bidding and sale procedures as related to sale of mining loan portfolio (.4); review entered bidding procedures order and consideration of pending deadlines and next steps (.5); review and respond to correspondence regarding draft form of APA for sale of mining loan portfolio (.2). | 1.10 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from Intralinks on data room for sale process. | 0.40 |
| 01/30/23 | J. Frasher Murphy | Review and analyze to open issues and progress with US Trustee in connection with sale procedures (.4); review updated deadlines related to bid and sale process (.2). | 0.60 |
| 01/31/23 | Emilie Battipede | Call with K&E, Moelis and client to discuss APA and auction mechanics. | 0.80 |

Invoice Number: 21576090
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/31/23 | Matt Ferris | Prepare for and participate in conference call with Moelis, KE and BlockFi teams regarding mining loan portfolio sale matters (.8); consideration of follow up matters from same related to bids received for the mining loan portfolio and next steps with respect to same (.6). | 1.40 |
| 01/31/23 | Matthew Frankle | Call with K&E and Moelis to discuss bid strategy regarding multiple bidders. | 0.50 |
| 01/31/23 | Matthew Frankle | Call with BlockFi and Moelis to discuss auction strategy and bidding. | 1.00 |
| 01/31/23 | Michael Freeman | Participate in conference call regarding APA and stalking horse process. | 0.90 |
| 01/31/23 | Kimberly Morzak | Review entered bidding procedures order and calendar all related deadlines and hearings. | 0.40 |

**Chargeable Hours    83.40**

**Total Fees**                                                                        **$83,871.00**

Adjustment (10% Courtesy Discount)                                          $ (8,387.10)

**Total Adjusted Fees**                                                             **$75,483.90**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 2.10 | $1,075.00 | $2,257.50 |
| J. Frasher Murphy | 1.90 | $1,100.00 | $2,090.00 |
| Matt Ferris | 12.80 | $1,000.00 | $12,800.00 |
| Matthew Frankle | 20.60 | $1,150.00 | $23,690.00 |
| Michael Freeman | 13.00 | $1,000.00 | $13,000.00 |
| Richard Kanowitz | 8.50 | $1,400.00 | $11,900.00 |
| Emilie Battipede | 18.40 | $775.00 | $14,260.00 |
| Jordan Chavez | 0.50 | $775.00 | $387.50 |
| Morgan Smith | 1.50 | $630.00 | $945.00 |
| ReNecia Sherald | 3.70 | $630.00 | $2,331.00 |
| Kimberly Morzak | 0.40 | $525.00 | $210.00 |

**Total Professional Summary**                           **$83,871.00**

**Total Fees, Expenses and Charges**                                         **$75,483.90**

**Total Amount Due**                                              **USD  $75,483.90**

# HAYNES BOONE

Invoice Number: 21576091
Invoice Date:  February 22, 2023
Matter Name: Avoidance Actions
Client/Matter Number: 0063320.00004
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $1,415.00 |
| Adjustment (Courtesy Discount) | $ (141.50) |
| **Total Adjusted Fees** | **$1,273.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$1,273.50** |
| **Total Invoice Balance Due** | **USD  $1,273.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576091**  ●  Client Number **0063320.00004**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576091
Matter Name: Avoidance Actions
Client/Matter Number: 0063320.00004
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 2

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/24/23 | Richard Kanowitz | Review and respond to emails from BRG concerning business expenses, fees and costs and other line items for chapter 11 case budget. | 0.60 |
| 01/31/23 | Matthew Frankle | HB analysis of preference regarding wallet and BIA. | 0.50 |

**Chargeable Hours    1.10**

**Total Fees** **$1,415.00**

Adjustment (Courtesy Discount) $ (141.50)

**Total Adjusted Fees** **$1,273.50**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Matthew Frankle | 0.50 | $1,150.00 | $575.00 |
| Richard Kanowitz | 0.60 | $1,400.00 | $840.00 |
| **Total Professional Summary** | | | **$1,415.00** |

**Total Fees, Expenses and Charges** **$1,273.50**

**Total Amount Due** **USD  $1,273.50**

# HAYNES BOONE

Invoice Number: 21576092
Invoice Date:  February 22, 2023
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $59,986.00 |
| Adjustment (Courtesy Discount) | $ (5,998.60) |
| **Total Adjusted Fees** | **$53,987.40** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$53,987.40** |
| **Total Invoice Balance Due** | **USD  $53,987.40** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576092** ● Client Number **0063320.00005** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576092
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 7

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/03/23 | Jordan Chavez | Correspond with BlockFi legal regarding case timeline and strategy. | 0.50 |
| 01/03/23 | Alexander Grishman | Review summary of objections to BF Wallet Motion. | 1.60 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning critical vendor payments and agreements. | 0.20 |
| 01/04/23 | Jordan Chavez | Review and analyze issues related to ▮▮▮▮▮ and correspond with Mr. Murphy and Ms. Sherald regarding same (.5); review and revise demand letter to ▮▮▮▮ and correspond with Mr. Murphy and Ms. Sherald regarding same (.6); review and analyze termination letter and correspond with Mr. Tokar and Ms. Henry regarding same (.3). | 1.40 |
| 01/04/23 | Matthew Frankle | Discussion with ▮▮▮▮ counsel on BlockFi's authority to continue trading (.4); discussions with U. Rho on same (.3). | 0.70 |
| 01/04/23 | Matthew Frankle | Review of Wallet Objection Motion (.6); discussions with HB Team on same (.3). | 0.90 |
| 01/04/23 | Alexander Grishman | Review Ad Hoc Group objections to certain parts of the BF Wallet Motion (1.0); review BlockFi terms of service and draft responses to Ad Hoc group objections (1.4) ; call with Mr. Kirschner and Ms. Gopalakrishna to discuss responses (.5). | 2.90 |
| 01/04/23 | J. Frasher Murphy | Analysis of issues regarding demand on ▮▮▮▮ for past due amounts. | 0.40 |
| 01/04/23 | ReNecia Sherald | Draft ▮▮▮▮ demand letter. | 2.10 |
| 01/05/23 | Jordan Chavez | Correspond with BlockFi legal regarding case timeline, strategy, and meeting with UCC (.5); correspond with Ms. Sherald regarding worldwide stay order implications on ▮▮▮▮▮ (.3); review and revise demand letter to ▮▮▮▮ and correspond with Mr. Murphy, Ms. Sherald, and Ms. Duhl regarding same (.6). | 1.40 |
| 01/05/23 | Chelsea Leitch | Review and prepare comments to cardholder communications. | 0.40 |
| 01/05/23 | J. Frasher Murphy | Draft revisions to demand letter to ▮▮▮▮ (.5); analysis of follow-up legal issues regarding same (.4). | 0.90 |
| 01/05/23 | ReNecia Sherald | Revise draft ▮▮▮▮ demand letter (1.0); confer with Ms. Chavez regarding the same (0.6); research and analyze authorities regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.4). | 3.00 |

Invoice Number: 21576092

Matter Name: Business Operations

Client/Matter Number: 0063320.00005

Billing Attorney: Alexander Grishman

February 22, 2023

Page 3 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/06/23 | Jordan Chavez | Correspond with Ms. Duhl, Ms. Sherald, and Mr. Murphy regarding ▮▮▮ demand letter. | 0.30 |
| 01/06/23 | Jordan Chavez | Correspond with Ms. Thorne and Ms. Leitch regarding ▮▮▮ contract and collateral account (.5); correspond with ▮▮ and Ms. Henry regarding attempted termination by ▮▮ (.2). | 0.70 |
| 01/06/23 | Chelsea Leitch | Correspondence with Ms. Thorne to discuss ▮▮▮ updates and credit enhancement agreement (0.4); prepare for and attend call with Ms. Thorne and Ms. Chavez regarding credit enhancement agreement (0.7). | 1.10 |
| 01/06/23 | J. Frasher Murphy | Correspondence with client regarding demand on ▮▮▮ | 0.20 |
| 01/07/23 | Jordan Chavez | Review critical vendor schedule and order and correspond with Mr. Kanowitz and Ms. Henry regarding same. | 0.40 |
| 01/07/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning payment of critical vendors and requirements of providing matrix of creditor payments to UST and UCC. | 0.60 |
| 01/07/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC advisors concerning motion to approve institutional loan servicing and work out procedures. | 0.30 |
| 01/07/23 | ReNecia Sherald | Review and summarize loan subservicing agreement (1.2); review and summarize business continuity plan (.8); review retail loan (1.3). | 3.30 |
| 01/08/23 | Jordan Chavez | Correspond with Ms. Henry and Mr. Kanowitz regarding critical vendor analysis and reporting. | 0.30 |
| 01/09/23 | Jordan Chavez | Correspond with Ms. Duhl, Ms. Sherald, and Mr. Murphy regarding ▮▮▮ demand letter revisions (.3); review and analyze budget and correspond with Mr. McCarthy and Mr. Kanowitz regarding same (.4). | 0.70 |
| 01/09/23 | Chelsea Leitch | Correspondence with working group to discuss next steps regarding credit enhancement account. | 0.20 |
| 01/09/23 | J. Frasher Murphy | Analysis of issues regarding demand letter on ▮▮▮ | 0.30 |
| 01/09/23 | ReNecia Sherald | Correspond regarding ▮▮▮ demand letter (0.3); revise demand letter (0.6); review and summarize indemnification procedures in loan subservicing agreement (1.0). | 1.90 |
| 01/10/23 | Matthew Frankle | Discussion with HB Team on strategy for ▮▮▮. | 0.50 |
| 01/10/23 | Matthew Frankle | Review of language requested from ▮▮▮ regarding authority to trade (.3); discussions and correspondence on Motion draft regarding the same (.4). | 0.70 |

Invoice Number: 21576092
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | Chelsea Leitch | Prepare for and attend call with working group to discuss next steps regarding credit enhancement agreement (0.4); correspondence with working group to discuss various updates related to ▮▮▮▮ and credit card program (0.2). | 0.60 |
| 01/10/23 | J. Frasher Murphy | Review and analysis of data prepared by company in support of ordinary course professionals and critical vendors (.5); emails with company and advisors regarding same (.3). | 0.80 |
| 01/10/23 | ReNecia Sherald | Coordinate on ▮▮▮▮ demand letter. | 0.20 |
| 01/11/23 | Matthew Frankle | Review of suggested language from Cumberland for trading authority (.3); discussions with M. Ferris on trading authority motion language (.2); correspondence on same with BlockFi (.2). | 0.70 |
| 01/11/23 | ReNecia Sherald | Correspond regarding ▮▮▮▮ demand letter. | 0.20 |
| 01/11/23 | Tom Zavala | Discuss motion to liquidate loan collateral with M. Ferris. | 0.20 |
| 01/13/23 | Alexander Grishman | Review ▮▮▮▮ press release regarding inability to pay debt (.4); discuss same with Mr. Frankle (.5). | 0.90 |
| 01/13/23 | Chelsea Leitch | Correspondence with Ms. Thorne to discuss amounts owed by ▮▮▮▮ | 0.20 |
| 01/16/23 | Richard Kanowitz | Conference call with M. Renzi, CRO on business issues and developments in case. | 0.30 |
| 01/17/23 | Richard D. Anigian | Communications with Marex counsel and other communications regarding BlockFi Cash Management and other accounts at ▮▮▮▮. | 0.60 |
| 01/17/23 | Richard Kanowitz | Review and respond to emails from BlockFi financial team and counsel to ▮▮▮▮ concerning transfer of funds under ordinary course cash management order. | 0.90 |
| 01/17/23 | J. Frasher Murphy | Review and respond to email correspondence from ▮▮▮▮ regarding demand letter (.1); correspondence with client regarding same (.1). | 0.20 |
| 01/17/23 | ReNecia Sherald | Review correspondence regarding ▮▮▮▮ demand letter (0.5). | 0.50 |
| 01/18/23 | Matt Ferris | Review and analysis of matters related to prop trading and staking and respond to preliminary BlockFi team inquiries regarding same (.5); review and consideration of next steps with respect to same (.3). | 0.80 |
| 01/18/23 | Matthew Frankle | Discussion with M. Ferris on motion to approve trading out of crypto positions. | 0.50 |
| 01/18/23 | Matthew Frankle | Discussion with BlockFi on motion for approval to unwind crypto trades with liquidity providers. | 0.30 |

Invoice Number: 21576092
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/18/23 | Richard Kanowitz | Review and respond to emails concerning preparation of motion to return customer property collected by ▇▇▇ on outstanding loans. | 0.60 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails from parties in interest concerning loan serving notices. | 0.60 |
| 01/19/23 | Alexander Grishman | Review ▇▇▇ trading agreement to determine ability to close-out trade (1.1); draft email to Mr. Kanowitz regarding ▇▇▇ close-out (.5). | 1.60 |
| 01/19/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning termination of hedges with ▇▇▇ and movement of cash under cash management order. | 0.30 |
| 01/21/23 | Richard Kanowitz | Conference call with M. Renzi concerning hedging and related business issues. | 0.20 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from BlockFi business team and legal team concerning ▇▇▇▇▇▇▇▇▇▇▇. | 0.60 |
| 01/22/23 | Richard Kanowitz | Review and edit presentation for client on chapter 11 process and key events/work streams for exit from bankruptcy. | 0.60 |
| 01/22/23 | Richard Kanowitz | Conference call with M. Renzi, CRO on key issues and developments in case. | 0.20 |
| 01/23/23 | Matthew Frankle | Discussion with BlockFi on ▇▇▇▇▇▇▇▇▇▇ ▇▇▇ | 0.40 |
| 01/23/23 | Matthew Frankle | Preparation of materials at request of BlockFi and UCC regarding form institutional loans. | 0.40 |
| 01/23/23 | Matthew Frankle | Advice to BlockFi on ▇▇▇▇▇▇▇▇▇▇ ▇▇▇. | 0.20 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails concerning ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 0.60 |
| 01/23/23 | Chelsea Leitch | Correspondence with working group to discuss updates from ▇▇▇ counsel regarding credit enhancement agreement (0.2); prepare for and attend update call with working group (0.8); attend to follow-up items regarding same (0.2). | 1.20 |
| 01/24/23 | Matthew Frankle | Review of credit policy in connection with request from UCC. | 0.30 |
| 01/25/23 | Jordan Chavez | Correspond with Mr. Murphy and Ms. Sherald regarding ▇▇▇ demand letter response and materials. | 0.30 |
| 01/25/23 | Matt Ferris | Review and consideration of trading issues and next steps with respect to same (.5); correspond with BlockFi team regarding same (.2). | 0.70 |

Invoice Number: 21576092
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/26/23 | Jordan Chavez | Review and analyze materials regarding ███ demand letter response and correspond with Ms. Sherald regarding same (.4); review and revise response to ███ and correspond with Ms. Sherald regarding same (.2). | 0.60 |
| 01/26/23 | Jordan Chavez | Correspond with BlockFi legal team regarding case strategy and upcoming hearings. | 0.50 |
| 01/26/23 | Matthew Frankle | Advice to BlockFi and correspondence on Trading Motion. | 0.30 |
| 01/26/23 | Matthew Frankle | Discussions and analysis with BlockFi and HB on customer claim against custodian re rehypothecation. | 0.50 |
| 01/26/23 | Richard Kanowitz | Review and respond to emails from BlockFi business team on ███ ███ | 0.40 |
| 01/26/23 | ReNecia Sherald | Receive, review, and follow-up regarding demand letter to ███. | 2.30 |
| 01/27/23 | Jordan Chavez | Prepare summary for regulatory counsel and correspond with Mr. Kanowitz and Mr. Kirschner regarding same (.9); correspond with Ms. Henry, BlockFi legal team, and Mr. Kanowitz regarding ordinary course professionals (.3). | 1.20 |
| 01/27/23 | Matthew Frankle | Review and revisions to Trading Motion (1.6); discussions and advice to BlockFi on ███ (.6); analysis of potential Staking approval and security over staked coins (.8); review of potential FCMs and trading partners (.3). | 3.30 |
| 01/27/23 | Matthew Frankle | Board meeting for BV Power (.5); revisions and draft of initial resolutions (.4). | 0.90 |
| 01/27/23 | Alexander Grishman | Attend call to discuss ACH payments on retail loans. | 0.50 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from BlockFi business and legal teams concerning motion to permit trading in the ordinary course of business. | 0.60 |
| 01/30/23 | Chelsea Leitch | Prepare initial draft of ███ demand letter for Ms. Thorne (.8); correspondence with Ms. Thorne to discuss calculation of amounts under ███ credit enhancement agreement (.3). | 1.10 |
| 01/31/23 | Jordan Chavez | Correspond with Ms. Thorne and Mr. Kanowitz regarding ███ negotiations (.3); correspond with Mr. Kanowitz, Mr. Murphy, Mr. Frankle, and Mr. Grishman regarding Wallet analysis (.6). | 0.90 |
| 01/31/23 | Matthew Frankle | Call with BlockFi regarding trading motion. | 0.30 |
| 01/31/23 | Matthew Frankle | Review and analysis of trading motion regarding hedging transactions. | 0.60 |
| 01/31/23 | Alexander Grishman | Review BlockFi Wallet, Interest Account and General terms of service to address objections from Ad Hoc committee (1.5); attend internal HB call to discuss terms of service and objections (1.0). | 2.50 |

Invoice Number: 21576092
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/23 | Chelsea Leitch | Review and analyze ███ fees (.7); correspondence with working group to discuss same (.2). | 0.90 |

**Chargeable Hours     62.00**

**Total Fees**                                                                      **$59,986.00**

Adjustment (Courtesy Discount)                                               $ (5,998.60)

**Total Adjusted Fees**                                                      **$53,987.40**

<div align="center">

**Timekeeper Summary**

</div>

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 10.00 | $1,075.00 | $10,750.00 |
| J. Frasher Murphy | 2.80 | $1,100.00 | $3,080.00 |
| Matt Ferris | 1.50 | $1,000.00 | $1,500.00 |
| Matthew Frankle | 11.50 | $1,150.00 | $13,225.00 |
| Richard D. Anigian | 0.60 | $1,200.00 | $720.00 |
| Richard Kanowitz | 7.00 | $1,400.00 | $9,800.00 |
| Chelsea Leitch | 5.70 | $900.00 | $5,130.00 |
| Jordan Chavez | 9.20 | $775.00 | $7,130.00 |
| ReNecia Sherald | 13.50 | $630.00 | $8,505.00 |
| Tom Zavala | 0.20 | $730.00 | $146.00 |
| **Total Professional Summary** | | | **$59,986.00** |

**Total Fees, Expenses and Charges**                                    **$53,987.40**

**Total Amount Due**                                              **USD $53,987.40**

# HAYNES BOONE

Invoice Number: 21576093
Invoice Date:  February 22, 2023
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $31,653.50 |
| Adjustment (Courtesy Discount) | $ (3,165.35) |
| **Total Adjusted Fees** | **$28,488.15** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$28,488.15** |
| **Total Invoice Balance Due** | **USD  $28,488.15** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576093**  ●  Client Number **0063320.00006**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21576093
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through  January 31, 2023*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/03/23 | Jordan Chavez | Coordinate workstreams with Mr. Petrie and Ms. Okike. | 0.30 |
| 01/03/23 | Tom Zavala | Attend workstreams call. | 0.30 |
| 01/05/23 | Jordan Chavez | Correspond with Ms. Henry and Ms. Morzak regarding first and second day pleadings (.2); correspond with Kirkland team regarding work streams and claim forms (.4). | 0.60 |
| 01/05/23 | Kimberly Morzak | Upload pleadings for January 9 and January 17 hearings to database. | 1.40 |
| 01/09/23 | Alexander Grishman | Review materials and presentation from second day hearing. | 1.90 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails on UCC joinder to BlockFi consolidation and redaction motion and proposed objection thereto. | 0.30 |
| 01/10/23 | Richard D. Anigian | Review Second Day hearing deck. | 1.00 |
| 01/10/23 | Eli Columbus | Assist with review and analysis of US Trustee objections to redaction motion and begin analysis for supplement response to same. | 1.10 |
| 01/10/23 | Alexander Grishman | Attention to client requests regarding December 2022 billing (.5); attend update call (.5). | 1.00 |
| 01/10/23 | Tom Zavala | Schedule call with US Trustee to discuss OCP order (.1); attend work streams conference call with Kirkland team (.4); attend work streams conference call with HB team (.4). | 0.90 |
| 01/11/23 | Richard Kanowitz | Review and analyze US Trustee objections to PII redaction motion, KERP motion and Sealing Motion on Professional Retention Applications. | 2.80 |
| 01/11/23 | Kimberly Morzak | Review copies of pro se objections to wallet motion and compare to docket to ensure that all objections were filed with court. | 0.90 |
| 01/12/23 | Jordan Chavez | Correspond with Mr. Baer and Ms. Hollander regarding core and master service list updates and creditor matrix filing. | 0.50 |
| 01/12/23 | ReNecia Sherald | Review motion requesting to redact PII (0.5), research, review, and analyze authorities in US Trustee redaction objection (2.2). | 2.70 |
| 01/12/23 | Tom Zavala | Attend HB/KE workstreams call. | 0.30 |
| 01/13/23 | J. Frasher Murphy | Review updated case docket report and recently filed pleadings and notices in preparation for January 17 hearing. | 0.60 |

Invoice Number: 21576093
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/17/23 | J. Frasher Murphy | Review entered orders from 2nd day hearing. | 0.60 |
| 01/17/23 | ReNecia Sherald | Review second day pleadings and proposed orders. | 1.20 |
| 01/18/23 | Kimberly Morzak | Review notice of settlement with ▮ and calendar dates for objection deadline and uploading proposed order. | 0.20 |
| 01/18/23 | ReNecia Sherald | Revise post-filing final order (0.5); correspond regarding the same (0.2). | 0.70 |
| 01/19/23 | Kimberly Morzak | Assemble, organize and upload all entered orders to database for access by company. | 1.20 |
| 01/20/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding case status and workstreams. | 0.30 |
| 01/21/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding all hands case meeting. | 0.10 |
| 01/22/23 | J. Frasher Murphy | Review and comment on management deck regarding key case matters. | 0.50 |
| 01/23/23 | Richard D. Anigian | Strategize regarding work streams and upcoming filings. | 1.00 |
| 01/23/23 | Jordan Chavez | Prepare workstream and case strategy summary chart and correspond with Mr. Kanowitz regarding same (2.0); correspond with internal and BlockFi teams regarding ongoing motion preparation, litigation responses, and case strategy summary chart (1.0). | 3.00 |
| 01/23/23 | Eli Columbus | Review and analysis of workstream update and assist with case administration and upcoming tasks. | 0.80 |
| 01/23/23 | Matthew Frankle | Update and status report (.3); assignment of work streams with HB team (.2). | 0.50 |
| 01/23/23 | Alexander Grishman | Attend internal meeting for work streams and upcoming deadlines. | 0.50 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from BlockFi CEO and COO concerning status of pending motions and court hearings. | 0.60 |
| 01/23/23 | J. Frasher Murphy | Review updated case docket report and recently filed pleadings and notices. | 0.40 |
| 01/23/23 | Tom Zavala | Prepare for workstreams call. | 1.10 |
| 01/24/23 | Jordan Chavez | Correspond with Kirkland team regarding workstream coordination. | 0.50 |
| 01/24/23 | Matt Ferris | Review and consideration of case status and pending deadlines and hearing dates. | 0.30 |
| 01/24/23 | Tom Zavala | Attend workstreams call. | 0.60 |
| 01/25/23 | J. Frasher Murphy | Review updated case docket report and recently filed notices. | 0.30 |
| 01/26/23 | Richard Kanowitz | Prepare for and conduct conference call with BRG, Moelis, M3 and legal teams to discuss case issues and related matters. | 0.40 |

Invoice Number: 21576093
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/26/23 | Tom Zavala | Attend KE/HB workstreams call. | 0.10 |
| 01/27/23 | Kimberly Morzak | Update database with entered court orders. | 0.30 |
| 01/27/23 | ReNecia Sherald | Research authorities regarding ████ motions. | 0.30 |
| 01/30/23 | Alexander Grishman | Attention to notice from Ankura regarding schedules and proof of claim (.3); review BIA indenture regarding trustee filing proof of claim (1.1); call with Ms. Lyda regarding indenture and proof of claim (.5). | 1.90 |
| 01/30/23 | Kourtney Lyda | Review Indenture Trust Agreement and confer with Alex Grishman regarding same. | 0.40 |
| 01/30/23 | Kimberly Morzak | Assemble and upload newly entered orders to database. | 0.20 |
| 01/31/23 | Jordan Chavez | Correspond with Ms. Henry and Ms. Yudkin regarding payment of trustee fees. | 0.10 |

**Chargeable Hours    34.70**

| | |
|---|---|
| **Total Fees** | **$31,653.50** |
| Adjustment (Courtesy Discount) | $ (3,165.35) |
| **Total Adjusted Fees** | **$28,488.15** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 5.30 | $1,075.00 | $5,697.50 |
| Eli Columbus | 1.90 | $1,050.00 | $1,995.00 |
| J. Frasher Murphy | 2.40 | $1,100.00 | $2,640.00 |
| Matt Ferris | 0.30 | $1,000.00 | $300.00 |
| Matthew Frankle | 0.50 | $1,150.00 | $575.00 |
| Richard D. Anigian | 2.00 | $1,200.00 | $2,400.00 |
| Richard Kanowitz | 4.10 | $1,400.00 | $5,740.00 |
| Jordan Chavez | 5.40 | $775.00 | $4,185.00 |
| ReNecia Sherald | 4.90 | $630.00 | $3,087.00 |
| Tom Zavala | 3.30 | $730.00 | $2,409.00 |
| Kourtney Lyda | 0.40 | $1,050.00 | $420.00 |
| Kimberly Morzak | 4.20 | $525.00 | $2,205.00 |
| **Total Professional Summary** | | | **$31,653.50** |

**Total Fees, Expenses and Charges**                                          **$28,488.15**

Invoice Number: 21576093

Matter Name: Case Administration

Client/Matter Number: 0063320.00006

Billing Attorney: Alexander Grishman

February 22, 2023

Page 5 of 5

**Total Amount Due**                                                                      **USD  $28,488.15**

# HAYNES BOONE

Invoice Number: 21576094
Invoice Date:  February 22, 2023
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $17,102.00 |
| Adjustment (Courtesy Discount) | $ (1,710.20) |
| **Total Adjusted Fees** | **$15,391.80** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$15,391.80** |
| **Total Invoice Balance Due** | **USD  $15,391.80** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576094**  ●  Client Number **0063320.00007**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576094
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 3

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 01/06/23 | Tom Zavala | Review claims demands and update tracker. | 1.80 |
| 01/09/23 | Tom Zavala | Review demand/claim letters and update tracker. | 0.20 |
| 01/11/23 | Tom Zavala | Review claim letters and creditor inquiries to Richard Kanowitz. | 1.40 |
| 01/13/23 | Richard Kanowitz | Review and analyze Visa termination claim and related matters. | 0.40 |
| 01/19/23 | Jordan Chavez | Correspond with Mr. Petrie and Ms. Henry regarding claims process. | 0.30 |
| 01/20/23 | Jordan Chavez | Correspond with Ms. Henry and Mr. Petrie regarding claims process. | 0.20 |
| 01/22/23 | Richard Kanowitz | Review and respond to emails from BRG concerning reporting post-petition interest on unsecured claims. | 0.40 |
| 01/23/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Petrie, and Kroll team regarding bar date and claims reconciliation process (.6); correspond with Ms. Morzak regarding January 27 hearing (.1). | 0.70 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from UCC and US Trustee on hearing on bar date motion and form of POC and notice to creditors concerning PII redaction. | 1.20 |
| 01/24/23 | Jordan Chavez | Review and analyze claims reconciliation issues and correspond with BlockFi legal, Ms. Henry, Mr. Petrie, and Mr. Jacobson regarding same. | 2.00 |
| 01/24/23 | Richard Kanowitz | Review and respond to emails from BRG concerning retail loan portfolio and proofs of claim by clients with outstanding BlockFi obligations. | 0.70 |
| 01/24/23 | Richard Kanowitz | Review and respond to emails from UCC and individual creditors concerning filing of POCs, Kroll website assistance and related claim issues. | 0.80 |
| 01/25/23 | Jordan Chavez | Review and revise claim form and correspond with Ms. Henry, Mr. Jacobson, and Kroll team regarding same (1.2); correspond with BlockFi legal team and Ms. Henry regarding claims reconciliation issues surrounding bar date motion and proof of claim form (1.0). | 2.20 |
| 01/25/23 | Richard Kanowitz | Review and respond to emails and letters from customers on claims arising under retail loan agreements and return of collateral. | 0.70 |
| 01/26/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Jacobson, Mr. Shankweiler, and Kroll team regarding revisions to proof of claim form, related communications, and claims reconciliation process. | 1.00 |

Invoice Number: 21576094
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 01/27/23 | Richard Kanowitz | Review, analyze and edit proposed proof of claim forms for wallet, loans and BIA claimants. | 0.80 |
| 01/27/23 | Richard Kanowitz | Review and respond email with BlockFi legal concerning proposed proof of claim forms for wallet, loans and BIA claimants. | 0.40 |
| 01/30/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Jacobson, Mr. Petrie, Mr. Baer, and Mr. Shankweiler regarding bar date packages, Kroll website updates, and claims reconciliation process. | 0.70 |
| 01/30/23 | Richard Kanowitz | Prepare for and conduct conference call with Ad Hoc Group on proof of claim issues. | 0.40 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from UCC, Ad Hoc Group and BlockFi business teams concerning proof of claim forms and communications surrounding same. | 0.60 |
| 01/31/23 | Kimberly Morzak | Review bar date order and calendar deadlines for filing proofs of claims and governmental claims. | 0.30 |

**Chargeable Hours   17.20**

**Total Fees**                                                                        **$17,102.00**

Adjustment (Courtesy Discount)                                              $ (1,710.20)

**Total Adjusted Fees**                                                         **$15,391.80**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Richard Kanowitz | 6.40 | $1,400.00 | $8,960.00 |
| Jordan Chavez | 7.10 | $775.00 | $5,502.50 |
| Tom Zavala | 3.40 | $730.00 | $2,482.00 |
| Kimberly Morzak | 0.30 | $525.00 | $157.50 |
| **Total Professional Summary** | | | **$17,102.00** |

**Total Fees, Expenses and Charges**                                    **$15,391.80**

**Total Amount Due**                                             **USD  $15,391.80**

# HAYNES BOONE

Invoice Number: 21576095
Invoice Date:  February 22, 2023
Matter Name: Employee Issues and Related Matters
Client/Matter Number: 0063320.00008
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE

*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $6,492.50 |
| Adjustment (Courtesy Discount) | $ (649.25) |
| **Total Adjusted Fees** | **$5,843.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$5,843.25** |
| **Total Invoice Balance Due** | **USD  $5,843.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576095** ● Client Number **0063320.00008** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576095

February 22, 2023

Matter Name: Employee Issues and Related Matters

Page 2 of 3

Client/Matter Number: 0063320.00008

Billing Attorney: Alexander Grishman

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/05/23 | Jordan Chavez | Review and analyze priority treatment for ▮▮▮▮ claims and correspond with Ms. Henry and Mr. Petrie regarding same. | 0.50 |
| 01/05/23 | Richard Kanowitz | Review, analyze and edit declarations in support of KERP program to be used in support of motion scheduled to be heard on 1/17. | 0.80 |
| 01/11/23 | Richard Kanowitz | Conference call with UCC advisors concerning KERP and related case issues. | 0.40 |
| 01/15/23 | Richard Kanowitz | Review and analyze UCC objection to KERP motion and provide update to client concerning same | 0.80 |
| 01/17/23 | Richard Kanowitz | Review and analyze UCC motion to shorten time, motion to redact and supplemental objection to KERP. | 0.70 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails from UCC and US Trustee concerning sealing of confidential information relating to KERP and pending objections. | 0.60 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from US Trustee and UCC concerning KERP motion and related motions to shorten and seal confidential materials. | 0.80 |
| 01/24/23 | Brian Singleterry | Review KERP motions affidavits, and related updates. | 0.50 |

**Chargeable Hours   5.10**

**Total Fees**                                                                 **$6,492.50**

Adjustment (Courtesy Discount)                                      $ (649.25)

**Total Adjusted Fees**                                                  **$5,843.25**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard Kanowitz | 4.10 | $1,400.00 | $5,740.00 |
| Brian Singleterry | 0.50 | $730.00 | $365.00 |
| Jordan Chavez | 0.50 | $775.00 | $387.50 |
| **Total Professional Summary** | | | **$6,492.50** |

Invoice Number: 21576095
Matter Name: Employee Issues and Related Matters
Client/Matter Number: 0063320.00008
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 3

**Total Fees, Expenses and Charges**                                **$5,843.25**

**Total Amount Due**                                          **USD  $5,843.25**

# HAYNES BOONE

Invoice Number: 21576096
Invoice Date:  February 22, 2023
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $88,568.00 |
| Adjustment (Courtesy Discount) | $ (8,856.80) |
| **Total Adjusted Fees** | **$79,711.20** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$79,711.20** |
| **Total Invoice Balance Due** | **USD  $79,711.20** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576096** ● Client Number **0063320.00009** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576096
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 7

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/04/23 | Kimberly Morzak | Work on OCP declaration and retention questionnaire (.3); begin review of time entries and prepare revisions to comply with US Trustee guidelines (3.4). | 3.70 |
| 01/04/23 | J. Frasher Murphy | Review and analyze comments from US Trustee to OCP draft Order and interim compensation procedures order. | 0.80 |
| 01/05/23 | Alexander Grishman | Attention to billing analysis and requests regarding HB retention application. | 1.50 |
| 01/05/23 | Kimberly Morzak | Continue reviewing and revising time entries to ensure compliance with US Trustee guidelines. | 1.00 |
| 01/05/23 | J. Frasher Murphy | Review revisions from US Trustee to OCP order (.4); analysis of issues regarding ███████ (.3). | 0.70 |
| 01/05/23 | Tom Zavala | Review US Trustee's comments to proposed OCP order and research ███ ████████████████████████ | 1.20 |
| 01/06/23 | Jordan Chavez | Review and analyze retention request list from trustee and correspond with Mr. Kanowitz, Mr. Grishman, and Mr. Kattner regarding same (.6); correspond with Mr. Petrie and Ms. Yudkin regarding retention response coordination and supplemental declarations (.4). | 1.00 |
| 01/06/23 | Alexander Grishman | Review and start responses to US Trustee questions on HB retention application. | 1.00 |
| 01/06/23 | Kenric D. Kattner | Work on Pillowtex analysis (1.3) ; work on responding to US Trustee inquiries regarding retention matters (1.5) | 2.80 |
| 01/06/23 | Kimberly Morzak | Review and revise time entries to ensure compliance with US Trustee guidelines. | 5.20 |
| 01/06/23 | J. Frasher Murphy | Review further revisions to OCP order (.5); emails with client regarding OCP employment matters (.3); analysis of issues regarding employment of ███ as OCP (.2). | 1.00 |
| 01/07/23 | Matthew Frankle | Call with UCC on Ordinary Course Motion to review suggested edits to same. | 0.40 |
| 01/07/23 | Richard Kanowitz | Review and analyze US Trustee objections, comments and requests for information from Kroll, BRG, K&E and CS concerning each firms' retention application. | 0.80 |

Invoice Number: 21576096                                                                    February 22, 2023
Matter Name: Fee/Employment Applications                                                              Page 3 of 7
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/07/23 | Richard Kanowitz | Review and analyze Pillowtex data prepared by accounting department to be provided to US Trustee to resolve US Trustee objections, comments and requests for information from HB on employment application. | 0.70 |
| 01/07/23 | Richard Kanowitz | Review and analyze US Trustee objections, comments and requests for information from HB on employment application. | 0.90 |
| 01/08/23 | Jordan Chavez | Correspond with Ms. Yudkin, Ms. Hollander, Mr. Petrie, and Mr. Jacobson regarding U.S. Trustee retention requests for all applications (.5); summarize next steps related to Trustee response for Haynes Boone retention and correspond with Mr. Kanowitz, Mr. Grishman, and Mr. Murphy regarding same (.8). | 1.30 |
| 01/08/23 | Matt Ferris | Assist with responding to employment application information requests. | 0.30 |
| 01/08/23 | J. Frasher Murphy | Analysis of data request from US Trustee and proposed responses to inquiries from US Trustee regarding HB employment application. | 0.40 |
| 01/08/23 | Tom Zavala | Evaluate █████████ US Trustee's comments to OCP motion. | 0.30 |
| 01/09/23 | Jordan Chavez | Review and revise responses to trustee regarding Haynes Boones and Kroll retention and correspond with Mr. Kanowitz, Mr. Grishman, Mr. Kattner, Mr. Murphy, and Trustee regarding same. | 1.20 |
| 01/09/23 | Kourtney Lyda | Confer with Siv Sandvik / Schjødt regarding employment and fees for ordinary course counsel. | 0.30 |
| 01/09/23 | J. Frasher Murphy | Review and comment on proposed responses to US Trustee's inquiries regarding Haynes and Boone employment application (.9); follow-up analysis of information requests from US Trustee and responses to same (.4). | 1.30 |
| 01/09/23 | Tom Zavala | Review and revise draft ordinary course professionals order. | 2.10 |
| 01/10/23 | Jordan Chavez | Correspond with Ms. Weiner and Mr. Sponder regarding Kroll retention application and proposed order (.2); correspond with Ms. Morzak and Mr. Kanowitz regarding supplemental retention declarations (.4). | 0.60 |
| 01/10/23 | Richard Kanowitz | Review US Trustee requests and prepare supplemental declaration and revised order on retention of HB as co-counsel to debtors. | 0.80 |
| 01/10/23 | Kenric D. Kattner | Analysis of legal issues regarding ██████. | 0.50 |
| 01/10/23 | Kimberly Morzak | Work on first monthly fee and expense statement (.8); draft supplemental Kanowitz declaration in support of H&B's retention (1.8); draft supplemental Prince declaration in support of H&B's retention (1.1). | 3.70 |
| 01/11/23 | Kimberly Morzak | Review and revise supplemental declarations for Messrs. Kanowitz and Prince. | 0.40 |

Invoice Number: 21576096
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/11/23 | J. Frasher Murphy | Review further issues and proposed insertions to OCP order from US Trustee (.4); analysis of proposed resolution of same (.2). | 0.60 |
| 01/11/23 | Tom Zavala | Prepare for and attend call on US Trustee's comments to OCP order | 0.50 |
| 01/12/23 | Jordan Chavez | Correspond with BlockFi legal, Kroll, Kirkland, Cole Schotz, and Mr. Kanowitz regarding trustee issues related to retention applications. | 1.20 |
| 01/12/23 | Alexander Grishman | Review Kanowitz declaration and discuss potential changes with Ms. Lyda. | 0.50 |
| 01/12/23 | Alexander Grishman | Continue work on analysis of interim compensation order requirements and application to fee estimates. | 1.30 |
| 01/12/23 | Richard Kanowitz | Review and analyze proposed edits, modification and changes by US Trustee to retention orders for CS, HB, K&E and BRG and OCP order. | 0.80 |
| 01/12/23 | Kourtney Lyda | Review, analysis of information and prepare revisions to Kanowitz Declaration in Support of Retention. | 1.00 |
| 01/12/23 | Kimberly Morzak | Work on edits to proposed order on H&B retention application. | 0.80 |
| 01/13/23 | Jordan Chavez | Correspond with Mr. Kanowitz, Ms. Lyda, Mr. Petrie, and Ms. Yudkin regarding retention applications and responses to U.S. Trustee inquiries. | 0.50 |
| 01/13/23 | Alexander Grishman | Review fee estimates and pro formas for December to align with interim order. | 1.60 |
| 01/13/23 | Kourtney Lyda | Prepare Haynes and Boone's first monthly fee statement to comply with order regarding interim compensation procedures. | 2.60 |
| 01/13/23 | Kimberly Morzak | Further edit Kanowitz supplemental declaration in support of H&B retention application. | 0.90 |
| 01/14/23 | Kourtney Lyda | Work on items for Haynes and Boone's first monthly fee statement. | 2.50 |
| 01/15/23 | Kourtney Lyda | Continue to work on Haynes and Boone's first monthly fee statement to comply with US Trustee Guidelines and Court's order regarding interim compensation procedures. | 3.10 |
| 01/17/23 | Alexander Grishman | Review and update fee reports and statements to address US Trustee requirements (3.7); review interim compensation motion (.8); discuss fee reports and compensation motion with Ms. Lyda (.6). | 5.10 |
| 01/17/23 | Richard Kanowitz | Review and respond to emails concerning OCP retention issues, including submission of declaration in support. | 0.40 |
| 01/18/23 | Kourtney Lyda | Review interim compensation procedures order as entered and work on items to comply with such order. | 1.00 |

Invoice Number: 21576096                                                                   February 22, 2023
Matter Name: Fee/Employment Applications                                                          Page 5 of 7
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/18/23 | J. Frasher Murphy | Review and analyze US Trustee's responses to open issues on HB employment application. | 0.30 |
| 01/19/23 | Jordan Chavez | Review and revise supplemental Prince and Kanowitz declarations and correspond with Mr. Prince, BlockFi legal, and Mr. Kanowitz regarding same (1.8); review and analyze trustee language for retention order and correspond with Ms. Morzak regarding same (.2); correspond with Ms. Yudkin regarding retention issues (.2). | 2.20 |
| 01/19/23 | Alexander Grishman | Review questions from J. Sponder regarding HB retention (.4); review files and emails regarding HB engagement letters and term for responses to J. Sponder (1.8); discuss responses internally (.4); Draft response to J. Sponder (.1). | 2.70 |
| 01/19/23 | Alexander Grishman | Finish work on HB fee estimates and statements to comply with US Trustee rules (1.7); calls and emails regarding fee process with K. Morzak and K. Lyda (.8). | 2.50 |
| 01/19/23 | Richard Kanowitz | Prepare additional materials, including engagement agreements between HB and BlockFi, for US Trustee consideration in connection with HB retention application. | 0.60 |
| 01/19/23 | Richard Kanowitz | Review and respond to US Trustee requests for information and diligence items for HB retention. | 1.20 |
| 01/19/23 | Kimberly Morzak | Work on edits to proposed order on Haynes and Boone's retention application. | 0.80 |
| 01/20/23 | Jordan Chavez | Correspond with Ms. Yudkin and Mr. Petrie regarding objections extensions to retention applications (.3); review and revise division of labor language for retention declarations and correspond with Mr. Nakhaimouse and Ms. Yudkin regarding same (.3); review and revise supplemental Prince and Kanowitz declarations and correspond with Mr. Sponder regarding same (1.0); review and revise retention order and correspond with Mr. Sponder regarding same (.3). | 1.90 |
| 01/20/23 | Alexander Grishman | Review and provide comments to fee statements for submission to court (1.5); attention to accounting statements for alignment with US Trustee rules (.8). | 2.30 |
| 01/20/23 | Richard Kanowitz | Review and respond to emails from US Trustee and Cole Schotz concerning outstanding resolution of US Trustee questions and diligence issues in connection with retention applications of professionals, including extension of time for US Trustee to object to same. | 0.70 |
| 01/20/23 | Kimberly Morzak | Finalize invoices for H&B's first monthly fee and expense statement. | 1.40 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from US Trustee on final approval of HB retention application based on revised declarations and proposed retention order. | 0.60 |

Invoice Number: 21576096

Matter Name: Fee/Employment Applications

Client/Matter Number: 0063320.00009

Billing Attorney: Alexander Grishman

February 22, 2023

Page 6 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/21/23 | Richard Kanowitz | Review and respond to emails from Lenworth Johnson on OCP declaration and supporting materials. | 0.30 |
| 01/22/23 | Kimberly Morzak | Finalize H&B first monthly fee and expense statement. | 1.30 |
| 01/23/23 | Jordan Chavez | Review, revise, finalize, and coordinate filing of supplemental Kanowitz and Prince declarations and retention order (1.6); correspond with Cole Schotz team regarding supplemental declarations and monthly fee statement preparation (.4). | 2.00 |
| 01/23/23 | Alexander Grishman | Review numbers and provide comments to fee statement. | 1.20 |
| 01/23/23 | Richard Kanowitz | Review, analyze and edit monthly fee application of HB for period 11.28-12.31. | 0.80 |
| 01/24/23 | Jordan Chavez | Correspond with Ms. Yudkin, Ms. Morzak, and Ms. Weiner regarding Kroll retention application, retention order, supplemental declaration, and outstanding issues related to same. | 0.70 |
| 01/24/23 | Kimberly Morzak | Edit Kroll retention order to comply with US Trustee comments (.9); finalize H&B first fee statement and prepare same for filing (.7). | 1.60 |
| 01/25/23 | Alexander Grishman | Review December fee statement and provide comments (.4); review time entries for redactions (1.7); emails and discussions regarding redactions (.5). | 2.60 |
| 01/25/23 | Richard Kanowitz | Review and edit first monthly fee application for HB. | 0.60 |
| 01/25/23 | Kimberly Morzak | Work on redactions to invoices as exhibit to first monthly fee statement. | 2.40 |
| 01/25/23 | J. Frasher Murphy | Review supplemental pleadings and declarations in connection with employment applications (.5); review entered order on HB employment application (.1). | 0.60 |
| 01/26/23 | Richard Kanowitz | Review and analyze retention applications for UCC professionals including Brown Rudnick, M3, Elementus and Genova Burns. | 1.30 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning OCP process and filings of declarations in support for retention. | 0.40 |
| 01/28/23 | Kimberly Morzak | Review Johnson Gardiner OCP affidavit and calendar objection deadline. | 0.10 |
| 01/30/23 | Jordan Chavez | Advise ordinary course professionals on retention and declaration process. | 0.40 |
| 01/30/23 | Jordan Chavez | Review and revise Kroll motion to seal and second supplemental declaration and correspond with Ms. Weiner and Ms. Yudkin regarding same. | 0.50 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from OCPs on execution and filing of declarations and questionnaires for retention. | 0.40 |

Invoice Number: 21576096
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 7

_____

**Chargeable Hours    94.70**

**Total Fees**                                                                          **$88,568.00**

Adjustment (Courtesy Discount)                                                          $ (8,856.80)

**Total Adjusted Fees**                                                                  **$79,711.20**

<div align="center">

**Timekeeper Summary**

</div>

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Alexander Grishman | 22.30 | $1,075.00 | $23,972.50 |
| J. Frasher Murphy | 5.70 | $1,100.00 | $6,270.00 |
| Kenric D. Kattner | 3.30 | $1,525.00 | $5,032.50 |
| Matt Ferris | 0.30 | $1,000.00 | $300.00 |
| Matthew Frankle | 0.40 | $1,150.00 | $460.00 |
| Richard Kanowitz | 11.30 | $1,400.00 | $15,820.00 |
| Jordan Chavez | 13.50 | $775.00 | $10,462.50 |
| Tom Zavala | 4.10 | $730.00 | $2,993.00 |
| Kourtney Lyda | 10.50 | $1,050.00 | $11,025.00 |
| Kimberly Morzak | 23.30 | $525.00 | $12,232.50 |
| **Total Professional Summary** | | | **$88,568.00** |

**Total Fees, Expenses and Charges**                                                    **$79,711.20**

**Total Amount Due**                                                          **USD  $79,711.20**

# HAYNES BOONE

Invoice Number: 21576097
Invoice Date:  February 22, 2023
Matter Name: Fee/Employment Objections
Client/Matter Number: 0063320.00010
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $39,260.00 |
| Adjustment (Courtesy Discount) | $ (3,926.00) |
| **Total Adjusted Fees** | **$35,334.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$35,334.00** |
| **Total Invoice Balance Due** | **USD  $35,334.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576097** ● Client Number **0063320.00010** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576097
Matter Name: Fee/Employment Objections
Client/Matter Number: 0063320.00010
Billing Attorney: Alexander Grishman

<div align="right">February 22, 2023
Page 2 of 4</div>

*For Professional Services Through  January 31, 2023*

## Professional Fees

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/04/23 | Richard Kanowitz | Review and analyze extensive substantive comments from UST on monthly fee statement procedures for estate professionals. | 0.80 |
| 01/04/23 | Richard Kanowitz | Review and analyze extensive substantive comments from US Trustee on ordinary course professionals list fee caps and procedures for payment. | 0.80 |
| 01/05/23 | Richard Kanowitz | Review and respond to emails from Kroll and UCC counsel on engagement of Kroll for services to UCC. | 0.40 |
| 01/05/23 | Kourtney Lyda | Review and analysis of informal comments to employment application and confer with Jordan Chavez regarding same (1.1); research related to same (1.0). | 2.10 |
| 01/06/23 | Kourtney Lyda | Perform Pillowtex analysis and other matters related to US Trustee's comments to fee application. | 2.50 |
| 01/08/23 | Alexander Grishman | Prepare Pillowtex analysis for US Trustee (2.5); continue drafting responses to US Trustee questions regarding HB retention application (1.7). | 4.20 |
| 01/08/23 | Richard Kanowitz | Review and respond to emails concerning US Trustee data requests for HB retention including Pillowtex analysis, retainer and waiver information and related engagement materials. | 1.30 |
| 01/08/23 | Kenric D. Kattner | Work on responses to US Trustee requests. | 1.30 |
| 01/09/23 | Alexander Grishman | Continue preparation of Pillowtex information/analysis and drafting responses to questions from the US Trustee regarding Haynes Boone retention. | 4.90 |
| 01/09/23 | Richard Kanowitz | Prepare response to US Trustee requests for data and information in connection with HB retention by the BlockFi debtors. | 0.60 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails with US Trustee concerning US Trustee objections and revised proposed order for OCP motion. | 0.40 |
| 01/09/23 | Kenric D. Kattner | Analysis of retention issues and US Trustee requests (1.3); revise and edit Pillowtex analysis (1.4); revise and edit responses to US Trustee requests (1.1). | 3.80 |
| 01/09/23 | Kourtney Lyda | Work on responses to US Trustee comments to fee applications (1.0); review and analysis of accounting data (1.4); review of invoices (.5); participate in call with Ken Kattner regarding same (.3). | 3.20 |

Invoice Number: 21576097
Matter Name: Fee/Employment Objections
Client/Matter Number: 0063320.00010
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/11/23 | Richard Kanowitz | Prepare and conduct conference call with US Trustee on objections to proposed OCP order and potential resolution of same. | 0.80 |
| 01/11/23 | Richard Kanowitz | Review and respond to emails from BRG and BlockFi legal concerning OCP list and modifications thereto. | 0.70 |
| 01/14/23 | Richard Kanowitz | Review and respond to emails from Cole Schotz and counsel for UCC on objections by US Trustee to retention applications on basis of PII redaction and sealing of commercial transaction counterparties and prepare stipulation resolving same. | 1.60 |
| 01/15/23 | Richard Kanowitz | Review and respond to additional emails from Cole Schotz and counsel for UCC on objections by UST to retention applications on basis of PII redaction and sealing of commercial transaction counterparties and prepare proposed language resolving same. | 0.90 |
| 01/16/23 | Richard D. Anigian | Review UCC Objection to Moelis Retention. | 0.50 |
| 01/16/23 | Richard Kanowitz | Review and analyze objection by UCC to Moelis retention and provide update to BlockFi legal concerning same. | 0.70 |
| 01/27/23 | Jordan Chavez | Correspond with Ms. Weiner, Ms. Yudkin, and Ms. Morzak regarding Trustee objection to Kroll retention and pleading revisions to resolve same. | 0.40 |

**Chargeable Hours    31.90**

**Total Fees**                                                                                                                              **$39,260.00**

Adjustment (Courtesy Discount)                                                                                                          $ (3,926.00)

**Total Adjusted Fees**                                                                                                                  **$35,334.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 9.10 | $1,075.00 | $9,782.50 |
| Kenric D. Kattner | 5.10 | $1,525.00 | $7,777.50 |
| Richard D. Anigian | 0.50 | $1,200.00 | $600.00 |
| Richard Kanowitz | 9.00 | $1,400.00 | $12,600.00 |
| Jordan Chavez | 0.40 | $775.00 | $310.00 |
| Kourtney Lyda | 7.80 | $1,050.00 | $8,190.00 |
| **Total Professional Summary** | | | **$39,260.00** |

**Total Fees, Expenses and Charges**                                                                                                  **$35,334.00**

Invoice Number: 21576097
Matter Name: Fee/Employment Objections
Client/Matter Number: 0063320.00010
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 4

**Total Amount Due**                                                      **USD  $35,334.00**

# HAYNES BOONE

Invoice Number: 21576098
Invoice Date:  February 22, 2023
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $55,673.50 |
| Adjustment (Courtesy Discount) | $ (5,567.35) |
| **Total Adjusted Fees** | **$50,106.15** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$50,106.15** |
| **Total Invoice Balance Due** | **USD  $50,106.15** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576098** ● Client Number **0063320.00012** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576098
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 6

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/02/23 | Leslie C. Thorne | Correspond with Ms. Henry regarding ▮▮ claims. | 0.10 |
| 01/03/23 | Leslie C. Thorne | Correspond with Ms. Henry regarding ▮▮ issues (0.1); correspond with ▮▮ counsel (0.1). | 0.20 |
| 01/04/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning response to Ad Hoc Group objection to Wallet motion. | 0.70 |
| 01/04/23 | Richard Kanowitz | Review and analyze Ad Hoc Group objection to Wallet motion. | 0.60 |
| 01/04/23 | Leslie C. Thorne | Correspond with client regarding potential ▮▮ settlement (0.1); correspond with opposing counsel regarding same (0.1). | 0.20 |
| 01/05/23 | ReNecia Sherald | Review turnover motion (0.2); review adversary complaint (0.3); review objections to adversary complaint (0.7); research and analyze authorities on ▮▮ (1.8); confer regarding the same (0.8); review motion to enforce stay against common stock shares and related objections (0.4). | 3.90 |
| 01/05/23 | Leslie C. Thorne | Review demand letters and correspond with Aon regarding notices to carriers (0.2); review and analyze proposed responses on credit card issues and correspond with team and client regarding same (0.4). | 0.60 |
| 01/06/23 | ReNecia Sherald | Research and analyze authorities concerning ▮▮ (1.7); research and analyze authorities on ▮▮ (2.5); review and analyze authorities on ▮▮ (1.8); draft summary regarding the same (0.7); review and revise reply to turnover motion (0.6). | 7.30 |
| 01/06/23 | Leslie C. Thorne | Correspond with Ms. Leitch regarding collateral issues (0.1); prepare for and participate in call with ▮▮ counsel (0.7); correspond with Mr. Zavala regarding demand tracker (0.1); prepare for and participate in call with Aon and Kirkland regarding insurance claims (0.5); review credit enhancement agreement and confer with Ms. Leitch and Ms. Chavez regarding same (1.1); review chart of noticed claims for Aon and correspond with Mr. Zavala regarding same (0.3). | 2.80 |
| 01/09/23 | Leslie C. Thorne | Analyze ▮▮ collateral issues and correspond with team regarding same. | 0.20 |
| 01/10/23 | Alexander Grishman | Analysis of ▮▮ collateral enhancement agreement (.7); attend call with Mr. Kanowitz and Ms. Thorne regarding ▮▮ situation (.5). | 1.20 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails concerning turn over relief against ▮▮ for failure to return excess amounts under credit enhancement for credit card transactions. | 0.60 |

Invoice Number: 21576098
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/10/23 | J. Frasher Murphy | Review and analyze objections filed by US Trustee to matters set for second day hearings. | 1.10 |
| 01/10/23 | Leslie C. Thorne | Review additional claim and correspond with Aon regarding same (0.2); provide client with update regarding ████ claim (0.2); prepare for and participate in call with HB team regarding ████ claim on credit enhancement collateral (0.4); correspond with team regarding ████ claim (0.1). | 0.90 |
| 01/10/23 | Tiffany Thrasher | Follow up on status of service through The Hague Convention. | 0.30 |
| 01/11/23 | J. Frasher Murphy | Analysis of US Trustee's objections to pending motions, including redaction motion and KERP (.6); participate in conference call with US Trustee regarding objection to OCP motion and additional pending second day matters (.4); analysis of follow-up matters from call (.2). | 1.20 |
| 01/11/23 | Jarom J Yates | Begin reviewing redaction pleading, US Trustee objections, and pleadings from recent crypto cases addressing similar issues in preparation for drafting response to the US Trustee objection. | 3.80 |
| 01/12/23 | Richard D. Anigian | Review US Trustee's Objection to Consolidation-Redaction Motion (0.3); analyze issues and work on Reply to same (1.8); review supporting declarations (0.3). | 2.40 |
| 01/12/23 | Kimberly Morzak | Prepare shell of complaint against ████████. | 1.60 |
| 01/12/23 | Leslie C. Thorne | Correspond with counsel for ████ (0.1); correspond with team regarding plan for ██ claim (0.1). | 0.20 |
| 01/13/23 | Richard D. Anigian | Prepare final comments to Reply in support of Consolidation-Redaction Motion (1.2); communications regarding hearing on Consolidation-Redaction Motion (.3); analyze issues regarding Consolidation-Redaction Motion hearing (.6). | 2.10 |
| 01/13/23 | Leslie C. Thorne | Correspond with ████ counsel regarding collateral (0.1); investigate amounts owed and correspond with client regarding same (0.3). | 0.40 |
| 01/17/23 | Matthew Frankle | Review of statement in support of ████ settlement. | 0.50 |
| 01/17/23 | Leslie C. Thorne | Correspond with ████ counsel regarding collateral. | 0.10 |
| 01/18/23 | Richard D. Anigian | Review Objection, supporting declaration and communication regarding same. | 0.80 |
| 01/18/23 | J. Frasher Murphy | Review Committee's supplemental objection to retention motions, Motion to Seal, and Request to Shorten Time. | 0.60 |
| 01/19/23 | Richard D. Anigian | Multiple communications regarding Seal Motion (0.5); communications regarding dispute and status conference regarding Wallet Motion and potential related litigation (0.4). | 0.90 |

Invoice Number: 21576098  
Matter Name: Contested Matters  
Client/Matter Number: 0063320.00012  
Billing Attorney: Alexander Grishman  

February 22, 2023  
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 01/19/23 | Richard Kanowitz | Review and respond to letter from UCC seeking court hearing to discuss litigation issues, including hearings on contested KERP motion and Moelis retention motion. | 0.80 |
| 01/20/23 | Richard Kanowitz | Review and respond to emails from Moelis, BlockFi legal and advisors concerning Debtors' response to UCC request to adjourn contested KERP motion and Moelis retention application. | 0.80 |
| 01/20/23 | Richard Kanowitz | Conference call with counsel for UCC and Ad Hoc group concerning schedule for litigation on Wallet motion. | 0.40 |
| 01/20/23 | Richard Kanowitz | Conference call with counsel to UCC concerning potential resolution of contested Wallet, KERP and Moelis matters. | 0.40 |
| 01/20/23 | J. Frasher Murphy | Analysis of arguments raised in US Trustee's objection to motion to seal (.4); analysis of open issues in connection with Committee's objections to KERP and Moelis retention (.4). | 0.80 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from UCC on motion to seal confidential information concerning KERP and UST objection thereto. | 0.40 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from UCC on scheduling of depositions and discovery concerning UCC KERP objection. | 0.30 |
| 01/22/23 | Richard Kanowitz | Review and respond to emails from UCC to court concerning contested KERP motion and Moelis retention application. | 0.80 |
| 01/24/23 | Richard D. Anigian | Review UCC's Wallet motion objection and proposed order (0.5); review Ad Hoc Committee's document request and discuss same (0.3). | 0.80 |
| 01/24/23 | Richard Kanowitz | Review and analyze UCC objection to Wallet motion and request for relief based on Celsius rulings. | 0.80 |
| 01/24/23 | Richard Kanowitz | Review and respond to emails from BRG and Moelis concerning BlockFi reply papers for Moelis retention application. | 0.60 |
| 01/24/23 | Richard Kanowitz | Review and analyze BlockFi reply papers and evidence in connection with UCC objections to Moelis retention and KERP motion. | 1.80 |
| 01/24/23 | Richard Kanowitz | Review and analyze UCC expert report and pleadings in connection with UCC objections to Moelis retention and KERP motion. | 1.40 |
| 01/24/23 | J. Frasher Murphy | Review objections filed by Committee to KERP and bidding procedures (.6); review supporting documents in connection with same (.3). | 0.90 |
| 01/25/23 | Richard D. Anigian | Review Meghji Declaration and UCC's Supplemental Objection to KERP motion (0.5); review multiple communications regarding filing of unredacted information (0.2); review BlockFi pleadings regarding Moelis (0.4); review proposed settlement terms (0.2). | 1.30 |

Invoice Number: 21576098
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/25/23 | Richard Kanowitz | Review and analyze US Trustee objections to sealing motion by UCC and Debtors on KERP motion. | 0.80 |
| 01/26/23 | Jordan Chavez | Discuss creditors' committee objection and proposed order with Mr. Kanowitz. | 0.30 |
| 01/26/23 | Matthew Frankle | Review of response to ███ complaint. | 0.30 |
| 01/26/23 | J. Frasher Murphy | Review correspondence concerning disposition and open issues on KERP and other pending matters. | 0.30 |
| 01/26/23 | Leslie C. Thorne | Review and comment on retail loan responses (0.2); correspond with Embroker (0.1); review and comment on suggestions of bankruptcy (0.2); correspond with client regarding ███ dispute (0.1); prepare response letter (0.3); correspond with Ms. Leitch regarding same (0.1). | 1.00 |
| 01/27/23 | Leslie C. Thorne | Correspond with client regarding recovery of ███ collateral account (0.1); correspond regarding potential legal issues related to recovery (0.1); review and analyze ███ agreement (0.3); correspond with ███ counsel (0.1); revise background info on ███ dispute (0.1); review and analyze fee shifting provisions (0.3). | 1.00 |
| 01/30/23 | Leslie C. Thorne | Correspond with Ms. Leitch regarding credit enhancement collateral (0.1); correspond with Mr. Staab regarding suggestions of bankruptcy (0.1); correspond with Ms. Duhl regarding same (0.1); coordinate delivery of response letters and filing of suggestions (0.2); confer with client regarding ███ disputes (0.2); review and revise demand letter to ███ and send to client for approval (0.4). | 1.10 |
| 01/31/23 | Leslie C. Thorne | Prepare for and participate in call with ███ counsel (0.5); review client inquiry on ███ and correspond with team regarding same (0.2); review subpoena and correspond with team regarding response (0.1). | 0.80 |

**Chargeable Hours    53.20**

| | |
|---|---|
| **Total Fees** | **$55,673.50** |
| Adjustment (Courtesy Discount) | $ (5,567.35) |
| **Total Adjusted Fees** | **$50,106.15** |

Invoice Number: 21576098
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 6

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 1.20 | $1,075.00 | $1,290.00 |
| J. Frasher Murphy | 4.90 | $1,100.00 | $5,390.00 |
| Leslie C. Thorne | 9.60 | $1,100.00 | $10,560.00 |
| Matthew Frankle | 0.80 | $1,150.00 | $920.00 |
| Richard D. Anigian | 8.30 | $1,200.00 | $9,960.00 |
| Richard Kanowitz | 11.20 | $1,400.00 | $15,680.00 |
| Jordan Chavez | 0.30 | $775.00 | $232.50 |
| ReNecia Sherald | 11.20 | $630.00 | $7,056.00 |
| Jarom J Yates | 3.80 | $950.00 | $3,610.00 |
| Kimberly Morzak | 1.60 | $525.00 | $840.00 |
| Tiffany Thrasher | 0.30 | $450.00 | $135.00 |
| **Total Professional Summary** | | | **$55,673.50** |

**Total Fees, Expenses and Charges**                                                     $50,106.15

**Total Amount Due**                                                                USD  $50,106.15

# HAYNES BOONE

Invoice Number: 21576099
Invoice Date:  February 22, 2023
Matter Name: Meetings of Creditors
Client/Matter Number: 0063320.00013
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $14,140.00 |
| Adjustment (Courtesy Discount) | $ (1,414.00) |
| **Total Adjusted Fees** | **$12,726.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$12,726.00** |
| **Total Invoice Balance Due** | **USD  $12,726.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576099**  ●  Client Number **0063320.00013**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576099  
Matter Name: Meetings of Creditors  
Client/Matter Number: 0063320.00013  
Billing Attorney: Alexander Grishman

February 22, 2023  
Page 2 of 2

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/16/23 | Richard Kanowitz | Review and respond to emails from BRG and BlockFi financial team concerning 341 meeting and preparation therefor. | 0.30 |
| 01/18/23 | Richard Kanowitz | In person meeting to prepare for 341 meeting with CRO, BlockFi legal and financial teams and advisors. | 3.10 |
| 01/20/23 | Richard Kanowitz | Prepare for and attend 341 meeting with CRO, BlockFi legal team and advisors. | 6.70 |

**Chargeable Hours    10.10**

| | |
|---|---|
| **Total Fees** | **$14,140.00** |
| Adjustment (Courtesy Discount) | $ (1,414.00) |
| **Total Adjusted Fees** | **$12,726.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard Kanowitz | 10.10 | $1,400.00 | $14,140.00 |
| **Total Professional Summary** | | | **$14,140.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$12,726.00** |
| **Total Amount Due** | **USD  $12,726.00** |

# HAYNES BOONE

Invoice Number: 21576100
Invoice Date:  February 22, 2023
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $45,026.00 |
| Adjustment (Courtesy Discount) | $ (4,502.60) |
| **Total Adjusted Fees** | **$40,523.40** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$40,523.40** |
| **Total Invoice Balance Due** | **USD  $40,523.40** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576100**  ●  Client Number **0063320.00015**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576100
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/01/23 | Richard Kanowitz | Review and analyze cases and precedents on ███████ ████████ | 1.30 |
| 01/03/23 | Jordan Chavez | Correspond with Mr. Prince, Mr. Kanowitz, and BlockFi Legal regarding Gerro motion and objection. | 0.30 |
| 01/03/23 | Eli Columbus | Correspondence to counsel for Gerro regarding scheduling of meet and confer regarding lift stay motion. | 0.20 |
| 01/03/23 | Richard Kanowitz | Review and analyze cases on ███████████ ████████████ | 1.80 |
| 01/04/23 | Jordan Chavez | Review and analyze declaration in support of Gerro objection and correspond with Mr. Kanowitz, Mr. Columbus, and Mr. Yates regarding same. | 0.50 |
| 01/04/23 | David Clark | Review and revise draft declaration supporting objection to Gerro lift stay motion (1.4); related review of Gerro case files for exhibits and declaration content (0.9); related correspondence with M. Pulido and E. Columbus (0.5) | 2.80 |
| 01/04/23 | Eli Columbus | Review Gerro lift stay pleadings and assist with preparations for hearing on same (1.5); review and revise drafts of declaration in support of response to Gerro lift stay motion (1.5); correspondence with Gerro's counsel regarding meet and confer (.3). | 3.30 |
| 01/04/23 | Marco Pulido | Review, analyze, and draft edits to declaration in support of opposition to lift stay motion, draft edits to motion, and review and respond to related emails. | 1.80 |
| 01/04/23 | Jarom J Yates | Analyze and research various evidentiary issues relating to ███████ (2.2); work on declaration in support of stay motion (1.3); review and analyze pleadings and orders from Gerro cases in connection with ███████ (2.5); communications with Mr. Clark and Mr. Pulido regarding declaration (.2). | 6.20 |
| 01/05/23 | Jordan Chavez | Review and analyze Gerro response and correspond with Mr. Kanowitz regarding same. | 0.30 |
| 01/05/23 | David Clark | Prepare for and attend meet and confer with Gerro regarding motion to lift stay, including call with E. Columbus for preparation (0.8); related discussion with E. Columbus following call (.2). | 1.00 |

Invoice Number: 21576100
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/05/23 | Eli Columbus | Review and analysis of Gerro's reply to Debtors' response to lift stay motion and draft outline of response to same (.8); prepare for and participate on meet and confer with Gerro and counsel (1.0); review and comment on drafts of declaration in support of response to Gerro lift stay motion (.5). | 2.30 |
| 01/05/23 | Marco Pulido | Review and analyze Gerro's reply brief in support of lift stay motion. | 0.30 |
| 01/05/23 | Marco Pulido | Work concerning opposition to lift stay motion, including review, analysis and edits to declaration and preparing exhibits to accompany declaration. | 2.00 |
| 01/05/23 | Jarom J Yates | Review and analyze Gerro reply to BlockFi objection to Gerro stay motion (.6); prepare alternative declaration in support of Gerro objection (.3); analyze evidence in connection with Gerro stay hearing (2.3); coordinate with local counsel with respect to declaration and evidentiary support for Gerro objection (.3); work on sur-reply to Gerro reply (3.2). | 6.70 |
| 01/06/23 | David Clark | Review supplemental reply to Gerro motion. | 0.20 |
| 01/06/23 | Eli Columbus | Review and revise sur-reply to Gerro's reply to response to lift stay motion and declaration in support of opposition to lift stay motion. | 1.20 |
| 01/06/23 | Richard Kanowitz | Review, analyze and edit sur-reply for Gerro motion to lift stay. | 0.60 |
| 01/06/23 | Jarom J Yates | Finalize initial draft of sur-reply to Gerro reply (3.2); communicate with H&B team regarding same (.3); update draft based on comments from H&B team (.3); finalize declaration in support of BlockFi objection and sur-reply (.5); coordinate with local counsel for filing of sur-reply and declaration (.3). | 4.60 |
| 01/08/23 | Jarom J Yates | Analyze issues in connection with hearing on Gerro stay motion (2); communicate with Mr. Kanowitz regarding same (.1). | 0.30 |
| 01/09/23 | Jordan Chavez | Attend hearing on Gerro lift stay and correspond with Mr. Kanowitz and Mr. Yates regarding proposed order denying same (1.1); review and analyze ▮▮▮ indemnification provisions and correspond with Mr. Kanowitz, Ms. Sherald, and Mr. Yates regarding same (.4). | 1.50 |
| 01/09/23 | David Clark | Phone call with E. Columbus regarding outcome of hearing on Gerro's motion to lift stay (0.2), follow up call with counsel for ▮▮▮ to coordinate further strategy (0.4). | 0.60 |
| 01/09/23 | Eli Columbus | Review and comment on draft order denying Gerro lift stay motion. | 0.40 |
| 01/09/23 | Mark Erickson | Confer with E. Columbus and D. Clark regarding outcome of stay hearing and issues with ▮▮▮ going forward. | 0.20 |
| 01/09/23 | Jarom J Yates | Prepare proposed order denying Gerro stay motion (.2); research various issues relating to ▮▮▮▮▮▮ ▮▮▮ (1.1). | 1.30 |
| 01/10/23 | Kimberly Morzak | Work on revisions to order denying Gerro stay motion. | 0.30 |

Invoice Number: 21576100
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/10/23 | Jarom J Yates | Communicate with team regarding Gerro proposed order. | 0.10 |
| 01/11/23 | David Clark | Discussion with counsel for ▮▮▮ regarding upcoming Gerro motion (.4); related correspondence with HB team regarding Gerro strategy (.2). | 0.60 |
| 01/11/23 | Mark Erickson | Multiple emails regarding response to Gerro and ▮▮▮ contract issues | 0.30 |
| 01/11/23 | Richard Kanowitz | Review and analyze Gerro brief for continuance of CA lawsuit against ▮▮▮ based on lift stay denial. | 0.40 |
| 01/11/23 | ReNecia Sherald | Receive and review correspondence related to lift stay matters. | 0.30 |
| 01/11/23 | Jarom J Yates | Research and analyze issues relating to Gerro indemnity issues. | 0.40 |
| 01/12/23 | David Clark | Review of Gerro motion to lift stay (filed with CA Supreme Court) (0.2); teleconference with HB team to discuss strategy (0.4); related correspondence with counsel for ▮▮▮ (0.1). | 0.70 |
| 01/12/23 | Mark Erickson | Review filing of Gerro in CASC (.3); participate in conference call with team on strategy regarding response (.4). | 0.70 |
| 01/12/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 |
| 01/13/23 | David Clark | Prepare for and attend teleconference with counsel from ▮▮▮ regarding strategy for Gerro appeal and motions for relief from stay. | 0.60 |
| 01/24/23 | Mark Erickson | Review brief of ▮▮▮ before CA Supreme Court related to impact on automatic stay. | 0.20 |

**Chargeable Hours   46.50**

**Total Fees**                                                  **$45,026.00**

Adjustment (Courtesy Discount)                                  $ (4,502.60)

**Total Adjusted Fees**                                         **$40,523.40**

Invoice Number: 21576100
Matter Name: Relief from Stay Proceedings
Client/Matter Number: 0063320.00015
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 5

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| David Clark | 6.50 | $850.00 | $5,525.00 |
| Eli Columbus | 7.40 | $1,050.00 | $7,770.00 |
| Mark Erickson | 1.40 | $1,050.00 | $1,470.00 |
| Richard Kanowitz | 4.30 | $1,400.00 | $6,020.00 |
| Jordan Chavez | 2.60 | $775.00 | $2,015.00 |
| Marco Pulido | 4.10 | $795.00 | $3,259.50 |
| ReNecia Sherald | 0.30 | $630.00 | $189.00 |
| Jarom J Yates | 19.60 | $950.00 | $18,620.00 |
| Kimberly Morzak | 0.30 | $525.00 | $157.50 |

**Total Professional Summary**                      **$45,026.00**

**Total Fees, Expenses and Charges**                               **$40,523.40**

**Total Amount Due**                                    **USD  $40,523.40**

# HAYNES BOONE

Invoice Number: 21576102
Invoice Date:  February 22, 2023
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $40,581.50 |
| Adjustment (Courtesy Discount) | $ (4,058.15) |
| **Total Adjusted Fees** | **$36,523.35** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$36,523.35** |
| **Total Invoice Balance Due** | **USD  $36,523.35** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576102**  ●  Client Number **0063320.00016**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576102
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/02/23 | David Clark | Correspondence with R. Kirschner and related work concerning ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 |
| 01/02/23 | J. Frasher Murphy | Analysis and strategy development regarding ▮▮▮▮▮▮▮ | 0.30 |
| 01/02/23 | Marco Pulido | Review and analyze emails regarding status of pending California cases filed by George Gerro. | 0.20 |
| 01/03/23 | Matthew Frankle | Review BK Coin liquidation and analysis of ▮▮▮▮▮▮ | 0.30 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails concerning potential settlement of dispute with Deserve concerning termination of credit card processing agreement. | 0.20 |
| 01/03/23 | J. Frasher Murphy | Analysis of turnover proceedings related to HOOD shares and ▮▮▮▮▮▮ ▮▮▮▮ with same (.4); analysis of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ regarding same (.4). | 0.80 |
| 01/04/23 | Richard Kanowitz | Review and respond to emails concerning recovery of outstanding A/R from ▮▮▮▮▮▮ | 0.30 |
| 01/06/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and DOJ ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 |
| 01/08/23 | Tom Zavala | Cross-reference notices to insurance carrier against received claims and demand to ensure insurance carrier was notified of all claims received thus far. | 0.40 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails on status of settlement negotiations with Deserve over credit card termination dispute. | 0.20 |
| 01/09/23 | Richard Kanowitz | Review, analyze and edit proposed protective order for use in BlockFi bankruptcy cases. | 0.60 |
| 01/09/23 | Tom Zavala | Update claim and demand tracker. | 0.50 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails from DOJ (Seth Shapiro) concerning court hearing on 1.9.23 and DOJ seizure warrant for customer property issued from DOJ/Western District of Washington. | 0.70 |
| 01/10/23 | Richard Kanowitz | Review and analyze materials for compliance with ▮▮▮▮▮▮▮▮▮ ▮▮ | 0.90 |

Invoice Number: 21576102
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | Tom Zavala | Correspond with D. Staab regarding suggestions of bankruptcy and response procedures to claims/demand letters. | 0.20 |
| 01/11/23 | Eli Columbus | Analysis of issues related to Gerro appeals in California and ▮▮▮▮▮ ▮▮▮▮▮▮ and related issues. | 1.20 |
| 01/11/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and J. Germano concerning ▮▮▮▮▮▮▮ | 0.80 |
| 01/11/23 | Marco Pulido | Conduct preliminary review of motion filed by Gerro and related emails. | 0.30 |
| 01/12/23 | David Clark | Review bankruptcy status update filed by Gerro in Gerro III appeal. | 0.10 |
| 01/12/23 | Eli Columbus | Review and analysis of issues related to Gerro appeals in California. | 0.50 |
| 01/12/23 | Ben Mesches | Strategize regarding next steps in light of Gerro's California Supreme Court filings with respect to ▮▮▮▮▮▮ | 0.80 |
| 01/12/23 | Marco Pulido | Further and analyze motion and judicial notice request filed by Gerro in the California Supreme Court (.3); identify timing for any potential response (.3); review court docket and analyze case law cited in Gerro's motion (.7). | 1.20 |
| 01/12/23 | Marco Pulido | Prepare for and participate in legal strategy discussion regarding ▮▮▮▮ ▮▮▮▮▮ (.7); identify timing of responses for reports to be filed with the California Supreme Court (.2); call with clerk of court (.2). | 1.10 |
| 01/12/23 | Jarom J Yates | Conduct initial review of loan agreement ▮▮▮▮▮▮ (.5); begin researching issues relating to ▮▮▮▮▮▮▮ (1.8); begin researching ▮▮▮▮▮ (2.4). | 4.70 |
| 01/13/23 | Eli Columbus | Update analysis related to Gerro litigation and appeals process in California. | 1.00 |
| 01/13/23 | Marco Pulido | Review and analyze status report filed by George Gerro in California Court of Appeal litigation. | 0.20 |
| 01/17/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal ▮▮▮▮▮▮ | 0.80 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails from UCC and Ad Hoc group counsel concerning litigation schedule for legal issues arising from Wallet motion. | 0.60 |
| 01/18/23 | Kimberly Morzak | Review docket in BKCoin receivership action and circulate recently filed pleadings. | 0.40 |
| 01/19/23 | Jordan Chavez | Correspond with Mr. Staab and Ms. Thorne regarding ▮▮▮▮▮▮ | 0.30 |

Invoice Number: 21576102
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/19/23 | Richard Kanowitz | Review and respond to emails from UCC and Ad Hoc group concerning litigation schedule for Wallet motion. | 0.60 |
| 01/19/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning ███████ ███████████████████████████████ | 0.20 |
| 01/20/23 | Jordan Chavez | Correspond with Ms. Reiney and Mr. Jacobson regarding █████████. | 0.10 |
| 01/23/23 | Jordan Chavez | Correspond with Ms. Reiney and Mr. Kanowitz regarding ██████ (.3); correspond with Ms. Thorne and Mr. Zavala regarding ████████ (.2). | 0.50 |
| 01/23/23 | Marco Pulido | Conduct preliminary review of Scratch's response to Gerro's motion to resume part of the appeal in the California Supreme Court. | 0.10 |
| 01/24/23 | Marco Pulido | Review and analyze filing by co-defendant Scratch Services in California Supreme Court appeal. | 0.20 |
| 01/24/23 | Jarom J Yates | Research ████████████████████████████████ ██ | 2.60 |
| 01/25/23 | Jarom J Yates | Conduct additional research relating to ██████████████ (1.0); prepare analysis and description of ███████████████ ████████ (1.3). | 2.30 |
| 01/26/23 | Richard Kanowitz | Review and edit suggestion of bankruptcy for pending pre-petition civil lawsuits. | 0.30 |
| 01/26/23 | Richard Kanowitz | Review and analyze Ad Hoc Group/UCC proposed amended order on Wallet motion. | 0.60 |
| 01/26/23 | Jarom J Yates | Work on litigation complaint for ████████. | 2.10 |
| 01/27/23 | Jordan Chavez | Correspond with Ms. Thorne and Mr. Kanowitz regarding ██████ litigation and settlement and ████████████ (.6); correspond with Ms. Sherald regarding research related to ██████████████ agreement (.4); correspond with Ms. Thorne and Mr. Kanowitz regarding ██████████ (.2). | 1.20 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from BlockFi business team on BlockFi ██████████████████████████████ | 0.60 |
| 01/27/23 | Kimberly Morzak | Download and circulate recent filings in BKCoin Florida Receivership Action. | 0.30 |

Invoice Number: 21576102                                                    February 22, 2023
Matter Name: General Litigation                                                    Page 5 of 5
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/27/23 | Jarom J Yates | Finish preparation of draft complaint ███████ (2.8); research various issues relating to same (1.3); communicate with Mr. Ferris regarding same (.1). | 4.20 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal team concerning ████████████ | 0.60 |
| 01/31/23 | J. Frasher Murphy | Review and comment on draft motion to extend time to remove actions (.8); analysis of 3rd circuit law ██████████ (.4). | 1.20 |

**Chargeable Hours    39.30**

**Total Fees**                                                              **$40,581.50**

Adjustment (Courtesy Discount)                                             $ (4,058.15)

**Total Adjusted Fees**                                                     **$36,523.35**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Ben Mesches | 0.80 | $1,150.00 | $920.00 |
| David Clark | 1.30 | $850.00 | $1,105.00 |
| Eli Columbus | 2.70 | $1,050.00 | $2,835.00 |
| J. Frasher Murphy | 2.30 | $1,100.00 | $2,530.00 |
| Matthew Frankle | 0.30 | $1,150.00 | $345.00 |
| Richard Kanowitz | 8.80 | $1,400.00 | $12,320.00 |
| Jordan Chavez | 2.10 | $775.00 | $1,627.50 |
| Marco Pulido | 3.30 | $795.00 | $2,623.50 |
| Tom Zavala | 1.10 | $730.00 | $803.00 |
| Jarom J Yates | 15.90 | $950.00 | $15,105.00 |
| Kimberly Morzak | 0.70 | $525.00 | $367.50 |
| **Total Professional Summary** | | | **$40,581.50** |

**Total Fees, Expenses and Charges**                                       **$36,523.35**

**Total Amount Due**                                              **USD  $36,523.35**

# HAYNES BOONE

Invoice Number: 21576105
Invoice Date:  February 22, 2023
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $65,892.50 |
| Adjustment (Courtesy Discount) | $ (6,589.25) |
| **Total Adjusted Fees** | **$59,303.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$59,303.25** |
| **Total Invoice Balance Due** | **USD  $59,303.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576105**  ●  Client Number **0063320.00017**  ●  Attorney **Alexander Grishman**

## PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576105
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 01/02/23 | Jordan Chavez | Discuss strategy with Mr. Kanowitz regarding January 9 and 17 hearings and future hearings. | 0.50 |
| 01/02/23 | Richard Kanowitz | Review and respond to emails concerning agenda for court hearings on 1/9 and 1/17, including notice of adjournment for second day motions. | 0.40 |
| 01/03/23 | Richard Kanowitz | Conference call with M. Sirota concerning agenda for 1/9 hearing. | 0.30 |
| 01/03/23 | Kimberly Morzak | Revise January 9 hearing agenda (.4); draft January 17 agenda (1.3); revise notice of adjournment (.3). | 2.00 |
| 01/04/23 | Jordan Chavez | Correspond with BlockFi legal, Ms. Yudkin, Ms. Hollander, Mr. Kanowitz, and Mr. Petrie regarding January omnibus hearings. | 0.30 |
| 01/04/23 | Matt Ferris | Attention to matters regarding motions going forward at 1/9 hearing and motions adjourned to 1/17 hearing. | 0.30 |
| 01/05/23 | Jordan Chavez | Correspond with Mr. Shapiro, Mr. Kanowitz, and Ms. Yudkin regarding January 9 omnibus hearing. | 0.30 |
| 01/05/23 | Richard Kanowitz | Review and respond to emails from Chambers of Judge Kaplan concerning in person and zoom hearing requirements and advise parties in interest concerning same. | 0.60 |
| 01/05/23 | Kimberly Morzak | Update agenda for January 17 hearing. | 0.40 |
| 01/06/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding January 9 and 17 hearings. | 0.40 |
| 01/07/23 | Jordan Chavez | Review and analyze 12/28 hearing transcript and correspond with Mr. Kanowitz, Ms. Yudkin, and Mr. Petrie regarding omnibus hearing dates and 1/9 hearing. | 0.30 |
| 01/08/23 | Jordan Chavez | Correspond with Mr. Jones, Ms. Yudkin, and Mr. Kanowitz regarding January 9 hearing (.2); review and analyze status conference presentation and correspond with Mr. Kanowitz regarding comments to same (.2). | 0.40 |
| 01/08/23 | Richard Kanowitz | Review and respond to emails from UCC counsel on proposed order and comments thereto for 1/17 hearing. | 0.60 |
| 01/08/23 | Richard Kanowitz | Prepare for contested court hearing on Gerro motion to lift stay and BlockFi turnover motion against FTX, Antigua JPLs, Marex and SBF. | 3.70 |
| 01/09/23 | Richard D. Anigian | Attend and participate in Status Conference Hearing on Motion for Relief From Stay and Turnover Motion. | 2.80 |

Invoice Number: 21576105

Matter Name: Hearings and Court Matters

Client/Matter Number: 0063320.00017

Billing Attorney: Alexander Grishman

February 22, 2023

Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/09/23 | Jordan Chavez | Correspond with Ms. Hollander, Ms. Yudkin, Mr. Kanowitz and Mr. Petrie regarding material preparation, objection extensions, and logistics for January 17 omnibus hearing. | 0.80 |
| 01/09/23 | Eli Columbus | Attend second day hearing and hearing on Gerro stay motion. | 2.30 |
| 01/09/23 | Matt Ferris | Assist with preparations for second day hearing (1.2); review and consideration of status and next steps with respect to matters set for hearing on 1/17 (.7). | 1.90 |
| 01/09/23 | Richard Kanowitz | Prepare for and attend court hearing on status conference, contested Gerro motion for stay relief and BlockFi's motion for turn over of Robinhood shares. | 5.20 |
| 01/10/23 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Petrie, and Ms. Yudkin regarding January 17 hearing preparation, logistics, and further extended objection deadlines. | 0.50 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails from US Trustee and Cole Schotz concerning extension of deadlines for US Trustee and UCC to objection to second day hearing motions and movement of hearing certain motions from 1/17 to 1/24 to resolve disputes. | 0.80 |
| 01/10/23 | Kimberly Morzak | Calendar additional omnibus hearing dates and related filing deadlines (.4); review and circulate January 9 hearing transcript (.2). | 0.60 |
| 01/11/23 | Kimberly Morzak | Update January 17 hearing agenda (.3); draft agenda for January 30 hearing (1.2). | 1.50 |
| 01/12/23 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Petrie, Ms. Yudkin, and committee counsel regarding changes to January 17 hearing agenda and logistics for same. | 0.50 |
| 01/12/23 | Richard Kanowitz | Review and analyze US Trustee edits to proposed orders for final first day motions and second day motions. | 2.60 |
| 01/12/23 | Kimberly Morzak | Update agenda for January 17 hearing (.3); draft January 24 hearing agenda (.7). | 1.00 |
| 01/13/23 | Richard Kanowitz | Prepare for contested hearing on redaction of PII. | 1.70 |
| 01/13/23 | Richard Kanowitz | Review and respond to emails concerning appearance of witnesses at 1/17 court hearing and related court matters. | 0.70 |
| 01/13/23 | Kenneth J. Rusinko | Coordinate prepartion of hearing binders for 1-17-23. | 0.20 |
| 01/15/23 | Richard Kanowitz | Work on revised agenda and review, analyze and edit proposed language for adjournment of motions scheduled to be heard on 1/17 based on comments and concerns from US Trustee and UCC. | 0.80 |

Invoice Number: 21576105
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/16/23 | Jordan Chavez | Prepare materials for January 17 hearing and correspond with Mr. Kanowitz regarding same. | 8.20 |
| 01/16/23 | Richard Kanowitz | Review and respond to emails from US Trustee, counsel to UCC and Cole Schotz concerning edits, modifications and final approval for orders granting final first day motions and second day motions. | 1.40 |
| 01/16/23 | Richard Kanowitz | Prepare for court hearing on 1/17, including review of amended proposed orders and agenda for proceedings. | 0.80 |
| 01/17/23 | Richard D. Anigian | Attend January 17, 2023 Hearing. | 0.50 |
| 01/17/23 | Jordan Chavez | Prepare for and present at January 17 hearing on first and second day motions and correspond with Mr. Kanowitz, Ms. Yudkin, and Mr. Petrie regarding same. | 3.50 |
| 01/17/23 | Matt Ferris | Attend (via video conference) hearing on institutional loan motion and attention to entry of order granting same. | 0.50 |
| 01/17/23 | Richard Kanowitz | Prepare for and attend court omnibus court hearing on 1/17. | 2.60 |
| 01/17/23 | Kimberly Morzak | Communications with court reporter regarding January 17 hearing transcript (.1); download and circulate audio version of transcript (.2). | 0.30 |
| 01/18/23 | Kimberly Morzak | Review and circulate January 17 hearing transcript. | 0.20 |
| 01/20/23 | Richard D. Anigian | Attend January 20, 2023 hearing. | 2.30 |
| 01/23/23 | Richard D. Anigian | Participate in status conference with court. | 0.50 |
| 01/25/23 | Kimberly Morzak | Review and circulate January 23 hearing transcript. | 0.20 |
| 01/26/23 | Jordan Chavez | Correspond with Ms. Yudkin and Mr. Petrie regarding wallet adjournment and January 27 hearing. | 0.30 |
| 01/27/23 | Richard D. Anigian | Participate in January 27, 2023 hearing. | 0.50 |
| 01/27/23 | Jordan Chavez | Attend January 27 hearing and correspond with Mr. Kanowitz regarding same (.5); correspond with Ms. Morzak, Mr. Petrie, and Ms. Yudkin regarding January 30 hearing (.2). | 0.70 |
| 01/27/23 | Richard Kanowitz | Prepare for and attend court hearing by zoom. | 0.70 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from UCC and parties in interest on agenda for court hearing, revised order for presentation and related matters. | 0.40 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails concerning court hearing for 1/30. | 0.40 |
| 01/27/23 | Kimberly Morzak | Circulate audio version of January 27 hearing transcript. | 0.10 |

Invoice Number: 21576105
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/29/23 | J. Frasher Murphy | Review Agenda for hearing and updated and revised Orders on bid procedures and bar date motions. | 0.50 |
| 01/30/23 | Richard D. Anigian | Participate in status conference with court. | 0.50 |
| 01/30/23 | Jordan Chavez | Attend January 30 hearing and correspond with Mr. Kanowitz regarding same. | 0.50 |
| 01/30/23 | Richard Kanowitz | Prepare for and attend court hearing by zoom. | 0.60 |
| 01/30/23 | Richard Kanowitz | Review and analyze revised orders on bid procedures and bar date for submission to court on unopposed motions and revised agenda for court hearing. | 0.60 |
| 01/30/23 | Kimberly Morzak | Review and circulate January 24 hearing transcript. | 0.20 |

**Chargeable Hours    61.40**

| | |
|---|---:|
| **Total Fees** | **$65,892.50** |
| Adjustment (Courtesy Discount) | $ (6,589.25) |
| **Total Adjusted Fees** | **$59,303.25** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Eli Columbus | 2.30 | $1,050.00 | $2,415.00 |
| J. Frasher Murphy | 0.50 | $1,100.00 | $550.00 |
| Matt Ferris | 2.70 | $1,000.00 | $2,700.00 |
| Richard D. Anigian | 7.10 | $1,200.00 | $8,520.00 |
| Richard Kanowitz | 24.90 | $1,400.00 | $34,860.00 |
| Jordan Chavez | 17.20 | $775.00 | $13,330.00 |
| Kenneth J. Rusinko | 0.20 | $525.00 | $105.00 |
| Kimberly Morzak | 6.50 | $525.00 | $3,412.50 |
| **Total Professional Summary** | | | **$65,892.50** |

| | |
|---|---:|
| **Total Fees, Expenses and Charges** | **$59,303.25** |
| **Total Amount Due** | **USD $59,303.25** |

# HAYNES BOONE

Invoice Number: 21576107
Invoice Date:  February 22, 2023
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $1,410.00 |
| Adjustment (Courtesy Discount) | $ (141.00) |
| **Total Adjusted Fees** | **$1,269.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$1,269.00** |
| **Total Invoice Balance Due** | **USD  $1,269.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576107** ● Client Number **0063320.00019** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576107
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 2

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/08/23 | Jordan Chavez | Correspond with Mr. Aulet, Mr. Kanowitz and BlockFi legal regarding committee requests related to insurance motion and final order. | 0.40 |
| 01/27/23 | Leslie C. Thorne | Correspond with broker regarding notice of investigations (0.1); correspond with team and client to identify state and regulatory inquiries (0.2). | 0.30 |
| 01/30/23 | Leslie C. Thorne | Confer with client regarding additional demands and subpoenas to notice (0.4); review subpoenas and send to Aon (0.3). | 0.70 |

**Chargeable Hours    1.40**

| | |
|---|---|
| **Total Fees** | **$1,410.00** |
| Adjustment (Courtesy Discount) | $ (141.00) |
| **Total Adjusted Fees** | **$1,269.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Leslie C. Thorne | 1.00 | $1,100.00 | $1,100.00 |
| Jordan Chavez | 0.40 | $775.00 | $310.00 |
| **Total Professional Summary** | | | **$1,410.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$1,269.00** |
| **Total Amount Due** | **USD  $1,269.00** |

# HAYNES BOONE

<div align="right">

Invoice Number: 21576109
Invoice Date:  February 22, 2023
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

<div align="center">

**REMITTANCE PAGE**
*For Professional Services Through  January 31, 2023*

</div>

| | |
|---|---:|
| Total Fees | $32,244.50 |
| Adjustment (Courtesy Discount) | $ (3,224.45) |
| **Total Adjusted Fees** | **$29,020.05** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$29,020.05** |
| **Total Invoice Balance Due** | **USD  $29,020.05** |

<div align="center">

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576109** ● Client Number **0063320.00020** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

</div>

Invoice Number: 21576109
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 4

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/02/23 | Jordan Chavez | Analyze placement of HOOD shares for schedules/statements and correspond with Ms. Henry and Mr. Kanowitz regarding same (.3); review and analyze Schedule A/B questions 11, 14, 77, and schedules E/F and correspond with Ms. Henry and Mr. Petrie regarding same (.4); prepare draft global notes for schedules and statements (2.0). | 2.70 |
| 01/02/23 | Richard Kanowitz | Review and respond to emails concerning indication of ownership and pledge of Robinhood shares on schedules. | 0.20 |
| 01/03/23 | Jordan Chavez | Review and analyze responses for Statement Question 74 and correspond with Ms. Henry and Mr. Anigian regarding same. | 0.70 |
| 01/03/23 | Jordan Chavez | Advise company regarding schedule and statement preparation. | 0.60 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails concerning scheduling litigation claims and receivables. | 0.20 |
| 01/04/23 | Jordan Chavez | Review, revise, and circulate draft global notes. | 4.20 |
| 01/04/23 | Richard Kanowitz | Review and analyze statements for schedules and SOFAs concerning disclosures of transfers and employee compensation. | 0.80 |
| 01/05/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Petrie, and Ms. Yudkin regarding schedules and statement preparation and schedule meeting for same (1.0); correspond with Mr. Shankweiler and Ms. Okike regarding global notes (.2). | 1.20 |
| 01/05/23 | Richard Kanowitz | Review, analyze and edit Global Notes for schedules and SOFAs. | 1.20 |
| 01/06/23 | Jordan Chavez | Correspond with Ms. Henry, BRG, Kroll team, and Mr. Kanowitz regarding schedule and statement data and preparation. | 2.40 |
| 01/06/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams on preparation of schedules and SOFAs and possible extension of time to file same. | 0.60 |
| 01/06/23 | Richard Kanowitz | Review and respond to emails on global notes for various issues. | 0.60 |
| 01/07/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Petrie, and Ms. Okike regarding preparation and redaction of schedules and statements. | 1.10 |
| 01/08/23 | Jordan Chavez | Review, analyze, and advise Ms. Henry regarding schedule and statement responses. | 0.70 |

Invoice Number: 21576109
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 4

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|-----------|-------------|-------|
| 01/08/23 | Richard Kanowitz | Conference call with CRO, Mark Renzi concerning data and materials for inclusion in schedules and SOFAs. | 0.40 |
| 01/09/23 | Jordan Chavez | Review and revise global notes and correspond with Mr. Zavala regarding same. | 0.50 |
| 01/09/23 | Richard Kanowitz | Review and analyze edits and revisions to global notes for SOFAs and schedules. | 0.80 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails concerning ███████████ in SOFAs and schedules. | 0.30 |
| 01/09/23 | Tom Zavala | Review and revise global notes to schedules. | 0.40 |
| 01/10/23 | Jordan Chavez | Review schedule and SOFA drafts and correspond with Ms. Henry regarding same (2.0); correspond with Ms. Henry, Mr. Zavala and Mr. Slade regarding global note updates (.6). | 2.60 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails concerning BlockFi edits and comments to global notes to schedules and SOFAs. | 0.70 |
| 01/10/23 | Tom Zavala | Draft and revise global notes to schedules and discuss same with Kirkland team. | 1.40 |
| 01/11/23 | Jordan Chavez | Review and analyze schedules and statement drafts and correspond with Ms. Henry and Mr. Jacobson regarding same. | 0.80 |
| 01/11/23 | Richard Kanowitz | Review and respond to emails concerning edits and changes to schedule F and global notes. | 0.80 |
| 01/11/23 | J. Frasher Murphy | Review and comment on Global Notes to schedules (.4); analysis of open issues in connection with Schedules (.2); emails with Debtors' professionals regarding same (.2). | 0.80 |
| 01/11/23 | Tom Zavala | Draft and revise global notes and discuss same with HB team, Kirkland team and Ms. Henry of BlockFi. | 5.10 |
| 01/12/23 | Richard Kanowitz | Review and responses to emails from Kroll, BF Legal and outside advisors concerning final edits and review of SOFAs and schedules for debtors | 0.70 |
| 01/13/23 | Jordan Chavez | Correspond with Ms. Thorne regarding schedules and statements and causes of action against ███████. | 0.20 |
| 01/20/23 | Richard Kanowitz | Conference with client concerning amendment of schedules and SOFAs based on comments received from parties in interest and US Trustee requests at 341 meeting. | 0.60 |
| 01/26/23 | Jordan Chavez | Correspond with Ms. Henry and Mr. Shankweiler regarding schedule amendment coordination and organize meeting for same. | 0.20 |

Invoice Number: 21576109                                      February 22, 2023
Matter Name: SOFAs and Schedules                   Page 4 of 4
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/30/23 | Jordan Chavez | Correspond with Ms. Henry, Mr. Jacobson, and Mr. Shankweiler regarding schedules amendments (.6); correspond with Mr. Kanowitz and counsel to Ankura regarding schedules and claim forms (.2). | 0.80 |
| 01/31/23 | Jordan Chavez | Review and analyze amended schedules and correspond with Ms. Henry, Mr. Shankweiler, Mr. Jacobson, and Mr. Baer regarding same. | 1.00 |

**Chargeable Hours    35.30**

**Total Fees**      **$32,244.50**

Adjustment (Courtesy Discount)      $ (3,224.45)

**Total Adjusted Fees**      **$29,020.05**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| J. Frasher Murphy | 0.80 | $1,100.00 | $880.00 |
| Richard Kanowitz | 7.90 | $1,400.00 | $11,060.00 |
| Jordan Chavez | 19.70 | $775.00 | $15,267.50 |
| Tom Zavala | 6.90 | $730.00 | $5,037.00 |

**Total Professional Summary**      **$32,244.50**

**Total Fees, Expenses and Charges**      **$29,020.05**

**Total Amount Due**      **USD  $29,020.05**

# HAYNES BOONE

Invoice Number: 21576112
Invoice Date:  February 22, 2023
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $400,171.50 |
| Adjustment (Courtesy Discount) | $ (40,017.15) |
| **Total Adjusted Fees** | **$360,154.35** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$360,154.35** |
| **Total Invoice Balance Due** | **USD  $360,154.35** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576112** ● Client Number **0063320.00021** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 17

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/01/23 | Richard D. Anigian | Multiple communications regarding government's forfeiture of Emergent collateral (0.6); analysis of forfeiture issues (1.1). | 1.70 |
| 01/01/23 | Matt Ferris | Review and consideration of matters regarding DOJ seizure of HOOD shares and impact on Emergent proceedings. | 0.40 |
| 01/01/23 | Richard Kanowitz | Review and respond to emails from DOJ/Civil concerning DOJ/Criminal seizure of Robinhood shares and impact on Emergent adversary proceeding. | 0.80 |
| 01/01/23 | Brian Singleterry | Review and analyze BlockFi documents ████████████ (2.1); review and analyze documents ████████ (.2); build timeline of ████████ (.8); research ████████ (1.6). | 4.70 |
| 01/02/23 | Richard D. Anigian | Prepare for and participate in call with civil counsel for DOJ regarding forfeiture of Emergent collateral (0.7); prepare for and participate in conference with DOJ criminal counsel regarding forfeiture of Emergent collateral (1.2); prepare comments to Notice of Application to be filed in Antigua (0.6). | 2.50 |
| 01/02/23 | Nick Bunch | Review and analyze case information in preparation for call with DOJ. | 1.00 |
| 01/02/23 | Nick Bunch | Further call with DOJ regarding Robinhood shares. | 1.00 |
| 01/02/23 | Nick Bunch | Call with DOJ regarding Robinhood shares. | 0.40 |
| 01/02/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding turnover motion and related issues for HOOD shares. | 0.40 |
| 01/02/23 | Alexander Grishman | Review emails and attend calls regarding DOJ seizure of HOOD shares. | 1.50 |
| 01/02/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ Civil-Seth Shapiro, on status and development of seizure of Robinhood shares. | 1.70 |
| 01/02/23 | Richard Kanowitz | Review, analyze and edit Notice of Application for BlockFi objection to petition in Antigua proceedings to wind up Emergent. | 0.60 |
| 01/02/23 | ReNecia Sherald | Research and analyze authorities concerning ████████ issues (4.2); research and analyze authorities concerning ████████ (3.8); draft research summary on the same (0.6). | 8.60 |
| 01/02/23 | Brian Singleterry | Research law on ████████ (1.2); review BlockFi documents and emails (2.3); attend call with DOJ and circulate documents to team (1.3); review, analyze, and edit proposed filing in Antigua (.3). | 5.10 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/03/23 | Richard D. Anigian | Conference call with counsel for Marex, FTX, JPLs and SBF regarding Emergent collateral (0.3); call regarding preparation for January 9, 2023 hearing (0.3); call with UCC counsel regarding Emergent collateral update (0.3); work on draft communication to US counsel to Antiguan JPLs regarding stay violation (0.2); analyze Response to same (0.2); conference with counsel for BF International JPLs (0.4); analyze issues related to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (0.4); conference call with DOJ attorney Shapiro regarding seizure (0.3); conference with BF International JPLs ▇▇▇▇▇▇▇▇ (0.5). | 2.90 |
| 01/03/23 | Nick Bunch | Review and analyze case law and statutory basis for ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 6.00 |
| 01/03/23 | Nick Bunch | Prepare for and attend call regarding forfeiture process regarding Robinhood shares. | 0.30 |
| 01/03/23 | Alexander Grishman | Attention to additional questions on Emergent ▇▇▇▇▇▇▇▇▇▇▇ | 1.20 |
| 01/03/23 | Richard Kanowitz | Prepare email communication to US counsel for Antigua JPLs concerning violation of the automatic stay and worldwide stay order based on submission of order on Emergent wind up petition and directions to BlockFi to appear and be heard at the hearing. | 1.60 |
| 01/03/23 | Richard Kanowitz | Conference call with counsel to UCC (K. Aulet) concerning status and developments in turn over action. | 0.40 |
| 01/03/23 | Richard Kanowitz | Prepare for and conduct conference calls with counsel to EDFM (Mintz Levin), FTX (S&C), SBF (MMWR) and Antigua JPLs (Morgan Lewis) concerning developments in case and hearing on turn over motion. | 0.80 |
| 01/03/23 | Richard Kanowitz | Review and analyze court order issued by Antigua court concerning hearing on Emergent wind up petition and directions to BlockFi to appear and be heard at the hearing. | 0.80 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails from UCC counsel (Brown Rudnick) concerning turn over motion, court order issued by Antigua court on hearing on Emergent wind up petition and directions to BlockFi to appear and be heard at the hearing. | 0.40 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails from DOJ concerning turn over motion, court order issued by Antigua court on hearing on Emergent wind up petition and directions to BlockFi to appear and be heard at the hearing. | 0.70 |
| 01/03/23 | ReNecia Sherald | Confer regarding ▇▇▇▇▇▇▇▇▇▇▇▇ and related litigation and procedural matters (0.6); research authorities on ▇▇▇▇▇▇▇▇▇▇▇ ▇ (1.8). | 2.40 |
| 01/03/23 | Tom Zavala | Attend call to discuss DOJ seizure litigation. | 0.40 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/04/23 | Richard D. Anigian | Analyze issues regarding ███████ (0.6); conference call with BlockFi Legal regarding ███████ (0.4); analysis of issues related to ███████ (0.7); communications with BlockFi Legal and Marex counsel regarding same (0.4); strategy conference with BlockFi Int'l JPLs regarding ███████ (0.5). | 2.60 |
| 01/04/23 | Nick Bunch | Confer with R. Sherald and review and analyze research into ███████ | 2.50 |
| 01/04/23 | Charlie M. Jones | Work on strategy concerning ███████ and related matters relevant to upcoming hearing on turnover motion in adversary proceeding against Emergent. | 2.00 |
| 01/04/23 | Richard Kanowitz | Review and respond to emails from DOJ (Seth Shapiro) concerning turn over motion scheduled to be heard on 1/9. | 0.40 |
| 01/04/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ and BlockFi legal on seizure of Robinhood shares by DOJ. | 0.60 |
| 01/04/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal on ███████ | 0.60 |
| 01/04/23 | Richard Kanowitz | Review and respond to emails from UCC counsel concerning seizure of Robinhood shares by DOJ. | 0.20 |
| 01/04/23 | Kenneth J. Rusinko | Identify, compile, and prepare index of pleadings relevant to hearing on 1-9-23 and coordinate printing of binder with the New York office. | 3.50 |
| 01/04/23 | Brian Singleterry | Call with DOJ regarding Emergent collateral. | 0.50 |
| 01/05/23 | Richard D. Anigian | Strategize regarding ███████ (0.9); conference with Antigua counsel regarding strategy for ███████ (0.5); communications with BlockFi Legal regarding ███████ (0.4); analyze oppositions of FTX Debtors, Emergent JPL's, Marex and SBF's objections to Turnover Motion (1.4); preparation for January 9, 2023 hearing (0.6); analyze issues and authorities related to ███████ (1.4); work on ███████ for Antigua action (0.4); analysis regarding Reply in support of Motion-Turnover (0.6). | 6.20 |
| 01/05/23 | Nick Bunch | Prepare summary of ███████ | 4.00 |
| 01/05/23 | Nick Bunch | Review and revise BlockFi's reply in support of turnover motion. | 2.00 |
| 01/05/23 | Nick Bunch | Call with B. Singleterry regarding ███████ | 0.50 |
| 01/05/23 | Nick Bunch | Draft email summarizing timing issues on challenging ███████ | 1.50 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/05/23 | Jordan Chavez | Review and analyze caselaw ████████████ objections and assist with preparation of reply to same. | 4.80 |
| 01/05/23 | Eli Columbus | Analysis of issues related to ████████ and next steps. | 0.50 |
| 01/05/23 | Matt Ferris | Review and analysis of filed objections to motion for turnover (2.0); review and analysis of arguments and authorities in support of motion for turnover (.6); work on reply in support of motion for turnover (.5). | 3.10 |
| 01/05/23 | Alexander Grishman | Review objections from JPLs (1.2); review objection from FTX (1.0); review objection from SBF (.2); draft notes on ████████ raised by JPLs and FTX (1.1). | 3.50 |
| 01/05/23 | Richard Kanowitz | Review and respond to emails concerning DOJ seizure of Robinhood shares and litigation strategy for ████████ | 0.90 |
| 01/05/23 | Richard Kanowitz | Review and analyze FTX objection, Marex objection and Antigua JPL objection to BlockFi turn-over motion. | 3.20 |
| 01/05/23 | J. Frasher Murphy | Strategy development and analysis regarding reply in support of turnover motion (.6); review pleadings filed in connection with January 9 hearing (.6); emails with HB team regarding ████████ for hearing (.4). | 1.60 |
| 01/05/23 | Kenneth J. Rusinko | Review new filings in both main case and adversary proceeding, update pleadings notebook index for hearing on 1-9-23 and coordinate adding same to binder with New York staff. | 0.80 |
| 01/05/23 | Brian Singleterry | Review and analyze file and documents to prepare for reply brief to turnover motion (2.5); review and analyze response briefs to turnover motion by FTX, Antigua JPLs, Marex, and SBF (2.3); coordinate and plan reply brief (1.5); outline reply (.7). | 7.00 |
| 01/05/23 | David Trausch | Review and analyze objections to the Turnover Motion (1.3); analyze and strategize regarding the Reply in Support of the Turnover Motion (0.8); communications with the HB Team regarding ████████ (0.4); review and analyze authorities regarding ████████ (1.2). | 3.70 |
| 01/05/23 | Tom Zavala | Review complaint, turnover motion and objections thereto (1.0); review BlockFi pleadings filed in FTX case (.8); review JPL Antiguan filings and correspondence with HB team (.8); draft and revise omnibus reply to objections (11.8). | 14.40 |
| 01/06/23 | Richard D. Anigian | Work on ████████ regarding Antigua action (0.3); work on Reply in support of Turnover Motion (6.4); analyze issues related to ████████ (0.8); multiple communications regarding Reply (0.6); work on ████████ in connection with Antigua action (0.4); preparation for January 9, 2023 hearing (0.5); review Notice of Asset Seizure (0.2); communications with BlockFi Legal ████████ (0.2). | 9.40 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/06/23 | Nick Bunch | Attention to draft briefing in support of turnover motion and confer regarding same with team. | 4.00 |
| 01/06/23 | Matt Ferris | Review and consideration of filed notice of asset seizure. | 0.20 |
| 01/06/23 | Charlie M. Jones | Work to draft, review, revise, and research issues concerning reply brief in support of turnover motion and addressing multiple objections filed by multiple parties (4.0); continue to work on ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ and related evidentiary matters (2.6). | 6.60 |
| 01/06/23 | Richard Kanowitz | Review, analyze and edit ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 1.80 |
| 01/06/23 | Richard Kanowitz | Prepare memo for client on ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.90 |
| 01/06/23 | Richard Kanowitz | Review and analyze objections filed by Marex, SBF, FTX. and DOJ to turn over motion and prepare reply to same. | 3.70 |
| 01/06/23 | Kenneth J. Rusinko | Review SBF Objection to Turnover Motion (.1), update binder index for hearing on 1-9-23 (.4); correspond with team regarding hearing and coordinate printing with New York staff (.3). | 0.80 |
| 01/06/23 | Brian Singleterry | Prepare preliminary statement of reply brief (1.8); prepare section of reply brief related to Antigua JPLs (2.5); review and compile potential exhibits for reply (1.6); research ▮▮▮▮▮▮▮▮ ▮▮▮▮ (.8); edit, prepare, and finalize reply brief (3.5). | 10.20 |
| 01/06/23 | David Trausch | Review and analyze authorities regarding ▮▮▮▮ (0.8); review, analyze, and comment on the draft Reply in Support of the Turnover Motion (0.4); communications with the HB Team regarding ▮▮ (0.2). | 1.40 |
| 01/06/23 | Tom Zavala | Draft and revise Reply in support of turnover motion. | 6.20 |
| 01/07/23 | Richard D. Anigian | Work on and finalize Omnibus Reply regarding Turn-over Motion (0.9); work on supporting declaration (0.7); communications with counsel in Antigua ▮▮▮▮▮▮ (0.2); review and outline Objections to Shim Declaration (0.5); prepare for January 9, 2023 Hearing (0.4). | 2.70 |
| 01/07/23 | Matt Ferris | Review filed reply and supporting declaration in support of motion for turnover. | 1.00 |
| 01/07/23 | Charlie M. Jones | Continue to work to finalize reply in support of collateral turnover motion and evidentiary issues related to same. | 1.00 |
| 01/07/23 | Richard Kanowitz | Prepare reply to objections and responses by FTX, Antigua JPLs, SBF and Marex to BlockFi's turn-over motion. | 1.80 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/07/23 | Brian Singleterry | Edit and proofread Reply in support of turnover motion (3.0); compile and finalize exhibits and courtesy copies (.4); draft supporting declaration (.4). | 3.80 |
| 01/08/23 | Richard D. Anigian | Preparation for January 9, 2023 Hearing (5.6); strategy communications regarding ▮ (0.4); conference with Moelis Team (0.4). | 6.40 |
| 01/08/23 | Matt Ferris | Review and analysis of UCC's motion to intervene and joinder to motion for turnover. | 0.60 |
| 01/08/23 | Matthew Frankle | Research and confirmation of UCC regarding filing location and debtor location. | 1.10 |
| 01/08/23 | Alexander Grishman | Review and respond to email questions regarding ▮▮▮ | 1.30 |
| 01/08/23 | Charlie M. Jones | Review, revise, and comment on objection to Shim Declaration submitted by Emergent JPLs in collateral adversary proceeding (2.2); work on adjustments to papers in Antigua proceeding (0.2). | 2.40 |
| 01/08/23 | Richard Kanowitz | Review, analyze and edit BlockFi papers in opposition to Antigua JPLs petition and related requests for relief prejudicing BlockFi legal rights in Antigua proceedings. | 1.40 |
| 01/08/23 | Richard Kanowitz | Review and analyze UCC motion to intervention in proceedings. | 0.40 |
| 01/08/23 | J. Frasher Murphy | Legal analysis and strategy development regarding ▮▮▮ | 0.40 |
| 01/08/23 | Brian Singleterry | Research and prepare objection to the Shim Declaration supporting the JPLs' Opposition to our Turnover Motion (3.8); edit and finalize the objection (1.1). | 4.90 |
| 01/09/23 | Richard D. Anigian | Final preparations for Hearing on Turnover Motion (1.6); communications regarding Board update regarding January 9, 2023 Hearing (0.2); review and analyze issues regarding ▮▮▮ (0.5). | 2.30 |
| 01/09/23 | Matt Ferris | Review and analysis of ▮▮▮ attention to matters regarding hearing on same. | 0.50 |
| 01/09/23 | Charlie M. Jones | Attend hearing on Debtors' status update and adversary proceeding collateral motion and work on follow-up issues (2.5); work on outline of ▮▮▮ 2.3). | 4.80 |
| 01/09/23 | Richard Kanowitz | Review, analyze and edit order granting UCC intervention motion in adversary proceeding. | 0.40 |
| 01/09/23 | Richard Kanowitz | Review, analyze, and approve of BlockFi pleadings and filings in Antigua court to stay wind up petition proceedings on pledge agreement in violation of automatic stay and worldwide stay order. | 0.80 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 8 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/09/23 | Richard Kanowitz | Conference call with DOJ (Seth Shapiro) to discuss seizure of Robinhood shares and cooperation between BlockFi and DOJ concerning forfeiture proceedings. | 0.30 |
| 01/09/23 | J. Frasher Murphy | Strategy and analysis regarding ██████████████████ (.6); analysis of ████████████ and arguments (.5). | 1.10 |
| 01/09/23 | Kenneth J. Rusinko | Review UCC Motion to Intervene, circulate and advise team of hearing on same (.3); submit request for presenter status for R. Anigian for hearing on 1-17-23 (.1). | 0.40 |
| 01/09/23 | Brian Singleterry | Observe omnibus hearing and hearing on turnover motion (2.8); analyze and plan amended complaint (.7); prepare amended complaint (.3). | 3.80 |
| 01/10/23 | Richard D. Anigian | Review Board presentation materials regarding ████████████. | 0.60 |
| 01/10/23 | Richard D. Anigian | Review SBF Opposition to winding up in Antigua (0.3); review BlockFi filings in Antigua (0.5); review transcript from January 9, 2023 hearing (0.6); strategize regarding ████████████ (0.5); review ████████ (0.5); review ████████ (0.3). | 2.40 |
| 01/10/23 | Matt Ferris | Review correspondence regarding ████████████ and related matters. | 0.30 |
| 01/10/23 | Charlie M. Jones | Work on ████████████ to review and comment on draft of same and research and analyze relevant legal authorities concerning ████████ (3.1); work on draft motion ████████████████ and research and analyze relevant legal authorities concerning same (3.9); participate in strategy and status call with foreign counsel regarding ████████ (0.4). | 7.40 |
| 01/10/23 | Richard Kanowitz | Review court transcript and scheduling order and prepare email to counsel for FTX debtors, Antigua JPLs, SBF, Marex, UCC concerning amended adversary proceeding complaint, intervention by FTX and SBF and amendment of scheduling order deadline for responding to complaint. | 1.70 |
| 01/10/23 | Richard Kanowitz | Prepare for and conduct conference call with Lenworth Johnson on ████ issues for BlockFi. | 0.60 |
| 01/10/23 | Brian Singleterry | Prepare amended complaint in Emergent Lawsuit (2.8); research ████████████ (3.2); research ████████████ (1.8); analyze the status of the Antigua proceedings (.3); analyze the status of the Emergent proceedings and necessary research (.4). | 8.50 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 9 of 17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/11/23 | Richard D. Anigian | Review and provide comments to ▮▮▮▮▮ (0.6); communications with counsel in Antigua regarding ▮▮▮▮ (0.3); analysis of issues regarding Amended Complaint (1.3); work on ▮▮▮▮ (2.7); review communications with UCC regarding requested information (0.3); analyze issues regarding ▮▮▮▮ (0.4). | 5.60 |
| 01/11/23 | Ben Breckler | Review and evaluate statutory and case law to ▮▮▮▮▮ | 5.50 |
| 01/11/23 | Ryan Paulsen | Confer regarding potential arguments regarding ▮▮▮▮ | 0.30 |
| 01/11/23 | Brian Singleterry | Research potential claims ▮▮▮▮ (2.5); edit and prepare amended complaint (1.2); research and analyze potential ▮▮▮▮ (.9). | 4.60 |
| 01/12/23 | Richard D. Anigian | Analysis of issues raised and materials requested by UCC (0.5); review pleadings and comments regarding UCC's intervention into Emergent Adversary (0.4); analyze ▮▮▮▮ (0.7). | 1.60 |
| 01/12/23 | Ben Breckler | Review and evaluate statutory and case law to ▮▮▮▮ (7.8); draft and prepare memorandum regarding the same (4.0). | 11.80 |
| 01/12/23 | Matt Ferris | Review draft of consent order regarding UCC intervention and correspondence regarding same. | 0.30 |
| 01/12/23 | Charlie M. Jones | Continue to work on amended complaint in collateral adversary proceeding and ▮▮▮▮. | 0.90 |
| 01/12/23 | Richard Kanowitz | Review and analyze comments and edits to proposed UCC intervention order by defendants in adversary proceeding. | 0.70 |
| 01/12/23 | Richard Kanowitz | Communications with DOJ-Criminal and Civil divisions concerning developments in adversary proceeding and future discussions over collateral issues. | 0.80 |
| 01/12/23 | Brian Singleterry | Research ▮▮▮▮ (3.1); investigate and research ▮▮▮▮ (.4); edit and prepare amended complaint (1.3). | 4.80 |
| 01/13/23 | Richard D. Anigian | Analyze authority regarding ▮▮▮▮ (0.4); analyze claims and work on Amended Complaint ▮▮▮▮ (2.3); review communications regarding comments to ▮▮▮▮ and respond to same (0.3). | 3.00 |
| 01/13/23 | Ben Breckler | Review and evaluate ▮▮▮▮ (5.2); draft and prepare memorandum regarding the same (2.6). | 7.80 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 10 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/13/23 | Nick Bunch | Review and analyze research from B. Breckler regarding ███████ ███████ | 2.50 |
| 01/13/23 | Matt Ferris | Review revised draft of consent order regarding UCC intervention and correspondence regarding same. | 0.30 |
| 01/13/23 | Charlie M. Jones | Continue to work on amended complaint in collateral adversary proceeding. | 2.70 |
| 01/13/23 | Richard Kanowitz | Review and analyze proposed revised order submitted by Antigua JPLs and Marex permitting intervention by UCC. | 0.60 |
| 01/13/23 | Brian Singleterry | Research potential ███████ (1.9); edit and prepare ███████ (1.1); review and analyze ███████ (.5). | 3.50 |
| 01/14/23 | Brian Singleterry | Edit and prepare amended complaint. | 1.00 |
| 01/15/23 | Richard D. Anigian | Work on Amended Complaint (1.6); communications regarding ███████ (0.2). | 1.80 |
| 01/15/23 | Ben Breckler | Review and evaluate statutory and case law to ███████ ███████ (1.4); draft and prepare memorandum regarding the same (2.7). | 4.10 |
| 01/15/23 | Nick Bunch | Review B. Breckler research on ███████ and confer with him via email regarding same. | 1.50 |
| 01/15/23 | Richard Kanowitz | Review, analyze, and edit amended complaint against Emergent and Marex for declaratory judgment and related relief. | 1.60 |
| 01/15/23 | Brian Singleterry | Research applicability ███████ (1.0); prepare and edit amended complaint (.6). | 1.60 |
| 01/16/23 | Richard D. Anigian | Finalize draft of Amended Complaint and strategize ███████ (0.6); prepare for and participate in conference with DOJ regarding Seizure and Adversary (1.3); strategy call with BlockFi Legal ███████ (0.6); communications ███████ (0.2). | 2.70 |
| 01/16/23 | Ben Breckler | Review and evaluate statutory and case law to ███████ ███████ (.6); draft and prepare memorandum regarding the same (1.3). | 1.90 |
| 01/16/23 | Nick Bunch | Call with Department of Justice regarding Hood shares. | 1.00 |
| 01/16/23 | Nick Bunch | Analysis of legal issues stemming from ███████. | 0.30 |
| 01/16/23 | Nick Bunch | Call regarding ███████ ███████ | 0.40 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 11 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/16/23 | Charlie M. Jones | Work on strategy regarding ███████████████ (1.5); call with federal government counsel from Southern District of New York to discuss seizure of Emergent collateral, government forfeiture proceedings, and impact on collateral adversary proceeding and ██████████████ (1.9). | 3.40 |
| 01/16/23 | Richard Kanowitz | Review and analyze amended complaint against Emergent and Marex and provide comments thereto. | 1.20 |
| 01/16/23 | Brian Singleterry | Analyze issues relating to ████████ (1.2); edit and prepare amended complaint (1.6). | 2.80 |
| 01/17/23 | Richard D. Anigian | Communications regarding ████████████ (.2); analysis of authorities and issues related to ██████ (2.1); work on Amended Complaint and discussion with BlockFi Legal (.6); communications with Antigua counsel regarding ██████ (.2). | 3.10 |
| 01/17/23 | Ben Breckler | Prepare for and attend strategy meetings (1.3); review and evaluate statutory and case law to determine ████████ (1.5); draft and prepare memorandum regarding the same (1.0). | 3.80 |
| 01/17/23 | Nick Bunch | Review and analyze ██████████████████ | 1.20 |
| 01/17/23 | Matt Ferris | Attend (via video conference) hearing on UCC motion to intervene/status conference (.3); review and comment on draft of amended complaint (.4). | 0.70 |
| 01/17/23 | Charlie M. Jones | Work to secure ████████ in support of Emergent Antigua proceedings (0.3); review and analyze issues concerning ████████████████ and begin to review and analyze legal research regarding same (1.8). | 2.10 |
| 01/17/23 | Richard Kanowitz | Review and respond to emails from Lenworth Johnson, counsel for BlockFi concerning ████████. | 0.60 |
| 01/17/23 | Brian Singleterry | Prepare and update amended complaint (.2); review new filings in FTX bankruptcy related to Emergent timeline (.2). | 0.40 |
| 01/18/23 | Richard D. Anigian | Communications regarding BlockFi Legal regarding ████████ (0.4); review comments to and update Amended Complaint (0.3); analysis of issues related to ████████ (0.9); review SBF Motion-Adjournment filed in Antigua (0.3); communications with Antigua counsel regarding ████████ (0.2). | 2.10 |
| 01/18/23 | Ben Breckler | Review and evaluate statutory and case law to determine ████████ ████████ (7.4); draft and prepare memorandum regarding the same (3.7). | 11.10 |

Invoice Number: 21576112                                                                February 22, 2023
Matter Name: Emergent Proceedings                                                       Page 12 of 17
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|-----------|-------------|-------|
| 01/18/23 | Charlie M. Jones | Receive, review, and analyze ████████████████ ████████████ (0.6); review and analyze correspondence from Antigua counsel regarding ████████████ (0.3); review analysis regarding to ████████████████████████ ████████████████████ 0.4). | 1.30 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails from Lenworth Johnson concerning ████ ████████████████████████████ | 0.40 |
| 01/18/23 | Richard Kanowitz | Review and analyze submissions by Mr. Bankman-Fried in Antigua proceedings for stay of liquidation pending appeal of receivership order. | 1.30 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails concerning amendment of adversary proceeding complaint against Marex and Emergent defendants. | 0.70 |
| 01/18/23 | J. Frasher Murphy | Review and comment on draft of Amended Complaint (1.4); analysis of issues regarding ████████████████ (.7). | 2.10 |
| 01/18/23 | Brian Singleterry | Review and analyze client comments ████████████. | 0.30 |
| 01/19/23 | Richard D. Anigian | Communications with Marex and client related to request to move assets from Marex (0.2); communications regarding strategy for ██████ ██████ (0.3); work on Amended Complaint (0.3). | 0.80 |
| 01/19/23 | Ben Breckler | Review and evaluate statutory and case law to determine grounds █ ████████████ (2.8); draft and prepare memorandum regarding the same (5.6). | 8.40 |
| 01/19/23 | Nick Bunch | Review and discuss memo concerning ████████████████ ████████████ | 0.30 |
| 01/19/23 | Richard Kanowitz | Review and analyze key evidence ████████████████████ ████████████ | 0.80 |
| 01/19/23 | Brian Singleterry | Review edits to amended complaint from other team members and incorporate into latest draft (.3); edit and proofread amended complaint (.2); review and analyze slides regarding ████████████ (.3). | 0.80 |
| 01/20/23 | Richard D. Anigian | Communications regarding ████████████████ (0.3); review Amended Complaint prior to delivery to DOJ (0.2). | 0.50 |
| 01/20/23 | Ben Breckler | Review and evaluate statutory and case law to determine grounds for ████████████ (1.5); draft and prepare memorandum regarding the same (2.0); review and evaluate Sullivan and Cromwell declaration (1.0). | 4.50 |
| 01/20/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and DOJ concerning ████████████████████ | 0.60 |

Invoice Number: 21576112                                      February 22, 2023
Matter Name: Emergent Proceedings                                  Page 13 of 17
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/20/23 | Brian Singleterry | Review recent FTX filing that may impact Emergent matter (.5); edit and proofread latest draft of amended complaint (.3). | 0.80 |
| 01/22/23 | J. Frasher Murphy | Review updated draft of Amended Complaint. | 0.40 |
| 01/23/23 | Richard D. Anigian | Communication with Mr. Johnson regarding ███████ (0.2); communication with Marex counsel regarding BlockFi accounts (0.2). | 0.40 |
| 01/23/23 | Ben Breckler | Review and evaluate bill of particulars and docket for criminal case of Sam Bankman-Fried. | 0.50 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from DOJ and counsel to defendants concerning filing of proposed amended complaint and revised scheduling order for proceedings. | 0.80 |
| 01/23/23 | Brian Singleterry | Analyze current status of litigation (.5); review and analyze new filings and emails (.4). | 0.90 |
| 01/24/23 | Richard D. Anigian | Review presentation materials related to ███████ (.3); conference call with BlockFi Legal related to ███████ (.5). | 0.80 |
| 01/24/23 | Richard Kanowitz | Review and respond to emails from DOJ concerning discussions concerning amended complaint against Emergent and Marex. | 0.60 |
| 01/25/23 | Richard Kanowitz | Review and analyze pleadings filed by JPLs and SBF in Antigua proceedings on wind up petition, including funding of litigation against BlockFi on Emergent pledge issues. | 2.30 |
| 01/25/23 | Brian Singleterry | Review and analyze new filings in Antigua. | 0.20 |
| 01/26/23 | Richard D. Anigian | Analyze JPL's Funding Application and Shukla Affidavit in support regarding same (0.7); analyze SBF submission in opposition to liquidation petition (0.5); communication with Antigua counsel regarding ███ (0.2); review Government's Seizure Bill of Particulars and client communication regarding ███ (0.2); strategy analysis regarding ███████ (0.4); analyze JPL's Skeleton Argument submission in support of Liquidation Petition (0.4). | 2.40 |
| 01/26/23 | Richard Kanowitz | Review and analyze Antigua JPLs motion to fund litigation against BlockFi. | 0.80 |
| 01/26/23 | Brian Singleterry | Review and save materials from ███████ (.1); review filings and drafts of bankruptcy documents (.1). | 0.20 |
| 01/27/23 | Richard D. Anigian | Communications regarding analysis ███████ (.2); communications with Mr. Johnson regarding ███████ (.3); analysis of communication from USAO regarding Emergent litigation (.3); multiple communications regarding same (.7); strategy call with BlockFi Legal regarding ███████ (.7). | 2.20 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 14 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/27/23 | Ben Breckler | Review and evaluate Department of Justice letter (.5); prepare for and attend strategy meeting ███████████ (.5); review and evaluate ███████ ██████████ (1.0). | 2.00 |
| 01/27/23 | Nick Bunch | Research and analyze response and issues from ███████████ ██████████████ relating to Robin Hood shares. | 2.50 |
| 01/27/23 | Charlie M. Jones | Receive and analyze correspondence from US Attorney for the Southern District of New York regarding Emergent collateral litigation and related amended complaint and work to address issues raised in same. | 1.10 |
| 01/27/23 | Richard Kanowitz | Review, analyze and prepare response to letter from DOJ concerning amended adversary proceeding complaint and forfeiture proceedings concerning Robinhood shares. | 2.70 |
| 01/27/23 | Brian Singleterry | Review and analyze letter from DOJ and possible implications and responses. | 0.70 |
| 01/28/23 | Richard D. Anigian | Analysis of authorities related to ███████████ (0.4); review and work on memorandum ███████████████ (0.8). | 1.20 |
| 01/28/23 | Richard Kanowitz | Continued review and analysis of letter from DOJ concerning amended adversary proceeding complaint and forfeiture proceedings concerning Robinhood shares. | 1.80 |
| 01/29/23 | Richard D. Anigian | Multiple communications with client ██████████████████ ███████████████ (0.4); strategize regarding same and follow-up research issues (0.7); conference call with BlockFi Legal ███████████████████████ (0.6); review order granting stay in Antigua action and communications with Mr. Johnson ██████ (0.3). | 2.00 |
| 01/29/23 | Richard Kanowitz | Review and analyze court order granting Mr. Bankman-Fried stay pending appeal of wind up petition for Emergent. | 0.60 |
| 01/29/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal ██████████████████████████████████. | 0.70 |
| 01/30/23 | Richard D. Anigian | Communications regarding ████████████████████████ ███████████ (0.4); analyze issues and communication with Mr. Paulsen regarding ███████████ (0.7); review communication regarding filing of Amended Complaint (0.1); finalize analysis of memorandum regarding ███████████████ (0.6); prepare for and participate in conference call with DOJ regarding Emergent Litigation and follow-up regarding same (1.4). | 3.20 |
| 01/30/23 | Ben Breckler | Review and evaluate DOJ letter (2.2); draft and prepare ████████████ ██. | 5.60 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 15 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/30/23 | Nick Bunch | Confer with C. Jones ███████████ (.2); confer with █████ █████ (.1); prepare for and teleconference with DOJ regarding Robin Hood shares and amended complaint regarding same in bankruptcy proceeding (.3). | 0.60 |
| 01/30/23 | Charlie M. Jones | Continue to work to analyze, research, and address issues █████ ████████████████████████████ conference with government counsel regarding potential agreement to address same | 2.30 |
| 01/30/23 | Richard Kanowitz | Conference call with Seth Shapiro, DOJ concerning Emergent adversary proceeding. | 0.20 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from Seth Shapiro concerning status of Antigua proceedings to wind up Emergent. | 0.40 |
| 01/30/23 | Richard Kanowitz | Review and analyze precedents for ███████████ ███████████ | 0.80 |
| 01/30/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ concerning Emergent adversary proceeding and SDNY forfeiture proceeding. | 0.60 |
| 01/30/23 | Richard Kanowitz | Review and analyze cases and precedents for ██████████ ████████████ | 0.80 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal team concerning ██████ | 0.40 |
| 01/30/23 | Ryan Paulsen | Review the draft amended complaint, the government's responsive letter, and a memo analyzing ███████████████████ (1.5); begin reviewing secondary sources and federal law regarding ████████████████ ████████ (.6). | 2.10 |
| 01/30/23 | Brian Singleterry | Review and analyze Antigua order and updates (.1); research and prepare ████████████████████ (.7). | 0.80 |
| 01/31/23 | Richard D. Anigian | Strategize regarding █████████ (0.7); review DOJ communication regarding proposed Stay Motion and order (0.2); multiple communications █████████████ (0.4). | 1.30 |
| 01/31/23 | Ben Breckler | Review and evaluate Sam Bankman-Fried criminal trial docket. | 1.00 |
| 01/31/23 | Jordan Chavez | Correspond with Mr. Singleterry and Mr. Kanowitz regarding ████████ ████████████ | 0.30 |
| 01/31/23 | Charlie M. Jones | Receive, review, and comment on proposed stay language received from United States and work on related ████████████████ ███████████ | 1.90 |

Invoice Number: 21576112
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

February 22, 2023
Page 16 of 17

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/23 | Richard Kanowitz | Review and respond to emails from UCC concerning update and developments on Emergent adversary proceeding. | 0.40 |
| 01/31/23 | Richard Kanowitz | Review and analyze motion by Antigua JPLs to set aside stay order on wind up petition for Emergent and/or modification of same. | 0.60 |
| 01/31/23 | Richard Kanowitz | Review and respond to emails from Seth Shapiro, DOJ concerning Emergent adversary proceeding and civil/criminal forfeiture proceedings. | 0.80 |
| 01/31/23 | J. Frasher Murphy | Analysis of issues regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.4); review correspondence from DOJ regarding same (.3). | 0.70 |
| 01/31/23 | Ryan Paulsen | Analyze federal case law and statutes regarding: (1) conflicts between ▮▮▮▮▮▮▮ (2) cases addressing efforts to ▮▮▮▮▮▮▮, (3) the process for pursuing ▮▮▮▮▮▮, (4) ▮▮▮▮ (5) the scope and application of ▮▮▮▮, (6) other instances of ▮▮▮▮▮▮, and (7) potential constitutional ▮▮▮▮ (6.2); prepare a brief memo discussing the scope and application of ▮▮▮▮ (.8). | 7.00 |
| 01/31/23 | Brian Singleterry | Review and analyze communications with DOJ on proposed motion for stay (.5); research law related to ▮▮▮▮ (1.3); ▮▮▮▮ (1.7); prepare proposed order ▮▮▮▮ (1.2); prepare notice of hearing (.3); edit and proofread motion, proposed order, and notice of hearing (.3). | 5.30 |

**Chargeable Hours   425.40**

| | |
|---|---|
| **Total Fees** | **$400,171.50** |
| Adjustment (Courtesy Discount) | $ (40,017.15) |
| **Total Adjusted Fees** | **$360,154.35** |

Invoice Number: 21576112

February 22, 2023

Matter Name: Emergent Proceedings

Page 17 of 17

Client/Matter Number: 0063320.00021

Billing Attorney: Alexander Grishman

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 7.50 | $1,075.00 | $8,062.50 |
| Charlie M. Jones | 39.90 | $1,000.00 | $39,900.00 |
| Eli Columbus | 0.50 | $1,050.00 | $525.00 |
| J. Frasher Murphy | 6.30 | $1,100.00 | $6,930.00 |
| Matt Ferris | 7.40 | $1,000.00 | $7,400.00 |
| Matthew Frankle | 1.10 | $1,150.00 | $1,265.00 |
| Nick Bunch | 33.50 | $900.00 | $30,150.00 |
| Richard D. Anigian | 74.40 | $1,200.00 | $89,280.00 |
| Richard Kanowitz | 52.10 | $1,400.00 | $72,940.00 |
| Ben Breckler | 68.00 | $680.00 | $46,240.00 |
| Brian Singleterry | 77.20 | $730.00 | $56,356.00 |
| David Trausch | 5.10 | $730.00 | $3,723.00 |
| Jordan Chavez | 5.50 | $775.00 | $4,262.50 |
| ReNecia Sherald | 11.00 | $630.00 | $6,930.00 |
| Tom Zavala | 21.00 | $730.00 | $15,330.00 |
| Ryan Paulsen | 9.40 | $850.00 | $7,990.00 |
| Kenneth J. Rusinko | 5.50 | $525.00 | $2,887.50 |

**Total Professional Summary**      **$400,171.50**

**Total Fees, Expenses and Charges**      **$360,154.35**

**Total Amount Due**      **USD  $360,154.35**

# HAYNES BOONE

Invoice Number: 21576115
Invoice Date:  February 22, 2023
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---|
| Total Fees | $160,955.00 |
| Adjustment (Courtesy Discount) | $ (16,095.50) |
| **Total Adjusted Fees** | **$144,859.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$144,859.50** |
| **Total Invoice Balance Due** | **USD  $144,859.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576115** ● Client Number **0063320.00023** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576115
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 6

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/01/23 | David Trausch | Continue drafting the Objection to the Motion to Enforce or Extend the Automatic Stay. | 5.60 |
| 01/02/23 | Richard D. Anigian | Analyze PreTrial Order in FTX / FTX Digital JPL dispute and communication regarding same (0.5); work on Response to FTX Stay Motion (1.9). | 2.40 |
| 01/02/23 | Matt Ferris | Review and consideration of matters regarding DOJ seizure of Robin Hood shares (.3); review and comment on revised draft of objection to FTX motion to extend the automatic stay (.5). | 0.80 |
| 01/02/23 | Richard Kanowitz | Review and analyze cases and precedents for ███████████████ ███████████████████████████ | 1.80 |
| 01/02/23 | Brian Singleterry | Investigate and prepare background section for BlockFi's objection to FTX motion to Enlarge Stay (3.6); analyze options for ██████████ (.5); analyze arguments supporting BlockFi objection (.5); research local rules and practice on ██████████ (.7). | 5.30 |
| 01/02/23 | David Trausch | Review and revise background sections for the Objection to the Motion to Enforce or Extend the Automatic Stay (3.4); review and analyze additional authorities regarding ████████████████████████████████ ████████████ (2.7); review and analyze additional authorities regarding ██████████████████ ██████████████ (0.6); continue drafting Objection (3.7); review and revise citations and references in Objection (1.8). | 12.20 |
| 01/03/23 | Richard D. Anigian | Continue work on Response to Stay Motion (7.3); work on Motion to Strike FTX Declaration in support of Stay Motion (0.8); communication with BlockFi Legal ██████████ (0.1). | 8.20 |
| 01/03/23 | Eli Columbus | Review and revise various drafts of response to FTX/Alameda motion to extend stay to Robin Hood shares and analysis of issues related to same. | 4.30 |
| 01/03/23 | Charlie M. Jones | Review, revise, and comment on response to FTX Debtors' stay violation and extension motion and related motion to strike FTX Debtors' evidence (3.0); review and analyze numerous related authorities, arguments, and evidentiary documents (2.8). | 5.80 |
| 01/03/23 | Richard Kanowitz | Review, analyze and edit BlockFi's objection to FTX motion to enforce stay against BlockFi/Emergent proceedings. | 1.60 |

Invoice Number: 21576115
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 6

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 01/03/23 | Brian Singleterry | Review and analyze FTX Motion to Extend Stay (1.6); analyze and edit draft Objection to motion to Extend Stay (6.6); research law on ███████ (1.2); research law on ███████ (1.4); edit and finalize motion to strike FTX Debtors' evidence (1.8). | 12.60 |
| 01/03/23 | David Trausch | Review and revise the Objection to the Motion to Enforce or Extend the Automatic Stay including further citation and reference verification (1.7); communications with the HB Team regarding ███████ (0.4). | 2.10 |
| 01/04/23 | Richard D. Anigian | Work on evidence for Declaration in support of Objection to FTX Motion-Stay (0.4); work on Objection to FTX Motion-Stay (5.3); work on Motion-Strike FTX Declaration (1.1); participate in Status Conference regarding FTX Digital JPL's Motion-Stay (0.8); strategize regarding ███████ (0.8). | 8.40 |
| 01/04/23 | Eli Columbus | Review and comment on revisions to response to FTX stay motion. | 1.20 |
| 01/04/23 | Matt Ferris | Review and revise objection to FTX motion to extend the automatic stay (1.0); correspond with HB team ███████ (.3); review update from 1/4 status conference hearing (.1); review and comment on revised draft of motion to strike evidence related to FTX's motion (.5). | 1.90 |
| 01/04/23 | Charlie M. Jones | Continue to review, revise, and comment on response to FTX Debtors' stay violation and extension motion and related motion to strike FTX Debtors' evidence (4.6); receive and review comments to same ███████ (.6); review and analyze numerous related authorities, arguments, and evidentiary documents (1.3). | 6.50 |
| 01/04/23 | Richard Kanowitz | Prepare for and attend status conference and hearing in FTX bankruptcy case. | 0.80 |
| 01/04/23 | Richard Kanowitz | Prepare BlockFi response and objection to FTX motion to stay BlockFi/Emergent proceedings. | 2.30 |
| 01/04/23 | Brian Singleterry | Edit, add factual citations, and clean up Objection to FTX Motion to Extend Stay (5.8); prepare declaration to introduce supporting evidence (1.8); compile, organize, and create document with supporting evidence (1.2); edit and finalize motion to strike FTX evidence (.8); research issues ███████ (1.5). | 11.10 |
| 01/04/23 | David Trausch | Review and revise certain citations and references in the Objection to the Motion to Enforce or Extend the Automatic Stay (1.1); communications with the HB Team regarding ███████ (0.3). | 1.40 |
| 01/05/23 | Richard D. Anigian | Final work on Objection to FTX Motion-Enforce-Extend Stay (4.0); work on Declaration in support of Objection to FTX Motion-Enforce-Extend Stay (0.3). | 4.30 |
| 01/05/23 | Matt Ferris | Review and analysis of filed objections to FTX Debtors' motion to extend the automatic stay. | 1.00 |

Invoice Number: 21576115

Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/05/23 | Charlie M. Jones | Work on affidavit and evidentiary support for BlockFi's ██████████ ████████████████ (2.8); receive and analyze various related filings from interested parties in adversary proceeding concerning Emergent and related collateral shares (0.7). | 3.50 |
| 01/05/23 | Charlie M. Jones | Work to finalize opposition to FTX motion to enforce or extend stay, related motion to strike FTX's evidence, and related declarations and evidence in support of foregoing in advance of filing same (2.6); receive and analyze various related filings from interested parties concerning FTX stay motion (1.0). | 3.60 |
| 01/05/23 | Richard Kanowitz | Review and analyze responses filed by Antigua JPLs and Bahama JPLs filed in support of FTX motion to extend stay against BlockFi and stay pending turn-over proceedings. | 1.70 |
| 01/05/23 | Richard Kanowitz | Review, analyze and edit motion to strike declaration and objection to FTX motion to extend stay against BlockFi. | 2.60 |
| 01/05/23 | Brian Singleterry | Incorporate edits from multiple team members into final drafts (2.3); review, edit, and finalize Objection to FTX Motion to Expand Stay (2.8); work with local counsel to file papers (.4). | 5.50 |
| 01/06/23 | Brian Singleterry | Review Mr. Bankman-Fried filing in response to motion to extend stay. | 0.30 |
| 01/08/23 | Richard Kanowitz | Conference with Moelis on FTX proceedings and claims. | 0.40 |
| 01/09/23 | Richard D. Anigian | Analysis of issues and communications regarding ██████████ ████████ (0.6); review Chambers Procedures regarding January 20, 2023 Hearing (0.3). | 0.90 |
| 01/10/23 | Richard D. Anigian | Review Supplemental John Ray Declaration (0.3); review communications regarding January 20, 2023 hearing regarding Stay Motion (0.2); analyze Objection to SC Retention (0.7); communications regarding ████████████ (0.1); review letter to court (0.2). | 1.50 |
| 01/11/23 | Richard D. Anigian | Participate in Second Day Hearings. | 4.60 |
| 01/11/23 | Charlie M. Jones | Attend FTX/Alameda second day hearings and work on follow-up analysis (5.0); work on second affidavit of Mr. Renzi in support of Antigua proceedings (1.0); continue to work on amended complaint in collateral adversary proceeding and ████████████████ ██████████████████ (1.2). | 7.20 |
| 01/11/23 | Richard Kanowitz | Review and respond to emails from FTX debtors concerning proceedings on FTX debtors' motion to stay Emergent lawsuit and BlockFi motion to strike and continuation of proceedings. | 0.80 |
| 01/12/23 | Richard D. Anigian | Analyze articles regarding FTX collapse. | 0.60 |

Invoice Number: 21576115
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/13/23 | Craig S. Unterberg | Review and revise pleading with respect to pledge of Robin Hood shares. | 0.80 |
| 01/14/23 | Richard Kanowitz | Review and analyze pleadings filed by FTX debtors and objections thereto impacting rights, claims and interests of BlockFi against FTX debtors. | 1.80 |
| 01/15/23 | Richard D. Anigian | Review UST's Objection to S&C Retention Motion and Ominbus Objection to Retention Motion. | 0.70 |
| 01/16/23 | Richard Kanowitz | Review and respond to emails from DOJ concerning status of FTX, Emergent and Antigua proceedings. | 0.80 |
| 01/16/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ Civil and Criminal divisions concerning claims by BlockFi against FTX debtors and related proceedings. | 1.80 |
| 01/17/23 | Richard D. Anigian | Review FTX and UCC Responses to SC Retention Motion (0.9); review Supplemental Ray, Deitderich and Kranzley Declarations in support of same (0.8). | 1.70 |
| 01/17/23 | Richard Kanowitz | Review and analyze FTX filings for impact on BlockFi legal rights and interests. | 1.40 |
| 01/18/23 | Richard D. Anigian | Analysis of issues related to ███████████████████ ██████ (0.4); review January 20, 2023 hearing agenda (0.2). | 0.60 |
| 01/18/23 | Richard Kanowitz | Review and analyze ████████████████████████████ ████████████████████████████████. | 0.80 |
| 01/18/23 | Richard Kanowitz | Review and analyze █████████████████████████ ███████████████████████. | 0.40 |
| 01/18/23 | Jennifer Thoman Wisinski | Review and discuss issues relating to ████████████ | 1.00 |
| 01/19/23 | Richard D. Anigian | Review pleadings and declarations regarding Retentioin Motion including analysis of ██████████████████ (1.4); communications regarding ██████ (0.2). | 1.60 |
| 01/19/23 | Charlie M. Jones | Receive, review, and analyze key filings in FTX/Alameda bankruptcy proceedings relevant to BlockFi. | 0.40 |
| 01/19/23 | Brian Singleterry | Review and analyze filings in FTX docket and Ray Declarations. | 0.40 |
| 01/21/23 | Richard Kanowitz | Review and analyze pleadings and rulings from 1/20 court hearing impacting BlockFi legal rights and claims. | 0.80 |
| 01/25/23 | Richard D. Anigian | Review of Debtors, FTX Digital Markets and UCC's objections to Examiner Motion (1.4); review motion and exhibits requesting 2004 examinations (0.6); review turnover motion regarding Interactive Brokers (0.3). | 2.30 |

Invoice Number: 21576115
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

February 22, 2023
Page 6 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/26/23 | Richard Kanowitz | Review and analyze pleadings filed in FTX case to determine ▮▮▮▮ ▮▮▮▮▮▮▮ | 2.20 |
| 01/27/23 | Richard Kanowitz | Review and analyze BlockFi claims against ▮▮▮▮ ▮▮▮▮▮▮ | 1.40 |
| 01/30/23 | Richard D. Anigian | Review complaint Alameda filed against Voyager. | 0.40 |
| 01/31/23 | Richard Kanowitz | Review and analyze FTX/Alameda recently filed pleadings and motions impacting BlockFi legal rights and claims ▮▮▮▮ ▮▮▮▮ | 1.60 |

**Chargeable Hours  157.70**

**Total Fees**                                         $160,955.00

Adjustment (Courtesy Discount)                         $ (16,095.50)

**Total Adjusted Fees**                                **$144,859.50**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Charlie M. Jones | 27.00 | $1,000.00 | $27,000.00 |
| Craig S. Unterberg | 0.80 | $1,400.00 | $1,120.00 |
| Eli Columbus | 5.50 | $1,050.00 | $5,775.00 |
| Jennifer Thoman Wisinski | 1.00 | $1,275.00 | $1,275.00 |
| Matt Ferris | 3.70 | $1,000.00 | $3,700.00 |
| Richard D. Anigian | 38.20 | $1,200.00 | $45,840.00 |
| Richard Kanowitz | 25.00 | $1,400.00 | $35,000.00 |
| Brian Singleterry | 35.20 | $730.00 | $25,696.00 |
| David Trausch | 21.30 | $730.00 | $15,549.00 |
| **Total Professional Summary** | | | **$160,955.00** |

**Total Fees, Expenses and Charges**                   **$144,859.50**

**Total Amount Due**                          **USD  $144,859.50**

# HAYNES BOONE

Invoice Number: 21576117
Invoice Date:  February 22, 2023
Matter Name: Travel Time
Client/Matter Number: 0063320.00024
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**

*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $7,485.00 |
| Adjustment (Courtesy Discount) | $ (748.50) |
| **Total Adjusted Fees** | **$6,736.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,736.50** |
| **Total Invoice Balance Due** | **USD  $6,736.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

<u>**CHECK PAYMENT INSTRUCTIONS**</u>
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

<u>**ACH PAYMENT INSTRUCTIONS**</u>
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

<u>**WIRE PAYMENT INSTRUCTIONS**</u>
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576117** ● Client Number **0063320.00024** ● Attorney **Alexander Grishman**

<u>**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**</u>

Invoice Number: 21576117
Matter Name: Travel Time
Client/Matter Number: 0063320.00024
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 2

*For Professional Services Through  January 31, 2023*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/08/23 | Richard D. Anigian | Travel for January 9, 2023 Hearing (billed at 1/2 actual time). | 1.30 |
| 01/09/23 | Richard D. Anigian | Return travel from January 9, 2023 Hearing (billed at 1/2 actual time). | 3.00 |
| 01/17/23 | Jordan Chavez | Travel to and from Trenton for omnibus hearing (billed at 1/2 actual time). | 3.00 |

**Chargeable Hours    7.30**

| | |
|---|---|
| **Total Fees** | **$7,485.00** |
| Adjustment (Courtesy Discount) | $ (748.50) |
| **Total Adjusted Fees** | **$6,736.50** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Richard D. Anigian | 4.30 | $1,200.00 | $5,160.00 |
| Jordan Chavez | 3.00 | $775.00 | $2,325.00 |
| **Total Professional Summary** | | | **$7,485.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$6,736.50** |
| **Total Amount Due** | **USD  $6,736.50** |

# HAYNES BOONE

Invoice Number: 21576119
Invoice Date:  February 22, 2023
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $40,270.00 |
| Adjustment (Courtesy Discount) | $ (4,027.00) |
| **Total Adjusted Fees** | **$36,243.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$36,243.00** |
| **Total Invoice Balance Due** | **USD  $36,243.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576119** ● Client Number **0063320.00025** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576119
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through  January 31, 2023*

### Professional Fees

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/02/23 | J. Frasher Murphy | Emails with Moelis and KE regarding sale process and international assets. | 0.30 |
| 01/03/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs to provide litigation update on Emergent and FTX matters. | 0.60 |
| 01/03/23 | J. Frasher Murphy | Call with Bermuda JPLs regarding update on Antigua proceedings (.4); preparations for conference call with JPLs regarding sale process and related issues (.4); emails with Walkers team and client regarding Bermuda pension (.3); analysis of follow-up issues regarding same (.1). | 1.20 |
| 01/03/23 | J. Frasher Murphy | Analysis of stay issues related to Antigua proceedings (.3); emails with counsel for Antigua JPLs regarding same (.2). | 0.50 |
| 01/04/23 | J. Frasher Murphy | Review and analyze bid procedures motion and bid procedures, particularly as they relate to international assets (.9); conference call with Moelis and Walkers team to discuss asset sale process and marketing process (.8); prepare for and participate in conference call with Walkers team and JPLs regarding seizure and forfeiture issues related to HOOD shares (.5); draft inserts to deck for UCC regarding update on Bermuda proceedings (.5). | 2.70 |
| 01/05/23 | Jordan Chavez | Correspond with Mr. McCarthy regarding compensation for Walkers Global and Bermuda liquidators. | 0.20 |
| 01/05/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs, Walkers, BlockFi legal and financial teams and advisors to discuss updates and developments. | 1.20 |
| 01/05/23 | J. Frasher Murphy | Review open issues regarding revised draft of structure and protocols with JPLs (.3); analysis of issues regarding bid procedures and sale approval in Bermuda proceedings (.4); analysis of issues regarding funding logistics in Bermuda proceeding (.4). | 1.10 |
| 01/06/23 | Matthew Frankle | Questions and analysis on approval for ███ transaction. | 0.50 |
| 01/06/23 | Matthew Frankle | Comments and advice on settlement agreement regarding mutual release. | 0.30 |
| 01/07/23 | Richard Kanowitz | Review and analyze edits and comments by Walkers and Bermuda JPLs to restructuring procedures and detailed protocols for use in connection with Bermuda proceedings and Chapter 11 cases. | 0.70 |
| 01/07/23 | J. Frasher Murphy | Review JPLs comments and revisions to procedures and controls (.3); correspondence with Walkers team and client regarding same (.2). | 0.50 |
| 01/08/23 | Matthew Frankle | Comments to settlement agreement re ███████ | 0.40 |

Invoice Number: 21576119
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/08/23 | Richard Kanowitz | Review and respond to emails with BlockFi legal on mechanics of protocols with Bermuda JPLs. | 0.60 |
| 01/08/23 | J. Frasher Murphy | Analysis of issues regarding revisions to procedures and controls regarding ordinary course payments (.6); draft construct establishing thresholds for ordinary course payments (.4); emails with client team regarding same (.4). | 1.40 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails from Walkers (K. Taylor) and BlockFi financial team concerning provision of SOFAs and schedules for BF International to JPLs for review and comment. | 0.40 |
| 01/09/23 | J. Frasher Murphy | Draft revisions to standard procedures and controls related to ordinary course payments (1.4); correspondence with client regarding same (.3). | 1.70 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails with Bermuda JPLs and Walkers concerning restructuring protocol for Bermuda proceeding, status of Antigua proceedings, Emergent litigation, US proceedings and court ruling from 1.9.23 and sale of assets. | 1.20 |
| 01/10/23 | J. Frasher Murphy | Emails with client and Walkers regarding revised procedures and controls (.3); strategy development regarding ordinary course payments (.3). | 0.60 |
| 01/11/23 | J. Frasher Murphy | Review and analysis of issues regarding funding of obligations related to International (.7); correspondence with BRG team regarding same (.3); correspondence with Debtor professionals and Walkers regarding Wallet motion and international proceedings (.4). | 1.40 |
| 01/12/23 | Richard Kanowitz | Review and analyze proposed agenda for conference call with Bermuda JPLs and conduct conference call with Bermuda JPLs, Walkers, BRG, and advisors on case issues and developments. | 1.10 |
| 01/12/23 | Richard Kanowitz | Review and respond to emails concerning allocation of expenses between BF International and BF Inc. | 0.40 |
| 01/12/23 | Richard Kanowitz | Review and respond to emails on BRG updates to JPLs on cash flow and related financial issues. | 0.30 |
| 01/12/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs and Moelis to discuss sale process, timeline and developments. | 0.60 |
| 01/12/23 | J. Frasher Murphy | Analysis of issues regarding costs and funding related to International (.4); call with BRG regarding same (.3). | 0.70 |
| 01/13/23 | Richard Kanowitz | Prepare for and conduct conference call with Walkers concerning revised restructuring protocols with Bermuda JPLs. | 0.80 |

Invoice Number: 21576119
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/13/23 | J. Frasher Murphy | Review update from Walkers on hearing on petition in International proceedings (.3); prepare for and participate in call with company and Walkers regarding controls and procedures and additional updates on International proceedings (.8); call with BRG regarding funding issues related to International (.3); analysis of follow-up issues related thereto (.2). | 1.60 |
| 01/16/23 | J. Frasher Murphy | Correspondence with Walkers regarding controls and procedures. | 0.20 |
| 01/17/23 | J. Frasher Murphy | Communications with Moelis regarding sale process, including matters related to International platform. | 0.40 |
| 01/18/23 | J. Frasher Murphy | Strategy development regarding funding and true up of International liabilities. | 0.50 |
| 01/19/23 | Jordan Chavez | Correspond with JPLs, BlockFi legal, and Moelis team regarding sale process. | 0.50 |
| 01/19/23 | Matthew Frankle | Update call with Moelis for the JPLs. | 0.50 |
| 01/19/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs, Walkers and BlockFi legal concerning case issues and developments in Bermuda proceedings and US proceedings. | 1.10 |
| 01/19/23 | J. Frasher Murphy | Participate in update call with Moelis and JPLs regarding sale process (.5); review final version of JPL procedures and controls (.2); correspondence with Walkers and JPLs regarding same (.2). | 0.90 |
| 01/22/23 | Richard Kanowitz | Review and respond to emails from Bermuda JPLs concerning sale process and status of Emergent adversary proceeding. | 0.30 |
| 01/23/23 | Richard Kanowitz | Prepare for and conduct conference call with Walkers concerning sale of assets under stalking horse agreement in Bermuda and proceedings therefor. | 0.60 |
| 01/23/23 | Richard Kanowitz | Prepare updates on key issues and developments for Bermuda JPLs on chapter 11 case issues, including status of Emergent adversary proceeding and Antigua wind up proceedings. | 0.80 |
| 01/23/23 | J. Frasher Murphy | Correspondence with client regarding International costs/expense allocation (.2); analysis of issues regarding sale process and approvals for Bermuda proceeding (.5); strategy development regarding stalking horse and procedures approvals for International (.3); analysis of issues regarding loan settlements and International approvals (.2). | 1.20 |
| 01/24/23 | J. Frasher Murphy | Call with KE regarding sale process and coordination on International matters, including discussion of preparation of supporting documents for sale (.3); analysis of supporting documents for International sale approval, including Moelis declaration (.5); email correspondence with Moelis regarding preparation of declaration and exhibit in support of Bermuda sale process (.5); follow-up analysis regarding evidence to bolster sale (.4). | 1.70 |

Invoice Number: 21576119
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/26/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs, Walkers and advisors concerning case issues and developments. | 1.10 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal team and Walkers concerning JPLs approval of trading motion. | 0.20 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails concerning ███ settlement and JPLs motion to approve same in Bermuda proceedings. | 0.20 |
| 01/31/23 | Jordan Chavez | Correspond with Walkers team and Mr. Rho regarding invoice payments and ordinary course retention for Walkers. | 0.30 |

**Chargeable Hours    33.50**

**Total Fees**                                                      **$40,270.00**

Adjustment (Courtesy Discount)                          $ (4,027.00)

**Total Adjusted Fees**                                        **$36,243.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Frasher Murphy | 18.60 | $1,100.00 | $20,460.00 |
| Matthew Frankle | 1.70 | $1,150.00 | $1,955.00 |
| Richard Kanowitz | 12.20 | $1,400.00 | $17,080.00 |
| Jordan Chavez | 1.00 | $775.00 | $775.00 |
| **Total Professional Summary** | | | **$40,270.00** |

**Total Fees, Expenses and Charges**                    **$36,243.00**

**Total Amount Due**                              USD  **$36,243.00**

# HAYNES BOONE

Invoice Number: 21576121
Invoice Date:  February 22, 2023
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---|
| Total Fees | $2,685.00 |
| Adjustment (Courtesy Discount) | $ (268.50) |
| **Total Adjusted Fees** | **$2,416.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$2,416.50** |
| **Total Invoice Balance Due** | **USD  $2,416.50** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576121**  ●  Client Number **0063320.00026**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576121
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 2

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/03/23 | Jordan Chavez | Review, analyze, and advise on proposed addendum to Brex contract and correspond with Ms. Henry regarding same. | 0.90 |
| 01/07/23 | Jordan Chavez | Review and analyze Scratch contract and needs related to retail loan motion and correspond with Ms. Sherald regarding same. | 0.40 |
| 01/09/23 | Richard Kanowitz | Review and analyze lease agreement, termination notice by landlord and prepare BlockFi response to termination attempt. | 0.70 |
| 01/17/23 | Jordan Chavez | Advise Ms. Henry regarding rejection procedures and first omnibus rejection notice preparation. | 0.40 |
| 01/25/23 | Jordan Chavez | Correspond with Mr. Kanowitz and Ms. Henry regarding first rejection notice. | 0.20 |
| 01/31/23 | Jordan Chavez | Correspond with Ms. Henry regarding executory contracts to be rejected (.1); correspond with Mr. Flores and Ms. Henry regarding Saas Cloud contract (.2). | 0.30 |

**Chargeable Hours    2.90**

| | |
|---|---|
| **Total Fees** | **$2,685.00** |
| Adjustment (Courtesy Discount) | $ (268.50) |
| **Total Adjusted Fees** | **$2,416.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Richard Kanowitz | 0.70 | $1,400.00 | $980.00 |
| Jordan Chavez | 2.20 | $775.00 | $1,705.00 |
| **Total Professional Summary** | | | **$2,685.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$2,416.50** |
| **Total Amount Due** | **USD  $2,416.50** |

# HAYNES BOONE

Invoice Number: 21576123
Invoice Date:  February 22, 2023
Matter Name: Discovery
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $21,590.00 |
| Adjustment (Courtesy Discount) | $ (2,159.00) |
| **Total Adjusted Fees** | **$19,431.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$19,431.00** |
| **Total Invoice Balance Due** | **USD  $19,431.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576123** ● Client Number **0063320.00027** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576123
Matter Name: Discovery
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 3

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/05/23 | David Staab | Draft, edit, and revise response and objections to Ruiz v. Ruiz subpoena. | 0.50 |
| 01/08/23 | Richard Kanowitz | Review and respond to emails from UCC on 2004 data request to BlockFi. | 0.60 |
| 01/08/23 | J. Frasher Murphy | Review and analyze extensive document requests from Committee. | 0.50 |
| 01/09/23 | Richard D. Anigian | Analysis of issues related to and work on draft Protective Order. | 0.50 |
| 01/09/23 | Charlie M. Jones | Review and comment on draft protective order stipulation for main case. | 0.50 |
| 01/17/23 | Richard D. Anigian | Review communications related to CFTC requests. | 0.30 |
| 01/19/23 | Richard Kanowitz | Review and analyze UCC comments to protective order for production of documents and case contested matters. | 0.60 |
| 01/19/23 | Richard Kanowitz | Review and respond to emails from BRG concerning ██████████ ██████████████████████████ | 0.20 |
| 01/22/23 | Richard Kanowitz | Prepare materials on pending litigations for production to ████████ ██████████████ | 0.60 |
| 01/24/23 | Richard Kanowitz | Review and analyze Ad Hoc group and Deferred 1031 LLC combined demand for information and data in connection with Wallet motion and related proceedings. | 0.60 |
| 01/25/23 | Richard Kanowitz | Prepare for and attend depositions of witnesses of Debtors in support of KERP. | 6.60 |
| 01/25/23 | Richard Kanowitz | Review and respond to emails from UCC concerning edits and comments to protective order for case. | 0.40 |
| 01/25/23 | Leslie C. Thorne | Review and comment on retail loan letters (0.8); correspond with Mr. Staab regarding same (0.1); review additional communications from customers/borrowers and correspond with insurance broker regarding same (0.4); review and analyze revised Meghji declaration and prepare for deposition (0.4); correspond regarding same (0.1); correspond with Embroker regarding additional insureds (0.1). | 1.90 |
| 01/26/23 | Richard D. Anigian | Work on draft protective order and communications with BlockFi Legal ██████████████ | 1.60 |
| 01/26/23 | Richard Kanowitz | Review and analyze proposed edits to protective order for case. | 0.40 |

Invoice Number: 21576123
Matter Name: Discovery
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/29/23 | Richard Kanowitz | Review and analyze additional comments received to proposed protective order for use in chapter 11 proceedings. | 0.60 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails concerning UCC agreement on terms and conditions of protective order for case and submission to court for entry. | 0.20 |

**Chargeable Hours    16.60**

**Total Fees**                                                                                   **$21,590.00**

Adjustment (Courtesy Discount)                                                      $ (2,159.00)

**Total Adjusted Fees**                                                                     **$19,431.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Charlie M. Jones | 0.50 | $1,000.00 | $500.00 |
| J. Frasher Murphy | 0.50 | $1,100.00 | $550.00 |
| Leslie C. Thorne | 1.90 | $1,100.00 | $2,090.00 |
| Richard D. Anigian | 2.40 | $1,200.00 | $2,880.00 |
| Richard Kanowitz | 10.80 | $1,400.00 | $15,120.00 |
| David Staab | 0.50 | $900.00 | $450.00 |

**Total Professional Summary**                                    **$21,590.00**

**Total Fees, Expenses and Charges**                                            **$19,431.00**

**Total Amount Due**                                                       USD  **$19,431.00**

# HAYNES BOONE

Invoice Number: 21576126
Invoice Date:  February 22, 2023
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $23,732.50 |
| Adjustment (Courtesy Discount) | $ (2,373.25) |
| **Total Adjusted Fees** | **$21,359.25** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$21,359.25** |
| **Total Invoice Balance Due** | **USD  $21,359.25** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576126** ● Client Number **0063320.00028** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576126

Matter Name: Corporate Governance/Securities/Board Matters

Client/Matter Number: 0063320.00028

Billing Attorney: Alexander Grishman

February 22, 2023

Page 2 of 4

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|-----------|-------------|-------|
| 01/03/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding board materials. | 0.30 |
| 01/03/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal team, BlockFi financial team and advisors on case issues and developments. | 0.60 |
| 01/04/23 | Matthew Frankle | Review of management compensation disclosure memo. | 0.40 |
| 01/04/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal, BlockFi financial and advisors concerning developments and key issues in case. | 0.80 |
| 01/05/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi Legal and Financial teams and advisors concerning case issues and developments. | 0.60 |
| 01/06/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors on developments in case and business/legal issues. | 0.60 |
| 01/07/23 | Richard Kanowitz | Communications with M. Slade and K&E team on investigation of SecFi transaction. | 0.30 |
| 01/08/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal, BlockFi financial teams and advisors to discuss court hearing on 1/9, developments and key issues. | 1.10 |
| 01/10/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams and advisors on developments and case issues. | 1.10 |
| 01/11/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams, and advisors concerning key issues and developments in chapter 11 cases. | 1.60 |
| 01/12/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams, and advisors concerning key issues and developments in chapter 11 cases. | 0.60 |
| 01/13/23 | Richard Kanowitz | Conference call with CRO, BlockFi legal and financial and advisors concerning key issues and developments. | 0.40 |
| 01/17/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal and financial teams and advisors on key issues and developments in chapter 11 case. | 0.70 |

Invoice Number: 21576126                                        February 22, 2023
Matter Name: Corporate Governance/Securities/Board Matters      Page 3 of 4
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/18/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams concerning developments in chapter 11 case and key case issues. | 0.60 |
| 01/18/23 | Richard Kanowitz | Review and respond to emails from BlockFi COO and BRG concerning case and status update for board of directors. | 0.40 |
| 01/19/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors on key issues and developments in cases. | 0.60 |
| 01/20/23 | Matthew Frankle | Attend Board meeting with VCV on the JV with discussions including request to update initial resolutions. | 0.50 |
| 01/20/23 | Matthew Frankle | Revisions and drafting on initial resolutions for JV. | 0.50 |
| 01/22/23 | J. Frasher Murphy | Review updated draft of Board presentation materials. | 0.30 |
| 01/23/23 | Richard Kanowitz | Review, analyze and edit proposed presentation to board of directors concerning updates and developments in chapter 11 cases. | 0.80 |
| 01/23/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors on key issues and developments in chapter 11 cases. | 1.10 |
| 01/24/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors concerning developments in chapter 11 cases and key issues. | 0.60 |
| 01/25/23 | Richard Kanowitz | Prepare for and attend Board meeting for Debtors. | 1.40 |
| 01/26/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors on key issues and developments in case. | 0.80 |
| 01/31/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi legal and financial teams and advisors concerning key case issues and developments. | 0.70 |

**Chargeable Hours    17.40**

| | |
|---|---|
| **Total Fees** | **$23,732.50** |
| Adjustment (Courtesy Discount) | $ (2,373.25) |
| **Total Adjusted Fees** | **$21,359.25** |

Invoice Number: 21576126
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 4

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Frasher Murphy | 0.30 | $1,100.00 | $330.00 |
| Matthew Frankle | 1.40 | $1,150.00 | $1,610.00 |
| Richard Kanowitz | 15.40 | $1,400.00 | $21,560.00 |
| Jordan Chavez | 0.30 | $775.00 | $232.50 |
| **Total Professional Summary** | | | **$23,732.50** |

**Total Fees, Expenses and Charges**                                    **$21,359.25**

**Total Amount Due**                                              USD **$21,359.25**

# HAYNES BOONE

<div align="right">

Invoice Number: 21576128
Invoice Date:  February 22, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $139,388.50 |
| Adjustment (Courtesy Discount) | $ (13,938.85) |
| **Total Adjusted Fees** | **$125,449.65** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$125,449.65** |
| **Total Invoice Balance Due** | **USD  $125,449.65** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576128** ● Client Number **0063320.00029** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 9

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/02/23 | Jordan Chavez | Review and revise notice of adjournment and correspond with KE team regarding same. | 0.40 |
| 01/03/23 | Jordan Chavez | Correspond with Mr. Renzi regarding supplemental redaction declaration (.4); review and revise notice of adjournment and correspond with Mr. Jacobson and Ms. Yudkin regarding same (.5); review and revise January 9 hearing agenda and correspond with Ms. Yudkin regarding same (.4); correspond with Ms. Remington and Ms. Sherald regarding OCP declaration (.4); correspond with Mr. Nakhaimouse and Mr. Petrie regarding bar date motion and order (.3). | 2.00 |
| 01/04/23 | Jordan Chavez | Review and analyze trustee comments to second day proposed orders and correspond with Mr. Kanowitz, Mr. Murphy, Ms. Yudkin, and Ms. Hollander regarding same (.5); review and analyze comments to Moelis redaction declaration and correspond with BlockFi legal and Mr. Renzi regarding same (.3). | 0.80 |
| 01/04/23 | Matthew Frankle | Review of Bidding Procedures Motion. | 0.70 |
| 01/04/23 | Richard Kanowitz | Review, analyze and edit declarations in support of motion to redact PII of clients and customers. | 0.70 |
| 01/05/23 | Jordan Chavez | Review and revise trustee comments to Ordinary Course Professionals and Fee Procedures proposed orders and correspond with BlockFi Legal, Ms. Henry, Mr. Zavala, Mr. Kanowitz, Ms. Yudkin, and Ms. Hollander regarding same (2.4); correspond with Mr. Petrie regarding redaction declarations (.2); correspond with Mr. Kanowitz and Mr. Kirschner regarding retail loan motion for ███████ payments (.3); correspond with Mr. Kanowitz and Mr. Yates regarding Gerro objection and declaration (.2). | 3.10 |
| 01/06/23 | Jordan Chavez | Review and revise ordinary course professional order and correspond with BlockFi legal and Ms. Henry regarding same (1.0); correspond with Mr. Ferris and Mr. Murphy regarding ███████████████ (.3); correspond with Mr. Kanowitz and Mr. Frankle regarding retail loan motion (.2). | 1.50 |
| 01/06/23 | J. Frasher Murphy | Review Committee's responses to 2nd day hearing motions (.4); analysis of issues regarding resolutions for same (.3); assist in preparation for matters set for January 9 hearing (.4). | 1.10 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/07/23 | Jordan Chavez | Review and revise final first day orders and correspond with committee counsel and trustee regarding same (2.0); correspond with BRG and Moelis teams regarding trustee revisions to administrative fee procedures (.2); correspond with committee counsel regarding committee comments to certain second day orders (.3); correspond with Mr. Kanowitz, Ms. Yudkin, and Kroll regarding filing of reply in adversary proceeding and service of same (.4). | 2.90 |
| 01/08/23 | Jordan Chavez | Review and revise all second day orders to incorporate trustee and committee comments and correspond with trustee and committee regarding same (2.8); review and analyze draft of committee joinder to redaction motion and correspond with BlockFi legal and Mr. Kanowitz regarding same (.5); review and analyze pleadings in FTX related to redaction and correspond with Mr. Kanowitz regarding same (.5); correspond with Mr. Zavala, Mr. Kanowitz, and Mr. Aulet regarding ordinary course professionals order and related diligence (.2). | 4.00 |
| 01/08/23 | J. Frasher Murphy | Analysis of resolutions and open issues with Committee related to 2nd day hearing and pending matters (.5); numerous emails with counsel for Committee regarding open items and resolved issues (.4). | 0.90 |
| 01/09/23 | Jordan Chavez | Prepare language for final insurance order and correspond with committee counsel, Mr. Kanowitz and Ms. Sherald regarding same (.4); correspond with Mr. Renzi and Mr. TIchenor regarding redaction declaration finalizations (.3); correspond with Ms. Remington regarding ordinary course professional order and declaration (.2); review and revise ordinary course professional order and correspond with Ms. Yudkin, Mr. Sponder, and Mr. Ferris regarding same (1.0). | 1.90 |
| 01/09/23 | Richard Kanowitz | Review, analyze and edit M. Renzi declaration in support of motion to redact PII. | 0.60 |
| 01/09/23 | Richard Kanowitz | Review and respond to emails for UCC on edits and modification to order approving on final basis insurance motion. | 0.30 |
| 01/09/23 | J. Frasher Murphy | Review revisions to proposed Orders for 2nd day hearing. | 0.70 |
| 01/09/23 | ReNecia Sherald | Revise second day orders. | 1.90 |
| 01/10/23 | Jordan Chavez | Review and analyze trustee revisions to proposed ordinary course professionals order and correspond with Mr. Sponder, Mr. Kanowitz, Mr. Ferris, BlockFi legal regarding same (.7); review and revise administrative fee procedures motion and correspond with Mr. Sponder regarding same (.4); correspond with Ms. Henry and BlockFi legal regarding committee diligence requests related to first and second day motions (.3); correspond with Mr. Kanowitz, Mr. Columbus, and Mr. Yates regarding preparation of response to trustee's objection to redaction (.3). | 1.70 |
| 01/10/23 | J. Frasher Murphy | Review and analyze further comments to OCP order from US Trustee. | 0.40 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | ReNecia Sherald | Revise second day orders. | 0.60 |
| 01/11/23 | Jordan Chavez | Correspond with Mr. Ferris, Ms. Lyda and Mr. Frankle regarding ordinary course professional order redline. | 0.20 |
| 01/12/23 | Jordan Chavez | Prepare response to trustee's redaction objection and correspond with Mr. Kanowitz, Mr. Anigian, Mr. Jones, Mr. Columbus, Mr. Petrie, Ms. Golden, and Mr. Ferris regarding same (7.0); finalize Renzi and Tichenor declarations (.4); correspond with Mr. Zavala regarding final utilities order revisions (.2); review and analyze notices of revised proposed orders for insurance, tax, and administrative fee procedures and correspond with Ms. Morzak, Ms. Yudkin, and Ms. Hollander regarding same (.4); correspond with Mr. Kanowitz regarding U.S. Trustee comments to critical vendor order (.3). | 8.30 |
| 01/12/23 | Eli Columbus | Assist with drafting and editing response to U.S. Trustee's objections to Debtors' Consolidation and Redaction motion. | 2.70 |
| 01/12/23 | Matt Ferris | Review and comment on reply in support of motion to redact PII (1.0); multiple calls and emails with working group regarding same (.5). | 1.50 |
| 01/12/23 | Charlie M. Jones | Work on reply brief in support of consolidation and redaction motion. | 0.60 |
| 01/12/23 | Kimberly Morzak | Edit notices of revised proposed final orders on tax, insurance and administrative fee procedures motions and prepare same for filing with court. | 0.90 |
| 01/12/23 | J. Frasher Murphy | Review and comment on draft Agenda for January 17 hearing. | 0.40 |
| 01/12/23 | Tom Zavala | Draft and revise orders on OCP and utilities. | 3.00 |
| 01/13/23 | Jordan Chavez | Review, revise, and finalize response to trustee redaction objection and accompanying declarations and correspond with Mr. Kanowitz, Mr. Jones, Mr. Anigian, Ms. Yudkin, and Ms. Hollander regarding same (3.0); review and revise first and second day proposed orders to incorporate trustee comments and correspond with Mr. Sponder, Mr. Kanowitz, Mr. Zavala, and Mr. Aulet regarding same (3.1); review and revise agenda for 1/17 hearing and correspond with Kirkland and Cole Schotz teams regarding same (.3). | 6.40 |
| 01/13/23 | Charlie M. Jones | Continue to review, revise, and comment on reply brief in support of consolidation and redaction motion. | 1.30 |
| 01/13/23 | Richard Kanowitz | Review and analyze key cases, precedents and materials to prepare reply to UST objection on redaction of PII. | 3.30 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/13/23 | J. Frasher Murphy | Review and comment on revised Orders for 2nd day hearing (.5); strategy and analysis regarding case timing and procedures related to same (.3); numerous emails with Committee regarding revisions to Order for 2nd day hearing (.5); review and analyze additional revisions from US Trustee to Orders for 2nd day hearing (.4); email correspondence with case professionals regarding same (.3); analysis and strategy development regarding redaction motion and US Trustee's objection to same (.5); communications with Debtors' professionals and Committee counsel regarding same (.4). | 2.90 |
| 01/13/23 | Jarom J Yates | Communications with Mr. Ferris regarding non-BlockFi BK case where BlockFi is a secured lender (.3); research various issues in connection with drafting of objection to DIP motion in non-BlockFi bankruptcy case (2.6); begin drafting objection and joinder to DIP motion in connection with same (3.7). | 6.60 |
| 01/14/23 | Richard Kanowitz | Review, analyze and edit proposed orders for motions scheduled to be heard on 1/17 based on comments from U.S. Trustee and UCC. | 1.60 |
| 01/15/23 | Jordan Chavez | Review and revise agenda for January 17 hearing and correspond with Ms. Yudkin, Mr. Kanowitz, Mr. Petrie, and Ms. Reiney regarding same. | 0.50 |
| 01/15/23 | J. Frasher Murphy | Review comments to 2nd day orders received from the Committee and the US Trustee (.5); numerous emails with Committee regarding matters set for 2nd day hearing and proposed Orders in connection with same (.3). | 0.80 |
| 01/15/23 | Jarom J Yates | Research various issues relating to objection to DIP motion in non-BlockFi bankruptcy proceeding where BlockFi is a secured lender (2.3); finish initial draft of DIP objection (1.4). | 3.70 |
| 01/16/23 | Jordan Chavez | Prepare notice of revised proposed order for ordinary course professionals and correspond with Mr. Zavala regarding same (.4); review and revise January 17 agenda and correspond with Ms. Hollander, Ms. Yudkin, and Mr. Kanowitz regarding same (.2); correspond with Mr. Sponder regarding revised proposed orders for first and second day motions going forward on January 17 (.2). | 0.80 |
| 01/16/23 | J. Frasher Murphy | Review further revised Orders on OCP Motion, Rejection Procedures Motion, Loan Procedures Motion, Prepetition Customer Obligations Motion, and Utilities Motion (1.1) ; review further revised Agenda for January 17 hearing (.3). | 1.40 |
| 01/16/23 | Tom Zavala | Draft and compile notices of revised proposed final orders and coordinate filing of same (3.5); review loan procedures motions and other precedent to begin preparing loan collateral liquidation motion (2.7). | 6.20 |
| 01/17/23 | Jordan Chavez | Review and analyze proposed final first and second day orders and correspond with Mr. Kanowitz, Ms. Yudkin, and Ms. Hollander regarding same (1.0); correspond with Ms. Sherald and Ms. Heitzenrater regarding insurance order (.3). | 1.30 |

Invoice Number: 21576128                                                              February 22, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings                          Page 6 of 9
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/17/23 | Jarom J Yates | Make revisions to DIP objection and joinder in non-BlockFi BK proceeding where BlockFi is a secured lender. | 1.30 |
| 01/17/23 | Tom Zavala | Review motions and orders and draft and revise trading motion. | 4.80 |
| 01/18/23 | Jordan Chavez | Review and revise final insurance order and correspond with Ms. Sherald and Ms. Heitzenrater regarding same (.5); correspond with Mr. Kanowitz and Mr. Frankle regarding retail loan motion (.5); review and summarize ordinary course payment procedures and correspond with Ms. Henry and Ms. Crowell regarding same (1.0); correspond with Mr. Murphy and Mr. Kanowitz regarding claims allowance and reconciliation process (.5); correspond with Ms. Henry and Ms. Marquez regarding rejection notice preparation (1.0). | 3.50 |
| 01/18/23 | Matt Ferris | Review and respond to multiple emails from BlockFi team regarding approval for ordinary course trading activities and related matters (.8); work on trading motion (1.4); prepare for and participate in conference calls with BlockFi and KE teams regarding same (1.1) . | 3.30 |
| 01/18/23 | Matthew Frankle | Responses to T. Zavala on factual background regarding trading motion to allow unwind of hedges. | 0.40 |
| 01/18/23 | Tom Zavala | Prepare for and attend call with M. Frankle and M. Ferris to discuss trading motion (.5); research case law and draft and revise trading motion (4.8). | 5.30 |
| 01/19/23 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Anigian, and Mr. Jones regarding redaction response revisions (.8); correspond with Ms. Hammer regarding ordinary course professional order and exhibits (.2); correspond with Mr. Frankle and Mr. Kanowitz regarding retail loan motion (.5). | 1.50 |
| 01/19/23 | Matthew Frankle | Discussion with J. Chavez regarding treatment of received funds via ▮▮▮▮. | 0.30 |
| 01/19/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal concerning preparation of motion for approval directing the return of customer property transferred to ▮▮▮▮▮ | 0.70 |
| 01/19/23 | Tom Zavala | Draft and revise trading motion (6.8); draft email to M. Ferris and M. Frankle regarding open items (.4). | 7.20 |
| 01/20/23 | Richard D. Anigian | Communications regarding and review Amended Redaction Motion Response (0.2); multiple communications regarding pending motions and possible January 23, 2023 status conference (0.6). | 0.80 |
| 01/20/23 | Jordan Chavez | Review and revise response to trustee's redaction objection and correspond with Mr. Kanowitz, Ms. Yudkin, and Ms. Hollander regarding same (.9); begin drafting retail loan motion (.9). | 1.80 |
| 01/20/23 | Tom Zavala | Draft and revise trading motion to incorporate staking relief (1.9); research case law and update throughout motion (.9). | 2.80 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/21/23 | Richard D. Anigian | Multiple communications regarding KERP and Moelis Motions and related briefing and discovery scheduling. | 0.50 |
| 01/22/23 | Tom Zavala | Draft trading motion declaration. | 0.30 |
| 01/23/23 | Jordan Chavez | Correspond with Mr. Nakhaimousa and Mr. Jacobsen regarding proposed revisions to bar date order (.4); correspond with Ms. Henry regarding ordinary course professionals order and procedures (.4). | 0.80 |
| 01/23/23 | Tom Zavala | Review and revise trading motion. | 0.10 |
| 01/24/23 | Jordan Chavez | Correspond with committee counsel and Mr. Kanowitz regarding bar date motion and related proof of claim logistics (.3); review and analyze ██ correspence and discuss response with Ms. Henry (.2); correspond with Mr. Frankle regarding ██ motion and pleading strategy regarding defective wire transfers and lending payments (.5). | 1.00 |
| 01/24/23 | Matt Ferris | Review and revise motion for approval of ordinary course trading procedures. | 1.80 |
| 01/24/23 | Tom Zavala | Draft and revise trading motion. | 1.80 |
| 01/25/23 | Jordan Chavez | Review, revise, finalize, and coordinate filing of monthly fee statement and correspond with Mr. Kanowitz, Mr. Grishman, Ms. Morzak, and Ms. Yudkin regarding same (1.9); review and revise ██ motion (1.0). | 2.90 |
| 01/25/23 | Kimberly Morzak | Draft motion and proposed order to extend time to remove claims or causes of action. | 2.10 |
| 01/26/23 | Jordan Chavez | Review and revise ██ motion and correspond with Ms. Gopalakrishna, Mr. Frankle and Mr. Kanowitz regarding same (3.1); correspond with Ms. Gopalakrishna and Mr. Frankle regarding motion preparation for ██ (.9). | 4.00 |
| 01/26/23 | Tom Zavala | Draft and revise declaration in support of Trading motion. | 2.90 |
| 01/27/23 | Jordan Chavez | Review and revise ██ motion and correspond with Mr. Kanowitz, Mr. Frankle, and Mr. Grishman regarding same (3.1); review, revise, and finalize Johnson Gardiner ordinary course professional pleadings and correspond with Mr. Johnson, Mr. Kanowitz, and Ms. Hollander regarding same (1.0); correspond with Mr. Zavala regarding trading motion (.1). | 4.20 |
| 01/27/23 | Matt Ferris | Review and comment on revised draft of trading motion and draft of declaration in support of same (1.4); correspond with BlockFi team regarding trading motion and comments to same (.4); review and comment on responsive mark up of trading motion (.5). | 2.30 |
| 01/27/23 | Matthew Frankle | Review of draft motion for ██ (.7); discussion and analysis with R. Kanowitz and J. Chavez on motion to release funds held in ██ (.5). | 1.20 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 8 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/27/23 | Richard Kanowitz | Review, analyze and edit motion to direct ▮▮▮ to return ACH payments to clients. | 0.70 |
| 01/27/23 | Tom Zavala | Draft and revise trading motion and related declaration. | 3.00 |
| 01/28/23 | Jordan Chavez | Correspond with Mr. Nakhaimouse regarding trustee's proposed language to bar date motion. | 0.10 |
| 01/28/23 | Matt Ferris | Review and respond to correspondence from counsel for Cumberland regarding status of trading motion and related matters (.3); review and comment on further revised draft of trading motion (.5); consideration of open issues and next steps for finalizing trading motion and supporting documents (.5). | 1.30 |
| 01/28/23 | Richard Kanowitz | Review, analyze and edit motion and supporting declaration to permit BlockFi to trade crypto in the ordinary course of business. | 0.70 |
| 01/28/23 | Kimberly Morzak | Work on revisions to motion to seal supplemental Steele declaration in support of Kroll retention and proposed order on same. | 0.80 |
| 01/28/23 | Tom Zavala | Draft and revise trading motion and related declaration. | 1.40 |
| 01/30/23 | Jordan Chavez | Review and revise ▮▮▮ motion and correspond with BlockFi legal regarding same. | 2.00 |
| 01/30/23 | Matt Ferris | Work on trading motion (1.2); multiple calls and emails with BlockFi and Walkers/EY teams regarding same (.8); review and revise trading motion and correspond with HB team regarding same (.5). | 2.50 |
| 01/30/23 | Matthew Frankle | Review and revise trading motion (.7); discussions with BlockFi legal and risk teams (.5); analysis with HB team of same (.6). | 1.80 |
| 01/30/23 | Matthew Frankle | Review and comments to motion to release funds from ▮▮▮ | 0.60 |
| 01/30/23 | Richard Kanowitz | Review, analyze and edit revised motion to permit trading by BlockFi. | 0.70 |
| 01/30/23 | Tom Zavala | Draft and revise trading motion and Renzi declaration. | 0.90 |
| 01/31/23 | Jordan Chavez | Review and revise motion to extend removal deadline and correspond with Mr. Kanowitz and Mr. Murphy regarding same (.6); review motions to expedite trading and ▮▮▮ motions and correspond with Ms. Morzak regarding same (.4). | 1.00 |
| 01/31/23 | Matt Ferris | Work on finalizing trading motion (.5); review and respond to correspondence from BlockFi and Walkers teams regarding matters related to trading motion (.6); correspond with counsel for Cumberland regarding status of trading motion (.1). | 1.20 |
| 01/31/23 | Richard Kanowitz | Communications with BlockFi legal and financial teams concerning preparation of motion to trade and hedge crypto assets. | 0.70 |

Invoice Number: 21576128
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

February 22, 2023
Page 9 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/23 | Kimberly Morzak | Draft motion and proposed order to shorten time on trading motion (1.1); draft motion and proposed order to shorten time on ▮▮▮ motion (.8). | 1.90 |

**Chargeable Hours    161.50**

**Total Fees**    **$139,388.50**

Adjustment (Courtesy Discount)    $ (13,938.85)

**Total Adjusted Fees**    **$125,449.65**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Charlie M. Jones | 1.90 | $1,000.00 | $1,900.00 |
| Eli Columbus | 2.70 | $1,050.00 | $2,835.00 |
| J. Frasher Murphy | 8.60 | $1,100.00 | $9,460.00 |
| Matt Ferris | 13.90 | $1,000.00 | $13,900.00 |
| Matthew Frankle | 5.00 | $1,150.00 | $5,750.00 |
| Richard D. Anigian | 1.30 | $1,200.00 | $1,560.00 |
| Richard Kanowitz | 10.00 | $1,400.00 | $14,000.00 |
| Jordan Chavez | 58.60 | $775.00 | $45,415.00 |
| ReNecia Sherald | 2.50 | $630.00 | $1,575.00 |
| Tom Zavala | 39.70 | $730.00 | $28,981.00 |
| Jarom J Yates | 11.60 | $950.00 | $11,020.00 |
| Kimberly Morzak | 5.70 | $525.00 | $2,992.50 |
| **Total Professional Summary** | | | **$139,388.50** |

**Total Fees, Expenses and Charges**    **$125,449.65**

**Total Amount Due**    **USD  $125,449.65**

# HAYNES BOONE

Invoice Number: 21576130
Invoice Date:  February 22, 2023
Matter Name: Reporting
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $5,720.00 |
| Adjustment (Courtesy Discount) | $ (572.00) |
| **Total Adjusted Fees** | **$5,148.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$5,148.00** |
| **Total Invoice Balance Due** | **USD  $5,148.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576130** ● Client Number **0063320.00032** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21576130
Matter Name: Reporting
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 3

*For Professional Services Through  January 31, 2023*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/04/23 | Jordan Chavez | Correspond with Mr. Renzi and Mr. Jacobson regarding monthly operating report. | 0.20 |
| 01/07/23 | Jordan Chavez | Review and analyze finalized monthly operating reports and correspond with Ms. Henry, Ms. Okike, and Mr. Shankweiler regarding same. | 1.40 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from BRG and C Street on information for use in monthly operating report filing | 0.30 |
| 01/23/23 | Matthew Frankle | Review of monthly operating report. | 0.40 |
| 01/23/23 | Alexander Grishman | Review and provide comments to various Monthly Operating Reports for each debtor entity. | 1.70 |
| 01/23/23 | Richard Kanowitz | Review, analyze and edit monthly operating reports to be filed in cases for 9 debtors. | 0.80 |
| 01/23/23 | Richard Kanowitz | Review and respond to emails from BRG and advisors concerning edits and modifications to monthly operating reports to be filed in cases for 9 debtors. | 0.30 |
| 01/31/23 | Jordan Chavez | Correspond with Ms. Henry and Mr. Shankweiler regarding monthly operating reports. | 0.30 |

**Chargeable Hours    5.40**

**Total Fees**                                                                                                      **$5,720.00**

Adjustment (Courtesy Discount)                                                                      $ (572.00)

**Total Adjusted Fees**                                                                                    **$5,148.00**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 1.70 | $1,075.00 | $1,827.50 |
| Matthew Frankle | 0.40 | $1,150.00 | $460.00 |
| Richard Kanowitz | 1.40 | $1,400.00 | $1,960.00 |
| Jordan Chavez | 1.90 | $775.00 | $1,472.50 |
| **Total Professional Summary** | | | **$5,720.00** |

Invoice Number: 21576130                                        February 22, 2023
Matter Name: Reporting                                              Page 3 of 3
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman


**Total Fees, Expenses and Charges**                              **$5,148.00**

**Total Amount Due**                                      **USD  $5,148.00**

# HAYNES BOONE

Invoice Number: 21576135
Invoice Date:  February 22, 2023
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**

*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $59,417.00 |
| Adjustment (Courtesy Discount) | $ (5,941.70) |
| **Total Adjusted Fees** | **$53,475.30** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$53,475.30** |
| **Total Invoice Balance Due** | **USD  $53,475.30** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576135**  ●  Client Number **0063320.00034**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21576135
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 6

*For Professional Services Through  January 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/02/23 | Richard Kanowitz | Review and respond to emails from counsel to ad hoc group of BIA customers concerning wallet motion and extension of time to object to motion. | 0.60 |
| 01/02/23 | J. Frasher Murphy | Review and respond to numerous inquiries from creditors. | 0.40 |
| 01/03/23 | Jordan Chavez | Correspond with committee counsel regarding redaction motion (.3); correspond with Mr. Kanowitz, Ms. Kretzschmar, and Mr. Ferris regarding BKCoin Management LLC receivership (.3); correspond with committee counsel, Ms. Okike, and Mr. Kanowitz regarding privilege bylaws, January 6 meeting, and case status (1.0). | 1.60 |
| 01/03/23 | Alexander Grishman | Review communications from Brown Rudnick (UCC counsel), including their draft of confidentiality provisions for Committee's bylaws. | 1.40 |
| 01/03/23 | Richard Kanowitz | Prepare for and conduct conference call with counsel for UCC (Brown Rudnick) concerning status of chapter 11 case and developments, including management and committee meeting to discuss key issues for chapter 11 | 0.60 |
| 01/03/23 | J. Frasher Murphy | Review and analysis of issues related to correspondence from counsel for BKCoin receiver (.3); review and respond to written and phone inquiries from creditors regarding pending motions, claims, and related issues (.5); review confidentiality provision of UCC by-laws (.3). | 1.10 |
| 01/03/23 | Tom Zavala | Respond to numerous creditor inquiries. | 1.10 |
| 01/04/23 | J. Frasher Murphy | Review and respond to numerous inquiries from creditors regarding case status and case issues. | 0.40 |
| 01/04/23 | Tom Zavala | Draft email response to inquiry and coordinate removal of individual from mailing matrix. | 0.20 |
| 01/05/23 | Jordan Chavez | Correspond with committee counsel regarding redaction joinder (.1); correspond with BlockFi legal and Mr. Kanowitz regarding committee meeting and presentation for same (.6). | 0.70 |
| 01/05/23 | Richard Kanowitz | Review and respond to emails and VM of creditors seeking return of assets, status and information about chapter 11 case and related process issues. | 0.80 |
| 01/05/23 | J. Frasher Murphy | Review and respond to creditor inquiries. | 0.40 |
| 01/06/23 | Jordan Chavez | Participate in advisors meeting with committee counsel (1.0); participate in meeting with BlockFi and creditors committee and counsel (2.0). | 3.00 |

Invoice Number: 21576135
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/06/23 | Alexander Grishman | Prepare for and attend meetings with counsel to UCC (2.2); prepare for and attend meeting with UCC and their counsel (2.5). | 4.70 |
| 01/06/23 | Richard Kanowitz | Review and respond to emails concerning provision of information and data to Ankura for BIA creditors. | 0.40 |
| 01/06/23 | Richard Kanowitz | Conference call with UCC counsel to discuss pending motions and UCC consent/responses/objections thereto. | 0.40 |
| 01/06/23 | Richard Kanowitz | Prepare for and conduct meeting with UCC advisors/UCC members and BlockFi managements and advisors. | 4.50 |
| 01/07/23 | Alexander Grishman | Attend call with K. Aulet from Brown Rudnick regarding loan modification and settlement process. | 0.50 |
| 01/08/23 | Tom Zavala | Respond to creditor inquiries | 0.90 |
| 01/09/23 | J. Frasher Murphy | Review and respond to creditor inquiries. | 0.30 |
| 01/09/23 | Tom Zavala | Respond to creditor inquiries. | 0.90 |
| 01/10/23 | Matthew Frankle | Review of response to creditor. | 0.30 |
| 01/10/23 | J. Frasher Murphy | Review and respond to creditor inquiries. | 0.40 |
| 01/10/23 | David Staab | Prepare responses to certain creditor notices received by BlockFi. | 3.60 |
| 01/10/23 | Tom Zavala | Respond to creditor inquiries | 0.10 |
| 01/11/23 | Richard Kanowitz | Review and respond to emails from BRG and BlockFi legal concerning reporting updates, developments and key issues for parties in interest in case. | 0.70 |
| 01/12/23 | Alexander Grishman | Review materials and attend UCC professionals update. | 1.50 |
| 01/12/23 | Richard Kanowitz | Review, analyze and provide comments to status of chapter 11 case, court proceedings and related legal issues for BRG slide deck to be distributed to UCC and other parties in interest. | 0.90 |
| 01/12/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC chairpersons, BlockFi CEO and COO and advisors on case issues and developments. | 1.10 |
| 01/13/23 | Matthew Frankle | Discussion with D. Staab on response to creditors. | 0.30 |
| 01/13/23 | Richard Kanowitz | Prepare for and conduct conference call with counsel for UCC and Ad Hoc group concerning Wallet motion, discovery and related proceedings. | 0.80 |
| 01/13/23 | J. Frasher Murphy | Review and respond to numerous phone and written inquiries from creditors. | 0.40 |
| 01/13/23 | Tom Zavala | Respond to creditor inquiries, | 1.10 |

Invoice Number: 21576135
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/17/23 | J. Frasher Murphy | Review and respond to written and phone inquiries from creditors. | 0.40 |
| 01/18/23 | Tom Zavala | Respond to creditor inquiries, | 0.40 |
| 01/19/23 | Richard D. Anigian | Review updated UCC Deck and communications regarding same. | 0.40 |
| 01/19/23 | Jordan Chavez | Review and analyze collateral proposal letter and correspond with Mr. Kanowitz and Mr. Frankle regarding same. | 0.40 |
| 01/19/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC legal and financial advisors to discuss business and case issues. | 0.80 |
| 01/20/23 | Matthew Frankle | Request for information from Brown Rudnick on versions of MDCLAs that were used and correspondence with BlockFi on same (.3); review of files (.4) | 0.70 |
| 01/20/23 | J. Frasher Murphy | Review draft deck for presentation to creditors' committee. | 0.40 |
| 01/20/23 | Tom Zavala | Respond to creditor inquiries. | 1.10 |
| 01/23/23 | Jordan Chavez | Correspond with Ms. Hornisher regarding client loan payment proposal. | 0.10 |
| 01/24/23 | Jordan Chavez | Review and analyze ████ complaint and related documentation and correspond with Ms. Gopalakrishna and Mr. Kirschner regarding same (.8); correspond with Mr. Zavala regarding BlockFI client inquiry tracker updates (.1); review and analyze Rosenblum client inquiry and correspond with Mr. Murphy, Mr. Zavala, Ms. Hollander, and Mr. Renzi regarding same (.5). | 1.40 |
| 01/24/23 | Matthew Frankle | Discussion with BlockFi on client seeking to proceed against ████ for collateral. | 0.40 |
| 01/24/23 | Matthew Frankle | Review of Retail Loan regarding communication to creditors with rehypothecated collateral. | 0.40 |
| 01/24/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi management and UCC members and advisors concerning developments in chapter 11 cases and key issues. | 1.40 |
| 01/24/23 | David Staab | Prepare responses to certain creditor notices received by BlockFi. | 3.40 |
| 01/24/23 | Tom Zavala | Respond to creditor inquiries and discuss appropriate response with HB team. | 0.40 |
| 01/25/23 | Jordan Chavez | Review and revise BRG response to loan inquiry from Ms. Rosenblum and correspond with Mr. Shankweiler regarding same (.3); prepare cease and desist communications to ████ and distribute same (.5). | 0.80 |
| 01/25/23 | Matthew Frankle | Review of draft letters to creditors (.3); discussions with BlockFi on approach for loans in middle of payoff pause (.4). | 0.70 |
| 01/26/23 | Jordan Chavez | Prepare response to ████ complaint and correspond with Mr. Kirschner, Ms. Gopalakrishna, Mr. Kanowitz, and Mr. Frankle regarding same. | 1.00 |

Invoice Number: 21576135
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/26/23 | Richard Kanowitz | Review and respond to creditor inquiries on filing proofs of claim and return of collateral for retail loans. | 0.70 |
| 01/26/23 | David Staab | Prepare responses to certain creditor notices received by BlockFi. | 2.40 |
| 01/26/23 | Tom Zavala | Respond to creditor inquiry and track new demand letters. | 0.50 |
| 01/30/23 | Jordan Chavez | Correspond with Mr. Kanowitz, Mr. Frankle, and Mr. Staab regarding responses to retail loan payment letters. | 0.30 |
| 01/30/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC on business issues and developments in case, including Wallet motion and related proceedings. | 0.60 |
| 01/30/23 | Tom Zavala | Address creditor inquiries | 0.30 |
| 01/31/23 | Matthew Frankle | Response to attorney for creditor regarding ███ collateral. | 0.40 |
| 01/31/23 | Richard Kanowitz | Review and analyze C Street communications and media reports. | 0.60 |
| 01/31/23 | Tom Zavala | Track customer calls and demands and responses thereto. | 0.40 |

**Chargeable Hours    56.90**

**Total Fees**      **$59,417.00**

Adjustment (Courtesy Discount)      $ (5,941.70)

**Total Adjusted Fees**      **$53,475.30**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Alexander Grishman | 8.10 | $1,075.00 | $8,707.50 |
| J. Frasher Murphy | 4.20 | $1,100.00 | $4,620.00 |
| Matthew Frankle | 3.20 | $1,150.00 | $3,680.00 |
| Richard D. Anigian | 0.40 | $1,200.00 | $480.00 |
| Richard Kanowitz | 14.90 | $1,400.00 | $20,860.00 |
| David Staab | 9.40 | $900.00 | $8,460.00 |
| Jordan Chavez | 9.30 | $775.00 | $7,207.50 |
| Tom Zavala | 7.40 | $730.00 | $5,402.00 |
| **Total Professional Summary** | | | **$59,417.00** |

**Total Fees, Expenses and Charges**      **$53,475.30**

Invoice Number: 21576135

February 22, 2023

Matter Name: Communications with Creditors

Page 6 of 6

Client/Matter Number: 0063320.00034

Billing Attorney: Alexander Grishman

**Total Amount Due**                                    **USD  $53,475.30**

# HAYNES BOONE

Invoice Number: 21576137
Invoice Date:  February 22, 2023
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---:|
| Total Fees | $6,002.00 |
| Adjustment (Courtesy Discount) | $ (600.20) |
| **Total Adjusted Fees** | **$5,401.80** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$5,401.80** |
| **Total Invoice Balance Due** | **USD  $5,401.80** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576137**  ●  Client Number **0063320.00035**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576137
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 3

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 01/03/23 | Annie Allison | Correspond with local counsel regarding office action for BLOCKFI in Japan related to ID revisions. | 0.20 |
| 01/03/23 | Cathy O'Brien | Prepare correspondence to local counsel regarding Office Action response for mark BLOCKFI in Korea. | 0.30 |
| 01/05/23 | Annie Allison | Review status of BLOCKWALLET trademark dispute (.2); correspond with local counsel regarding same (.2). | 0.40 |
| 01/05/23 | Annie Allison | Review open trademark prosecution and enforcement matters. | 0.20 |
| 01/05/23 | Annie Allison | Revise and send memo to client regarding BLOCKFI ID Revisions. | 0.20 |
| 01/05/23 | Annie Allison | Formulate strategy regarding response to US office action for BLOCKFI word mark. | 0.30 |
| 01/05/23 | Katie Eissenstat | Review and analyze Office Action issued for BLOCKFI logo (Trademark App No 90550080) (.5); investigate and analyze filing requirements for multiple based applications (.6). | 1.10 |
| 01/06/23 | Katie Eissenstat | Communications with the Examining Attorney in support of filing Office Action response for US trademark application for BLOCKFI (App. No. 90550080). | 0.20 |
| 01/10/23 | Katie Eissenstat | Communications with the Examining Attorney in support of filing Office Action response (.3); draft correspondence to Examining Attorney in support of the same (.4). | 0.70 |
| 01/10/23 | Cathy O'Brien | Prepare correspondence to client regarding issuance of registration certificates for trademarks BLOCKFI (2) in Ecuador. | 0.50 |
| 01/16/23 | Annie Allison | Correspond with local counsel regarding BLOCKNOM oppositions in Indonesia (.2); review status of same and formulate strategy regarding same (.1). | 0.30 |
| 01/17/23 | Annie Allison | Review correspondence from local counsel regarding BLOCKFI applications in Canada (.2); draft and send memo to client regarding same (.2). | 0.40 |
| 01/17/23 | Katie Eissenstat | Communications with the Examining Attorney in support of US Application 90550080 for BLOCKFI. | 0.20 |
| 01/18/23 | Annie Allison | Correspond with local counsel regarding BLOCKFI trademark status in Philippines. | 0.20 |

Invoice Number: 21576137
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/18/23 | Katie Eissenstat | Communications with the Examining Attorney in support of filing response for issues raised in US trademark Application No. 90550080 for BLOCKFI. | 0.20 |
| 01/19/23 | Cathy O'Brien | Prepare correspondence to client regarding issuance of registration certificates for BLOCKFI marks in Ecuador. | 0.60 |
| 01/22/23 | Annie Allison | Draft and send complaint to Input Output Flood, LLC regarding copyright infringement by BlockfiWithdraw.com. | 0.40 |
| 01/22/23 | Annie Allison | Draft and send demand letter to NameCheap regarding copyright infringement by Blockficloud.com. | 0.40 |
| 01/22/23 | Annie Allison | Draft UDRP against Blockficlassic.com. | 0.80 |
| 01/22/23 | Erin Hennessy | Review trademark watch notices and domain name watch notices (.5); review open domain name infringement matters and follow-up with A. Allison regarding same (.2) | 0.70 |

**Chargeable Hours   8.30**

**Total Fees**                                                        **$6,002.00**

Adjustment (Courtesy Discount)                                       $ (600.20)

**Total Adjusted Fees**                                               **$5,401.80**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Erin Hennessy | 0.70 | $1,000.00 | $700.00 |
| Annie Allison | 3.80 | $800.00 | $3,040.00 |
| Katie Eissenstat | 2.40 | $680.00 | $1,632.00 |
| Cathy O'Brien | 1.40 | $450.00 | $630.00 |
| **Total Professional Summary** | | | **$6,002.00** |

**Total Fees, Expenses and Charges**                                 **$5,401.80**

**Total Amount Due**                                          **USD  $5,401.80**

# HAYNES BOONE

Invoice Number: 21576140
Invoice Date:  February 22, 2023
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  January 31, 2023*

| | |
|---|---|
| Total Fees | $125,048.50 |
| Adjustment (Courtesy Discount) | $ (12,504.85) |
| **Total Adjusted Fees** | **$112,543.65** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$112,543.65** |
| **Total Invoice Balance Due** | **USD  $112,543.65** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576140**  ●  Client Number **0063320.00036**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 11

*For Professional Services Through  January 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/03/23 | Eli Columbus | Analysis related to adequate protection issues and discuss same with M. Ferris. | 0.50 |
| 01/03/23 | Matt Ferris | Review pleadings related to rejection of Celsius agreements in preparation for hearing on Debtors' emergency motion to reject Celsius agreements (1.1); attend (via zoom) hearing on Debtors' emergency motion to reject Celsius agreements (1.2); review revised form of Celsius rejection order and attention to follow up matters regarding treatment of Celsius' mining rigs (.3); review and comment on revised draft of motion for adequate protection (.6); consideration of valuation issues and next steps with respect to same (.7); multiple calls and emails regarding same (1.4); review and consideration of bidding and sale procedures matters related to sale of mining portfolio and interplay with Core Sci bankruptcy issues (.9); review and analysis of proposal from potential valuation consultant (.3); correspond with BlockFi team regarding same (.2). | 6.70 |
| 01/03/23 | Matthew Frankle | Discussions with ███ on expert valuation and review of proposal. | 0.50 |
| 01/03/23 | Richard Kanowitz | Review and respond to emails from mining equipment lenders concerning adequate protection issues. | 0.20 |
| 01/03/23 | Arsalan Muhammad | Correspond with M. Ferris regarding upcoming hearings in Core Scientific. | 0.20 |
| 01/03/23 | J. Frasher Murphy | Analysis of issues regarding ██████████ (.3); analysis of related ██████████ (.3). | 0.60 |
| 01/03/23 | Kenneth J. Rusinko | Confer with team members on matters relating to hearing on 1-3-23 and submit electronic appearance for M. Ferris for same. | 0.30 |
| 01/03/23 | David Trausch | Review and revise the Motion for Adequate Protection including incorporating client comments (0.9); communications with the HB Team regarding the same (0.2). | 1.10 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/04/23 | Matt Ferris | Review and consideration of matters related to rejection of Celsius agreements and entered order approving same (.5); calls and email correspondence with BlockFi and HB teams regarding same (.6); calls and email correspondence with counsel for certain equipment lenders regarding DIP financing and adequate protection issues (.7); correspond with counsel for the Debtors and DIP Lenders regarding same (.2); consideration and development of strategy with respect to adequate protection issues (2.0); calls and email correspondence with BlockFi and HB teams regarding same (.8); call with counsel for certain equipment lenders regarding follow up matters related to DIP financing and adequate protection issues (.4); review and analysis of DIP financing and DIP budget issues (.3); correspond with BlockFi team regarding same (.1). | 5.60 |
| 01/04/23 | Matthew Frankle | Discussion with Moelis on bidding and potential engagement of ▮▮▮▮ (.5); discussions and analysis with M. Ferris on potential conflicts and adequate protection (.6). | 1.10 |
| 01/04/23 | Matthew Frankle | Call with Equipment Lenders on adequate protection. | 0.40 |
| 01/04/23 | Alexander Grishman | Review Core Scientific hearing summaries (.7); call with Mr. Ferris regarding Core claims (.5). | 1.20 |
| 01/04/23 | Arsalan Muhammad | Attend equipment lender conference regarding final DIP hearing. | 0.40 |
| 01/04/23 | Kenneth J. Rusinko | Correspond with team regarding hearing on Celsius matter. | 0.20 |
| 01/05/23 | Matt Ferris | Further consideration and development of strategy with respect to adequate protection issues (1.2); multiple calls and emails with counsel for certain equipment lenders regarding DIP financing and adequate protection issues (.7); multiple calls and emails with BlockFi team regarding same (1.1); review and revise motion for adequate protection (.6); work on matters related to engagement of valuation consultant and correspond with BlockFi team regarding same (.8); conference call with counsel for certain equipment lenders regarding follow up matters related to DIP financing and adequate protection issues (.7). | 5.10 |
| 01/05/23 | Matthew Frankle | Call with equipment lenders and counsel regarding adequate protection. | 0.60 |
| 01/05/23 | Matthew Frankle | Call with Lender group regarding collateral protection. | 0.60 |
| 01/05/23 | Matthew Frankle | Discussion with BlockFi team regarding Core strategy for protection of collateral. | 0.50 |
| 01/05/23 | Charlie M. Jones | Analyze potential valuation and adequate protection issues with Mr. Ferris. | 0.40 |
| 01/05/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal on adequate protection request by BlockFi and valuation of mining equipment. | 0.60 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/05/23 | Arsalan Muhammad | Conference and correspond with M. Ferris and D. Trausch regarding Adequate Protection Motion and DIP Hearing (.3); review and analyze Adequate Protection Motion (.3). | 0.60 |
| 01/05/23 | David Trausch | Review, analyze, and strategize regarding adequate protection rights in connection with the DIP Motion. | 0.50 |
| 01/06/23 | Matt Ferris | Prepare for and participate in conference call with counsel for the Debtors and DIP Lenders regarding open adequate protection issues and next steps with respect to same (.5); review and analysis of legal argument and authorities in opposition to DIP financing and attention to drafting DIP objection (.8); multiple calls and emails with ▮▮▮▮▮▮ and BlockFi team regarding engagement of valuation consultant and related matters (1.1); review and revise draft of motion for adequate protection (.7); multiple calls and emails with BlockFi team and working group regarding same (2.0); review and comment on updated DIP issues list (.3); multiple calls and emails with counsel for certain equipment lenders regarding same and next steps with respect to adequate protection (.9); review and revise valuation consultant engagement letter and attention to ordinary course professional engagement procedures related to same (.6); correspond with BlockFi team regarding case status and next steps (.3). | 7.20 |
| 01/06/23 | Matthew Frankle | Review and comments to Adequate Protection Motion (1.3); discussions with M. Ferris on same (.2). | 1.50 |
| 01/06/23 | Charlie M. Jones | Further analyze issues concerning BlockFi collateral in Core proceedings. | 0.40 |
| 01/06/23 | Arsalan Muhammad | Conference with M. Ferris regarding DIP Motion (.4); review and revise DIP issues list and correspond with M. Ferris regarding the same (.5). | 0.90 |
| 01/06/23 | David Trausch | Review and revise the Motion for Adequate Protection including incorporating comments from the HB Team (0.7); communications with the HB Team regarding the same (0.2). | 0.90 |
| 01/07/23 | Matt Ferris | Review and respond to correspondence from counsel for certain equipment lenders regarding DIP issues list and related matters (.5); review correspondence with Weil regarding same (.1); review and revise motion for adequate protection, draft declaration in support, and related motions to seal (1.4). | 2.00 |
| 01/07/23 | Arsalan Muhammad | Review and revise Adequate Protection Motion (1.0); correspond with M. Ferris and D. Trausch regarding the same (.2). | 1.20 |
| 01/07/23 | David Trausch | Review and analyze additional authorities regarding adequate protection rights (0.4); revise the Motion for Adequate Protection including the same and comments from A. Muhammad (0.6); review and revise Motion to Seal Facility Agreements in connection with the same Motion (0.8); draft declaration in support of the same Motion (2.0). | 3.80 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 11

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 01/08/23 | Matt Ferris | Review and revise valuation consultant engagement documents and correspond with BlockFi team regarding same (.8); review and revise motion for adequate protection and supporting documents (.5). | 1.30 |
| 01/08/23 | J. Frasher Murphy | Analysis of issues regarding calculation of claims. | 0.20 |
| 01/08/23 | David Trausch | Review and analyze client's loan records for updated amounts for the Motion for Adequate Protection (0.5); review and revise the same Motion including the same updated information and additional client comments (0.2); correspond with M. Ferris regarding the same (0.2). | 0.90 |
| 01/09/23 | Jordan Chavez | Review and analyze adequate protection motion and Renzi declaration and correspond with Mr. Renzi and Mr. Trausch regarding same. | 0.90 |
| 01/09/23 | Matt Ferris | Review and analysis of adequate protection issues (.7); correspond with BlockFi team regarding same (.4); review and revise motion for adequate protection (.5); further review and revise consulting expert engagement agreement and correspond with BlockFi team regarding same (.6); review and consideration of Core Sci bankruptcy case status and next steps and development of strategy with respect to same (.9); multiple calls and emails with BlockFi team regarding same (.8); work on follow up matters related to engagement of consulting expert and related OCP matters (.5); correspond with BlockFi team regarding adequate protection motion and related matters (.3). | 4.70 |
| 01/09/23 | Arsalan Muhammad | Conference with HB team regarding adequate protection motion and DIP objection (.4); review bankruptcy docket regarding the same (.2); review Adequate Protection Motion (.3). | 0.90 |
| 01/09/23 | J. Frasher Murphy | Strategy development regarding adequate protection and upcoming DIP/cash collateral hearing (.6); review and comment on draft of adequate protection motion (.7); analysis of potential expert testimony in support of motion for adequate protection (.4); follow-up strategy and analysis regarding hearing on adequate protection and objection to DIP/cash collateral (.5). | 2.20 |
| 01/09/23 | David Trausch | Review and revise Motion for Adequate Protection including comments from the client and the HB Team (0.6); review and revise the declaration in support of the same motion including comments from the HB Team and conforming changes from the same motion (0.3); review, analyze, and strategize regarding the procedural and evidentiary issues related to the hearing for the same motion (0.5); communications with the HB Team regarding all of the same (0.4). | 1.80 |
| 01/10/23 | Jordan Chavez | Correspond with Mr. Renzi regarding adequate protection motion and supporting declaration. | 0.30 |

Invoice Number: 21576140

Matter Name: Core Scientific Issues

Client/Matter Number: 0063320.00036

Billing Attorney: Alexander Grishman

February 22, 2023

Page 6 of 11

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/10/23 | Matt Ferris | Consideration and development of strategy with respect to adequate protection, DIP financing, and related issues (.9); work on revising motion for adequate protection (.6); correspond with BlockFi team regarding same (.4); work on engagement of consulting expert and related OCP matters (.5); prepare for and participate in conference call with counsel for certain equipment lenders regarding adequate protection, DIP financing, and related issues (1.1); correspond with BlockFi and BRG teams regarding adequate protection motion and related matters (.7); prepare for and participate in conference call with counsel for the Debtors, DIP Lenders, and certain equipment lenders regarding final DIP financing and related matters (1.3); follow up calls and email correspondence with counsel for certain equipment lenders regarding status and next steps (.6). | 6.10 |
| 01/10/23 | Matthew Frankle | Call with equipment lender group on approach to recovery. | 0.50 |
| 01/10/23 | Matthew Frankle | Review of Adequate Protection Motion draft regarding Core. | 0.90 |
| 01/10/23 | Matthew Frankle | Review of correspondence and underlying agreement with Core regarding default interest and advice on same to BlockFi. | 0.50 |
| 01/10/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and CRO concerning adequate protection motion of BlockFi to be filed to protect interest in mining equipment. | 0.60 |
| 01/10/23 | J. Frasher Murphy | Analysis of open issues in connection with adequate protection motion. | 0.40 |
| 01/10/23 | David Trausch | Communications with the HB Team and M. Renzi regarding the Motion for Adequate Protection. | 0.20 |
| 01/11/23 | Matt Ferris | Work on matters related to engagement of valuation consultant, including related OCP matters, and multiple calls and emails with ███████ regarding same (1.1); consideration and development of strategy with respect to DIP financing objection (.4); multiple calls and emails with BlockFi and BRG teams regarding further revised draft of adequate protection motion and supporting documents, and next steps with respect to same (.8). | 2.30 |
| 01/11/23 | Matthew Frankle | Discussions with equipment lenders and strategy on recovery and potential cash sweep. | 0.50 |
| 01/11/23 | Richard Kanowitz | Prepare for and conduct conference call with BRG and CRO concerning adequate protection motion to be made by BlockFi for mining equipment. | 0.40 |
| 01/11/23 | David Trausch | Review and revise the Motion for Adequate Protection incorporating updated information from BlockFi (0.3); review and revise the Declaration supporting the same motion incorporating the same updated information (0.2). | 0.50 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 7 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/12/23 | Matt Ferris | Review and analysis of DIP budget and Core Sci responses to information requests regarding same (.4); review and respond to correspondence from Weil and counsel for certain equipment lenders regarding adequate protection proposal (.5); multiple calls and emails with BlockFi and BRG teams regarding same and next steps (.7); consideration and development of strategy with respect to open adequate protection issues and next steps with respect to same (.6); review and development of DIP objection outline (.4); review and comment on draft information requests to Core Sci (.3) | 2.90 |
| 01/12/23 | Matthew Frankle | Review of excess cash information and discussions with M. Ferris on approach to adequate protection. | 0.30 |
| 01/12/23 | Richard Kanowitz | Review and respond to emails with BlockFi business team and CRO concerning DIP financing and impairment of BlockFi mining equipment and legal rights. | 0.60 |
| 01/12/23 | Richard Kanowitz | Review and respond to emails from BlockFi business and CRO on adequate protection for BlockFi on mining equipment. | 0.40 |
| 01/12/23 | J. Frasher Murphy | Analysis of outline and proposed objections to DIP Order (.4); pursue strategy regarding same (.2). | 0.60 |
| 01/13/23 | Matt Ferris | Review and analysis of terms of equipment lender adequate protection proposal to Core Sci (.4); multiple calls and emails with BlockFi team and counsel for certain equipment lenders regarding same (.8); conference call with Core Sci advisors regarding adequate protection and claim treatment matters (.7); consideration of and confer with working group regarding next steps with respect to same (.5); work on limited objection to final DIP financing (.5). | 2.90 |
| 01/13/23 | Matthew Frankle | Call with equipment lender group regarding valuation. | 0.50 |
| 01/13/23 | J. Frasher Murphy | Analysis and strategy development regarding adequate protection and DIP objection (.4); strategy development regarding limited objection/joinder to objection (.3). | 0.70 |
| 01/14/23 | Matt Ferris | Review and analysis of Core Sci claim settlement proposal and correspond with BRG regarding same (.4); review and respond to correspondence regarding adequate protection payment proposal to Core Sci (.3). | 0.70 |
| 01/14/23 | Richard Kanowitz | Review and respond to emails from Core Sci to settle BlockFi mining equipment financing claims. | 0.20 |
| 01/15/23 | Matt Ferris | Review and analysis of draft of limited DIP objection and work on joinder to same (.7); correspond with BlockFi and BRG teams regarding open issues and next steps with respect to adequate protection proposals (.3). | 1.00 |
| 01/15/23 | Richard Kanowitz | Review and respond to emails from BRG and CRO on Core Sci debtor settlement proposal to BlockFi for mining equipment lender claims. | 0.30 |

Invoice Number: 21576140                                                                February 22, 2023
Matter Name: Core Scientific Issues                                                              Page 8 of 11
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 01/16/23 | Matt Ferris | Correspond with BlockFi team regarding adequate protection matters and next steps (.2); review and respond to correspondence from counsel to certain equipment lenders regarding same (.3); review and comment on draft of limited DIP objection (.4). | 0.90 |
| 01/17/23 | Matt Ferris | Work on revising and finalizing limited DIP objection (1.6); multiple calls and emails with BlockFi team and working group regarding same (.9); review filed versions of Barings' DIP objection and certain other equipment lender joinders thereto (1.6); review, revise and finalize joinder to DIP objection (.7); correspond with BlockFi team regarding same and related matters (.2). | 4.00 |
| 01/17/23 | Matt Ferris | Review and respond to correspondence with Weil and counsel for certain equipment lenders regarding adequate protection payment proposal (.2); correspond with BlockFi team regarding same (.3). | 0.50 |
| 01/17/23 | Matthew Frankle | Review of DIP objection and joinder. | 0.70 |
| 01/17/23 | Charlie M. Jones | Review and comment on BlockFi's limited DIP objection motion and joinder. | 0.50 |
| 01/17/23 | Richard Kanowitz | Review and analyze revised limited objection by BlockFi to Core Sci final DIP motion concerning BlockFi equipment liens. | 0.80 |
| 01/17/23 | Richard Kanowitz | Review and analyze counter proposal of equipment lenders to Core Sci to resolve final DIP motion objections on adequate protection of equipment liens. | 0.40 |
| 01/17/23 | J. Frasher Murphy | Review and comment on Limited Objection to DIP financing motion (.4); analysis of issues regarding adequate protection (.2). | 0.60 |
| 01/17/23 | Kenneth J. Rusinko | Confer with M. Ferris regarding revisions to Objection to DIP Motion and arrange filing of same. | 0.90 |
| 01/18/23 | Matt Ferris | Review and analysis of loan restructuring options and alternatives (.6); conference call with BRG team regarding same (.5). | 1.10 |
| 01/18/23 | Matthew Frankle | Review of BRG materials for potential Core recoveries. | 0.30 |
| 01/18/23 | Matthew Frankle | Call with BRG and HB to discuss potential Core settlement options. | 0.50 |
| 01/19/23 | Kenneth J. Rusinko | Review docket and Notice of Updated Dates regarding DIP Loan Agreement and notify team of new deadlines. | 0.30 |
| 01/20/23 | Matthew Frankle | Advice to BlockFi on ██████████████████. | 0.20 |
| 01/21/23 | Richard Kanowitz | Review and respond to emails from Core Sci debtors and mining equipment lenders concerning modifications to final DIP order providing adequate protection to mining lenders, including BlockFi. | 0.40 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 9 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/24/23 | Matt Ferris | Review and consideration of status and next steps with respect to claims against Core Scientific (.4); conference call with BlockFi and BRG teams regarding same (.8); review and respond to correspondence regarding Core Scientific's response to certain equipment lenders' adequate protection proposals and related information requests (.5). | 1.70 |
| 01/24/23 | Matthew Frankle | Call with BlockFi team and BRG on Core Sci strategy. | 0.50 |
| 01/24/23 | J. Frasher Murphy | Analysis of adequate protection issues related to final hearing on DIP (.2); emails with company regarding same (.2). | 0.40 |
| 01/25/23 | Matt Ferris | Review correspondence from Debtors' counsel regarding adequate protection issues and correspond with BlockFi team regarding same. | 0.30 |
| 01/25/23 | Matt Ferris | Work on preparation for contested final DIP hearing (.6); correspond with BlockFi team regarding case status and next steps (.1); further consideration of Core Sci settlement proposal and correspond with BlockFi team regarding same (.3). | 1.00 |
| 01/26/23 | Matt Ferris | Review and consideration of status and next steps with respect to DIP financing and adequate protection issues (.4); review and analysis of DIP objection filed by the UCC and correspond with BlockFi team regarding same (.8). | 1.20 |
| 01/26/23 | Matthew Frankle | Review of committee DIP objection. | 0.50 |
| 01/26/23 | Kenneth J. Rusinko | Review Notice regarding 341 Meeting of Creditors and notify team. | 0.20 |
| 01/26/23 | Kenneth J. Rusinko | Review Debtors' Motion Authorizing the Sale of Bitmain Coupons, circulate and notify team of hearing. | 0.20 |
| 01/27/23 | Matt Ferris | Correspond with counsel for certain equipment lenders regarding status of DIP objection and next steps with respect to same (.3); correspond with BlockFi team regarding same (.4); review and analysis of financial information produced by Core Sci in response to equipment lender information requests (1.0); correspond with Weil regarding removal of PEO designation for same (.2); conference call with counsel for certain equipment lenders regarding final DIP hearing and related matters (.6); conference call and email correspondence with BlockFi and BRG teams regarding follow up matters from same (1.1). | 3.60 |
| 01/27/23 | Matthew Frankle | Strategy call with Equipment Lenders regarding UCC DIP objection. | 0.50 |
| 01/27/23 | Richard Kanowitz | Review and respond to emails from BRG and BlockFi financial team concerning recovery on BlockFi lender claims for mining equipment and related matters in Core Sci bankruptcy case. | 0.70 |
| 01/27/23 | J. Frasher Murphy | Review information from Core Sci's counsel regarding mining equipment and specific responses to lender inquiries regarding same. | 0.40 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 10 of 11

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/28/23 | Matt Ferris | Review and analysis of DIP objection filed by ad hoc equity group (.5); consideration and development of strategy for, and preparation for, contested final DIP hearing (1.0). | 1.50 |
| 01/29/23 | Matt Ferris | Review and analysis of replacement DIP term sheet and draft interim order, and work on preliminary mark up of same (1.6); correspond with BlockFi team regarding same (.2); correspond with Weil regarding information requests (.2). | 2.00 |
| 01/29/23 | Richard Kanowitz | Review and analyze replacement DIP for Core Sci debtor, including provision of adequate protection to BlockFi and enhanced recovery on deficiency claims. | 0.80 |
| 01/30/23 | Matt Ferris | Review and analysis of filed interim replacement DIP order and correspondence from Weil regarding same, and consideration of open issues and next steps for 2/1 DIP hearing (1.5); correspond with counsel for certain equipment lenders regarding same (.2); correspond with BlockFi team regarding same (.4); multiple calls and emails with counsel for certain of the equipment lenders regarding DIP hearing and related matters (.5); review and comment on mark up of form of interim replacement DIP order (.7). | 3.30 |
| 01/30/23 | Matthew Frankle | Review and collection of documentation regarding Core converts. | 0.40 |
| 01/30/23 | Richard Kanowitz | Prepare for and attend conference call with equipment lenders on potential objections to replacement DIP for Core Sci debtor. | 0.20 |
| 01/30/23 | Richard Kanowitz | Review and respond to emails from Core Sci debtor and equipment lenders concerning new DIP and impact on mining equipment lenders, including BlockFi. | 0.60 |
| 01/30/23 | J. Frasher Murphy | Review draft of proposed order on replacement DIP financing. | 0.60 |
| 01/31/23 | Matt Ferris | Review and analysis of Core Sci's motion to approve replacement DIP financing, declarations in support, and additional supporting documents (1.9); correspond with BlockFi and BRG teams regarding same and matters related to 2/1 DIP hearing (.6); review and respond to correspondence from Weil and counsel for certain equipment lenders regarding DIP hearing and comments to form of interim DIP order (.5); review and analysis of further revised draft of interim DIP order and comment on same (.6); review evidentiary exhibits and work on preparation for 2/1 hearing (1.0); review UCC statement in support of replacement DIP (.4). | 5.00 |
| 01/31/23 | Richard Kanowitz | Review and respond to emails from counsel to Core Sci debtor, equipment lenders and BRG/BlockFi financial teams concerning replacement DIP and adequate protection issues. | 0.80 |
| 01/31/23 | Richard Kanowitz | Review and analyze replacement Core Sci DIP and related materials for impact on secured lender claims on mining equipment held by BlockFi. | 0.70 |

Invoice Number: 21576140
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

February 22, 2023
Page 11 of 11

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/31/23 | J. Frasher Murphy | Review further revised draft of replacement DIP order (.4); numerous emails with equipment lenders and company counsel regarding same (.4). | 0.80 |

**Chargeable Hours    123.00**

**Total Fees**                                                                    **$125,048.50**

Adjustment (Courtesy Discount)                                        $ (12,504.85)

**Total Adjusted Fees**                                                  **$112,543.65**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 1.20 | $1,075.00 | $1,290.00 |
| Arsalan Muhammad | 4.20 | $950.00 | $3,990.00 |
| Charlie M. Jones | 1.30 | $1,000.00 | $1,300.00 |
| Eli Columbus | 0.50 | $1,050.00 | $525.00 |
| J. Frasher Murphy | 7.50 | $1,100.00 | $8,250.00 |
| Matt Ferris | 74.60 | $1,000.00 | $74,600.00 |
| Matthew Frankle | 12.00 | $1,150.00 | $13,800.00 |
| Richard Kanowitz | 8.70 | $1,400.00 | $12,180.00 |
| David Trausch | 9.70 | $730.00 | $7,081.00 |
| Jordan Chavez | 1.20 | $775.00 | $930.00 |
| Kenneth J. Rusinko | 2.10 | $525.00 | $1,102.50 |

**Total Professional Summary**                        **$125,048.50**

**Total Fees, Expenses and Charges**                                **$112,543.65**

**Total Amount Due**                                            **USD  $112,543.65**

# HAYNES BOONE

Invoice Number: 21576132
Invoice Date:  February 22, 2023
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  January 31, 2023*

| | |
|---|---|
| Total Fees | $0.00 |
| Total Expenses | $18,737.08 |
| **Total Fees, Expenses and Charges** | **$18,737.08** |
| **Total Invoice Balance Due** | **USD  $18,737.08** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21576132** ● Client Number **0063320.00033** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21576132
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

February 22, 2023
Page 2 of 5

*For Professional Services Through  January 31, 2023*

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/14/22 | FEE | NameCheap, Inc. - Filing Fee Expense | $30.00 |
| 12/23/22 | HSRCS | Corsearch, Inc - Online Screening Search Fee | $6.00 |
| 01/02/23 | PSE | Kim & Chang - Professional Service Expense Outside Law Firm - Kim & Chang | $133.90 |
| 01/02/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $229.19 |
| 01/02/23 | WIRE | Kim & Chang - Wire Transfer Fee Outside Law Firm - Kim & Chang | $5.00 |
| 01/02/23 | PSE | Kim & Chang - Professional Service Expense Outside Law Firm - Kim & Chang | $249.11 |
| 01/02/23 | WIRE | Kim & Chang - Wire Transfer Fee Outside Law Firm - Kim & Chang | $5.00 |
| 01/03/23 | LEX | US CASES - DOC ACCESS | $51.17 |
| 01/04/23 | WIRE | Bendana & Bendana Abogados - Wire Transfer Fee Outside Law Firm - Bendana & Bendana | $25.00 |
| 01/04/23 | PSE | Bendana & Bendana Abogados - Professional Service Expense Outside Law Firm - Bendana & Bendana | $385.00 |
| 01/04/23 | PSC | Pacer Service Center | $15.50 |
| 01/04/23 | LEX | US CASES - DOC ACCESS | $51.17 |
| 01/05/23 | LEX | US CASES - DOC ACCESS | $25.58 |
| 01/05/23 | PSC | Pacer Service Center | $12.30 |
| 01/05/23 | LEX | US CASES - DOC ACCESS | $25.58 |
| 01/05/23 | LEX | US CASES - DOC ACCESS | $102.34 |
| 01/06/23 | LEX | US CASES - DOC ACCESS | $255.84 |
| 01/06/23 | PSC | Pacer Service Center | $3.00 |
| 01/06/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $458.38 |
| 01/06/23 | LEX | US CASES - DOC ACCESS | $179.09 |
| 01/07/23 | LEX | US CASES - DOC ACCESS | $25.58 |

Invoice Number: 21576132
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

February 22, 2023
Page 3 of 5

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/08/23 | HTL | Richard D. Anigian - Hotel Expense Lodging - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): HOTEL/LODGING; HYATT REGENCY PRINCETON, NJ;01/08/23 - 01/09/23; $233.03 (PAID BY M/C 3251); RDA | $233.03 |
| 01/08/23 | TRV | Richard D. Anigian - Travel Expense Airfare - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): AIRFARE; AMERICAN AIRLINES (9PB9X66); DFW-PHL; 01/08/23 - 01/09/23; $797.80 (PAID BY M/C 3251); RDA | $797.80 |
| 01/08/23 | TRV | Richard D. Anigian - Travel Expense Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): GROUND/TAXI; UBER; 01/08/23; PHL AIRPORT TO HOTEL; $104.68 (PAID BY M/C 3251); RDA | $104.68 |
| 01/08/23 | TRV | Richard D. Anigian - Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): GROUND/TAXI; LYFT; 01/08/23; 4128 SOUTHWESTERN BLVD., DALLAS TO 2400 AVIATION DRIVE, DFW; $34.69 (PAID BY M/C 3251); RDA | $34.69 |
| 01/09/23 | TRV | Richard D. Anigian - Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): GROUND/TAXI; LYFT; 01/09/23; 3200 E. AIRFIELD DRIVE, DFW TO 4128 SOUTHWESTERN BLVD, DALLAS; $69.51 (PAID BY M/C 3251); RDA | $69.51 |
| 01/09/23 | M&E | Richard D. Anigian - Meals and Entertainment Breakfast - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): BREAKFAST; LAUREA; 01/09/23; $46.52; RICHARD KANOWITZ (PAID BY M/C 3251); RDA | $46.52 |
| 01/09/23 | TRV | Richard D. Anigian - Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): GROUND/TAXI; LYFT; 01/09/23; 1644 WHITEHORSE MERCERVILLE RD, NJ TO 8000 ESSINGTON AVE, PHILADELPHIA, PA; $57.41 (PAID BY M/C 3251); RDA | $57.41 |
| 01/09/23 | M&E | Richard D. Anigian - Lunch - Richard D. Anigian - BLOCKFI / EXPENSES: HEARING (01/09/23): LUNCH; KILLARNEY'S PUBLICK HOUSE; 01/09/23; $68.77; RICHARD KANOWITZ (PAID BY M/C 3251); RDA | $68.77 |
| 01/10/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $580.80 |
| 01/10/23 | PSC | Pacer Service Center | $22.50 |
| 01/10/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $6,188.07 |
| 01/11/23 | FedEx | Federal Express Corporation - To: SUPERIOR DIGITAL PVT LTD Attn: MR NIRANJAN H R Airbill#: 393316670110 Sender: Frasher Murphy | $92.64 |
| 01/11/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $1,375.13 |
| 01/11/23 | PSC | Pacer Service Center | $2.20 |
| 01/11/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $163.10 |
| 01/13/23 | WIRE | Marks & Clerk - Wire Transfer Fee Outside Law Firm - Marks & Clerk LLP | $1.79 |
| 01/13/23 | PSE | Marks & Clerk - Professional Service Expense Outside Law Firm - Marks & Clerk LLP | $126.95 |

Invoice Number: 21576132
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

February 22, 2023
Page 4 of 5

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/16/23 | TRV | Jordan Chavez - Travel Expense Airfare - Jordan Chavez - Airfare from Amarillo to Philadelphia for hearing in New Jersey | $596.20 |
| 01/16/23 | TRV | Jordan Chavez - Travel Expense Taxi - Jordan Chavez - Uber ride from Philadelphia airport to Princeton, NJ for hearing in New Jersey | $110.36 |
| 01/17/23 | HTL | Jordan Chavez - Hotel Expense Lodging - Jordan Chavez - one night hotel stay | $205.66 |
| 01/17/23 | TRV | Jordan Chavez - Travel Expense Airfare - Jordan Chavez - Flight from PHL to DFW | $391.90 |
| 01/17/23 | TRV | Jordan Chavez - Travel Expense Taxi - Jordan Chavez - Uber ride from court hearing to PHL airport | $110.36 |
| 01/17/23 | M&E | Jordan Chavez - Lunch - Jordan Chavez - lunch at hotel | $32.79 |
| 01/17/23 | M&E | Jordan Chavez - Dinner - Jordan Chavez - Dinner at hotel | $40.15 |
| 01/17/23 | M&E | Jordan Chavez - Meals and Entertainment Breakfast - Jordan Chavez - breakfast | $12.31 |
| 01/18/23 | OTH | CT Lien Solutions - Other Expense | $521.04 |
| 01/18/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $181.50 |
| 01/18/23 | TRV | Jordan Chavez - Airfare - Jordan Chavez - Flight from DAL to AMA | $245.98 |
| 01/19/23 | EX131 | Corsearch, Inc. - Trademarks | $3,126.00 |
| 01/25/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $127.05 |
| 01/30/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $108.90 |
| 01/31/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $687.56 |

**Total Expenses**                                                                                          **$18,737.08**

Invoice Number: 21576132
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

February 22, 2023
Page 5 of 5

### Expenses Summary

| Description | Amount |
|---|---|
| Lexis | $716.35 |
| Trademarks | $3,126.00 |
| Transcripts and Tapes of Hearing | $998.25 |
| Other Expense | $521.04 |
| Wire Transfer Fee | $36.79 |
| Professional Service Expense | $894.96 |
| Travel Expense | $2,518.89 |
| Hotel Expense | $438.69 |
| Meals and Entertainment | $200.54 |
| Federal Express | $92.64 |
| Pacer Service Center | $55.50 |
| WestLaw | $9,101.43 |
| Outside Search Fee | $6.00 |
| Filing Fee Expense | $30.00 |
| **Total Expenses** | **$18,737.08** |

**Total Fees, Expenses and Charges**                                      **$18,737.08**

**Total Amount Due**                                      **USD  $18,737.08**