**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BlockFi Inc., *et al.,* | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 8, 2023, pursuant to the *Order (I) Setting Bar Dates For Submitting Proofs Of Claim, (II) Approving Procedures For Submitting Proofs Of Claim, (III) Approving Notice Thereof, And (IV) Granting Related Relief* (Docket No. 440; the "***Bar Date Order***")[2], at my direction and under my supervision, employees of Kroll caused the to following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Deadline Requiring Submission of Proofs of Claim on or before March 31, 2023, and Related Procedures for Submitting Proofs of Claim in the above-captioned Chapter 11 Cases, a copy attached hereto as **<u>Exhibit B</u>** (the "***Bar Date Notice***")

- Non-Customer Proof of Claim Form (Exhibit 4 to the Bar Date Order)

On February 8, 2023, at my direction and under my supervision, employees of Kroll caused the (1) the Bar Date Notice and the Non-Customer Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature and classification of the scheduled claim, to be served via first class mail, on the Non-Customer Schedule DEF Service List attached hereto as **<u>Exhibit C</u>**, and (2) the Bar Date Notice and the Non-Customer Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G to be served via first class mail, on the Schedule G Service List attached hereto as **<u>Exhibit D</u>**.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

[2] Unless otherwise specified, defined terms carry the meaning ascribed to them in the Bar Date Order.

On February 10, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and the Non-Customer Proof of Claim Form, individualized to include the name and address of the party, to served via first class mail, on the Master Mailing List attached hereto as **Exhibit E**.

On February 13, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to served via email on the Schedule G Email Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the Bar Date Notice, the applicable proof of claim form(s)[3], with an indiciaton of the debtor, amount, nature and classification of the scheduled claim(s), and the *BlockFi Inc. - Guide To Filling Out Proof Of Claim Form(s)*, a copy of which is attached hereto as **Exhibit G**, to be served on the dates and by the method set forth below on the following clients of the Debtors, whose names, addresses and email addresses are undisclosed due to privacy concerns:

| Date of Service | Method of Service | Description of Clients Served | Proof of Claim Forms Included | Number of Client(s) Served |
|---|---|---|---|---|
| February 8, 2023 | First Class Mail | Scheduled (BPC Interest, BPC Open and/or Term Loan) | Interest Account Form Wallet Form | 1 |
| February 13, 2023 | First Class Mail | Scheduled (BIA, BIA Interest, BPC Interest, BPC Open and/or Term Loan) | Interest Account Form Wallet Form | 606,182 |
| February 13, 2023 | First Class Mail | Scheduled (Institutional Collateralized Borrow, Institutional Loan, Retail Crypto-Backed Loan) | Loan Account Form Wallet Form | 2,830 |
| February 13, 2023 | Email | Scheduled | Links to all claim forms provided in email | 597,136 |

At my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served by the method set forth below on the following clients of the Debtors, whose names, addresses and email addresses are undisclosed due to privacy concerns:

| Date of Service | Method of Service | Description of Clients Served | Number of Clients Served |
|---|---|---|---|
| February 10, 2023 | First Class Mail | Unscheduled | 42,319 |
| February 13, 2023 | Email | Unscheduled | 41,047 |
| February 23, 2023 | Email | Unscheduled | 768 |

---

[3] The Wallet Account Holder Proof of Claim Form (Exhibit 1 to the Bar Date Order; the "*Wallet Form*"), the Interest Bearing Account Holder Proof of Claim Form (Exhibit 2 to the Bar Date Order; the "*Interest Account Form*") and the Loan Account Holder Proof of Claim Form (Exhibit 3 to the Bar Date Order; the "*Loan Account Form*").

Dated: March 7, 2023

/s/ *Herb Baer*
Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 7, 2023, by Herb Baer, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 67041

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley<br>140 Sherman Street, 4th Floor<br>Fairfield CT 06824 | james.mcginley@ankura.com | Email |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq.<br>1940 Route 70 East<br>Suite 4<br>Cherry Hill NJ 08003 | cboyle@b-vlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Esq., Kenneth Aulet, Esq., Bennett S. Silverberg, Esq.<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | spalley@brownrudnick.com | Email |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Rebecca W. Hollander, Michael D. Sirota<br>25 Main Street<br>Hackensack NJ 7601 | FYudkin@coleschotz.com<br>RHollander@coleschotz.com<br>Msirota@coleschotz.com | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office Of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to John Lymn | Fox Rothschild, LLP | Attn: Mark E. Hall<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Esq., Donald W. Clarke, Esq., Gregory S. Kinoian, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge NJ 07920 | dstolz@genovaburns.com<br>dclarke@genovaburns.com | Email |
| Interested Party | George J. Gerro, Esq. | Attn: George J. Gerro<br>530 S. Glenoaks Blvd.<br>Suite 200<br>Burbank CA 91502 | george@gerrolaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | George S. Wynns | Attn: George S. Wynns<br>124 Brewster Street<br>San Francisco CA 94110 | georgewynns@gmail.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | rmalone@gibbonslaw.com<br>btheisen@gibbonslaw.com<br>kmcevilly@gibbonslaw.com | Email |
| Counsel to George J. Gerro and Nancy Fout | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski<br>311 Whitehorse Avenue<br>Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com<br>agorski@gorskiknowlton.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez<br>2323 Victory Ave<br>Suite 700<br>Dallas TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald<br>1221 Mckinney Street<br>Suite 4000<br>Houston TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | richard.kanowitz@haynesboone.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant, Robert A. Ripin<br>390 Madison Ave<br>New York NY 10017 | robert.ripin@hoganlovells.com<br>chris.donoho@hoganlovells.com<br>chris.bryant@hoganlovells.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Esq., Edward J. McNeilly, Esq.<br>1999 Avenue of the Stars, Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52Nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg<br>601 Lexington Avenue<br>New York NY 10022 | christine.okike@kirkland.com<br>francis.petrie@kirkland.com<br>jsussberg@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, joseph R. Scholz<br>Worldwide Plaza<br>825 Eighth Avenue, 31st Floor<br>New York NY 10019 | dadler@mccarter.com<br>jscholz@mccarter.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis<br>300 Delaware Ave<br>Suite 1014<br>Wilmington DE 19801 | gloomis@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>PO Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein<br>919 Third Avenue<br>New York NY 10022 | KRWalsh@mintz.com<br>TDoherty@mintz.com<br>DBaumstein@mintz.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler<br>1701 Market Street<br>Philadelphia PA 19103 | john.goodchild@morganlewis.com<br>matthew.ziegler@morganlewis.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim<br>101 Park Avenue<br>New York NY 10178 | joshua.dorchak@morganlewis.com<br>david.shim@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin TX 78711-2548 | roma.desai@oag.texas.gov<br>public.information@oag.state.tx.us | Email |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | consumer.affairs@tn.gov<br>gina.hantel@ag.tn.gov | First Class Mail |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov | Email |
| State Attorney General | Pennsylvania Office of The Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street, Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Scratch Services LLC | Severson & Werson, A Professional Corporation | Attn: Eleanor M. Roman, Donald H. Cram<br>595 Market Street<br>Suite 2600<br>San Francisco CA 94105 | emr@severson.com<br>dhc@severson.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | | First Class Mail |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us<br>david.hart@doj.state.or.us | Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond VA 23219 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>State Capitol, Room 114 East P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Bruce Gilling and Martin Mikolajczyk, Counsel for Creditor, Mitchell Eglar | Straffi & Straffi, LLC | Attn: Daniel E. Straffi<br>670 Commons Way<br>Toms River NJ 08755 | bkclient@straffilaw.com | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>porporam@sullcrom.com | Email |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap<br>875 Third Avenue<br>New York NY 10022 | deborah.kovsky@troutman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro<br>Ben Franklin Station<br>P.O. Box 875<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro<br>1100 L Street, NW<br>7th Floor - Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie<br>600 Massachusetts Avenue NW<br>Washington DC 20001 | AJCurrie@Venable.com | Email |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner<br>1270 Avenue of the Americas<br>24th Floor<br>New York NY 10020 | MAGuerra@Venable.com<br>JSsabin@venable.com<br>CWeinerlevy@venable.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |

**<u>Exhibit B</u>**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

*Proposed Attorneys for Debtors and*
*Debtors in Possession*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE MARCH 31, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965); and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

**TO:   ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.**

The United States Bankruptcy Court for the District of New Jersey (the "Court") has entered an order [Docket No. 440] (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on March 31, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

Except for those holders of the Claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of Claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **November 28, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim").**[4]  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on May 30, 2023** (the date that is the one-hundred and eighty-three days after the Petition Date) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these chapter 11 cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| BlockFi Inc. | 0015 | 22-19361 |
| BlockFi Trading LLC | 2487 | 22-19363 |
| BlockFi Lending LLC | 5017 | 22-19365 |
| BlockFi Wallet LLC | 3231 | 22-19366 |
| BlockFi Ventures LLC | 9937 | 22-19367 |
| BlockFi International Ltd. | 2233 | 22-19368 |
| BlockFi Investment Products LLC | 2422 | 22-19370 |
| BlockFi Services, Inc. | 5965 | 22-19371 |
| BlockFi Lending II LLC | 0154 | 22-19374 |

---

[2]   As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States Trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]   Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]   "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

## <u>Who Must Submit a Proof of Claim</u>

You <u>MUST</u> submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is ***not*** one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this notice, "<u>Claim</u>" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## <u>What To Submit</u>

The Debtors are enclosing a Proof of Claim form for use in the cases; if your Claim is scheduled by the Debtors, the form indicates the amount of your Claim as scheduled by the Debtors, the specific Debtor against which the Claim is scheduled, and whether the Claim is scheduled as disputed, contingent, or unliquidated.  You will receive a different Proof of Claim Form for each Claim scheduled in your name by the Debtors.  You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim Form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim Forms may be obtained by contacting the Debtors' notice and claims agent, Kroll Restructuring Administration LLC (the "<u>Notice and Claims Agent</u>"), by calling (888) 773-0375 for callers in the United States or by calling (646) 440-4371 for callers outside the United States and/or visiting the Debtors' restructuring website at: <u>https://restructuring.ra.kroll.com/blockfi</u>.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

      a.  ***Contents***.  Each Proof of Claim must:  (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency

held in such account and the type of account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with a Proof of Claim Form provided by the Debtors or the Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at https://restructuring.ra.kroll.com/blockfi by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available;[6]

b. **_Section 503(b)(9) Claim_**.  In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the twenty days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition Claims;

c. **_Receipt of Service_**.  Claimants submitting a Proof of Claim through non-electronic means who wish to receive a proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope;

d. **_Identification of the Debtor Entity_**.  Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by selecting the applicable Debtor at the top of a proposed Proof of Claim Form.  A Proof of Claim submitted under Case No. 22-19361 or that does not identify a Debtor will be deemed as submitted only against BlockFi Inc.  A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22-19361 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.  The failure to select the correct Debtor on the Proof of Claim Form alone is not a basis to

---

[5]   For the avoidance of doubt, all Claims for cryptocurrency held by any holder must clearly indicate:  (a) each type of cryptocurrency held, (b) the number of units of each cryptocurrency held, and (c) the type of account (Wallet, Interest Bearing Account, and/or Loan Account).

[6]   Supporting documentation may include, but is not limited to, a .csv report of the claimant's account with the Debtors.

object to the allowability of the Claim; *provided* that the asserted Claim is otherwise acceptable in all respects and complies with the terms of the Bar Date Order such that the Claim would have been allowed if not for the failure to select the correct Debtor on the Proof of Claim Form;

e.  ***Claim Against Multiple Debtor Entities***.  If the holder asserts separate Claims against different Debtors, a separate Proof of Claim Form must be submitted with respect to each Claim; *provided* that a Claim that indicates it is filed against each Debtor by selecting the applicable Debtors at the top of the Proof of Claim Form shall be deemed to have been filed against each Debtor without the need to file additional Claims; and

f.  ***Supporting Documentation***.    Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent actually receives the Proof of Claim on or before the applicable Bar Date by:  (i) electronically using the interface available on the Notice and Claims Agent's website at https://restructuring.ra.kroll.com/blockfi,  (ii) first-class U.S. Mail, which Proof of Claim must include an original signature, at the following address:  BlockFi Claims Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, PO Box 4850, New York, NY 10163-4850, (ii) first-class U.S. Mail, which Proof of Claim must include an original signature, at the following address:  BlockFi Claims Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, PO Box 4850, New York, NY 10163-4850, or (iii) overnight mail, or other hand-delivery system, which Proof of Claim must include an original signature, at the following address:  BlockFi Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

## When and Where To Submit

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by:  (i) electronically using the interface available on the Notice and Claims Agent's website at https://restructuring.ra.kroll.com/blockfi, or (ii) first-class U.S. Mail, which Proof of Claim must include an ***original*** signature, at the following address:  BlockFi Claims Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, PO Box 4850, New York, NY 10163-4850, or (iii) overnight mail, or other hand-delivery system, which Proof of Claim must include an ***original*** signature, at the following address:  BlockFi Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE NOTICE AND CLAIMS AGENT'S WEBSITE.  PROOFS OF CLAIM**

**SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

<u>**Claims for Which Proofs of Claim Need Not Be Filed**</u>

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a.  any Claim that has already been asserted in a Proof of Claim against the Debtors with the Notice and Claims Agent in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert a Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b.  any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is ***not*** scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c.  any Claim that has previously been allowed by order of this Court;

d.  any Claim that has already been paid in full by any of the Debtors;

e.  any Claim for which a different deadline has previously been fixed by this Court;

f.  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of BlockFi Inc.;

g.  any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h.  any Claim based on an equity interest in the Debtors;

i.  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j.  claims for fees and expenses of professionals retained in these proceedings;

k.  any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

l.  any person or entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these chapter 11 cases; and

m.  any Claim held by any person or entity solely against a non-Debtor entity.

---

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE ANY CLAIM.

---

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Court may fix in the applicable order authorizing such rejection and, if no such date is provided, thirty calendar days from the date of entry of such order (the "Rejection Bar Date").  The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall submit their Claims by the later of (a) the applicable Bar Date and (b) 5:00 p.m. prevailing Eastern Time on the date that is thirty calendar days after such person or entity is served with notice that the Debtor has amended its Schedules in a manner that affects such person or entity (any such date, a "Supplemental Bar Date").

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available:  (a) from the Notice and Claims Agent by calling (888) 773-0375 for callers in the United States or by calling (646) 440-4371  for callers outside the United States and/or visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/blockfi; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Court's Internet Website at

Case 22-19361-MBK    Doc 591    Filed 03/08/23    Entered 03/08/23 13:42:08    Desc Main
Document        Page 22 of 451

http://ecf.njb.uscourts.gov.  A login and password to the Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov.  Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, New Jersey 08608.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**.  Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

## Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any Claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such Claims; (b) subsequently designate any scheduled Claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) VOTING ON ANY CHAPTER 11 PLAN FILED IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, (2) PARTICIPATING IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, AND (3) RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.  SUCH PERSON OR ENTITY SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR ANY PURPOSE IN THESE CHAPTER 11 CASES.

Dated: January 30, 2023

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and
Debtors in Possession*

**<u>Exhibit C</u>**

Exhibit C

Non-Customer Schedule DEF Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11841873 | Ably Realtime | 9th Floor 107 Cheapside | London | | EC2V 6DN | United Kingdom |
| 11841861 | Accertify | 2 Pierce Place, Suite 900 | Itasca | IL | 60143 | |
| 11841855 | Ada Support Inc. | 96 Spadina Ave, Unit 801 | Toronto | ON | M5V 2J6 | Canada |
| 10296927 | ADVERSARIAL RISK MANAGEMENT | 6595 Roswell Rd, Ste G2206 | Atlanta | GA | 30328 | |
| 11841866 | Aimpoint Digital | 6901 Professional Parkway East, Suite 104 | Sarasota | FL | 34240 | |
| 11841867 | Airgas Incorporated | 7401 114th Ave, Ste 501 | Largo | FL | 33773 | |
| 10596409 | Alabama Securities Commission | P.O. Box 304700 | Montgomery | AL | 36130-4700 | |
| 10596441 | Alaska Division of Banking and Securities | P.O. Box 110807 | Juneau | AK | 99811-0807 | |
| 11841848 | Align Promotions | 157 W Main Street | Tarrytown | NY | 10591 | |
| 11841849 | Allen & Overy | One Bishops Square | London | | E1 6AD | United Kingdom |
| 10596401 | Anchorage Digital | 4901 S. Isabel Place, Suite 200 | Sioux Falls | SD | 57108 | |
| 10596402 | Ankura Consulting Group | 485 Lexington Ave, 10th Floor | New York | NY | 10017 | |
| 11841850 | Arcane Crypto AS | Munkedamsveien 45 | Oslo | | 0250 | Norway |
| 10596450 | Arizona Corporation Commission | 1300 W. Washington St., 3rd Floor | Phoenix | AZ | 85007 | |
| 10596430 | Arkansas Department of Commerce | #1 Commerce Way, Suite 402 | Little Rock | AR | 72202 | |
| 10297123 | ARNOLD & PORTER | 601 Massachusetts Ave NW | Washington | DC | 20001 | |
| 11841851 | Bandalier | 12 West 71st Street | New York | NY | 10023 | |
| 10593161 | BlockFi Inc. | 100 Horizon Center Blvd, Floor 1 | Hamilton | NJ | 08691 | |
| 10591910 | Blockware Solutions | 351 Newbury Street, 2nd Fl | Boston | MA | 02115 | |
| 10591912 | Bloomberg Finance LP | 731 Lexington Avenue | New York | NY | 10022 | |
| 10591914 | Bonusly | 8 Devonshire Square | London | | EC2M 4PL | United Kingdom |
| 10297144 | BRODY & BROWNE LLP | One Penn Plaza, Suite 3512 | New York | NY | 10119 | |
| 10596410 | California Department Of Financial Protection and | 2101 Arena Blvd. | Sacramento | CA | 95834 | |
| 10297164 | COGENT COMMUNICATIONS GROUP | 115 Broadway, 11th Floor | New York | NY | 10006 | |
| 10297166 | COIN METRICS, INC. | 125 High Street, Suite 220 | Boston | MA | 02110 | |
| 10596419 | Colorado Division of Securities | 1560 Broadway, Suite 900 | Denver | CO | 80202 | |
| 11841852 | Concanon | 185 Berry Street, Suite 550 | San Francisco | CA | 94107 | |
| 10297171 | CONFLUENT | 899 West Evelyn | Mountain View | CA | 94041 | |
| 10596427 | Connecticut Department of Banking | 260 Constitution Plaza | Hartford | CT | 06103 | |
| 10297172 | CONTENTFUL | 1801 California St, Suite 4600 | Denver | CO | 80202 | |
| 11841853 | Covington & Burling LLP | 2301 Tower C, Yintai Center, No. 2 Jianguomenwai Dajie | Beijing | | 22000 | China |
| 11841854 | Culture Amp | 2/29 Stewart Street, Richmond | Melbourne | VIC | 3121 | Australia |
| 10596439 | Department of Finance - State of Delaware | 820 N. French St. | Wilington | DE | 19801 | |
| 10297200 | DESERVE | 195 Page Mill Road, Suite 109 | Palo Alto | CA | 94306 | |
| 10294745 | DHL | 16855 Northchase Dr, Ste 400 | Houston | TX | 77060 | |
| 10596437 | District of Columbia Department of Insurance, Securities and Banking | 1050 First Street, NE, 801 | Washington | DC | 20002 | |

Exhibit C

Non-Customer Schedule DEF Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591947 | Donnelley Financial Solutions | 1021 East Cary Street | Richmond | VA | 23219 | |
| 11841862 | Dosh | 13501 Galleria Circle #300 | Austin | TX | 78738 | |
| 10296982 | DOVETAIL DIGITAL LIMITED | 14 Gower's walk | London | | E19PY | United Kingdom |
| 11841863 | Downs Rachlin Martin PLLC | Courthouse Plaza, 199 Main Street, 6th Floor | Burlington | VT | 05402 | |
| 11841864 | Duco Tech Inc. | 85 5th Ave 6th Floor | New York | NY | 10003 | |
| 10297213 | EXIGER | 1675 Broadway, Floor 15 | New York | NY | 10019 | |
| 11841865 | Fastly | 55 2nd St., Suite 300 | SAN FRANCISCO | CA | 94105 | |
| 10591958 | First & 42nd | 200 East Randolph Street | Chicago | IL | 60601 | |
| 10596420 | Georgia Division of Securities & Charities, Secretary of | 2 Martin Luther King Jr. Drive SE, Suite 317 West Tower | Atlanta | GA | 30334 | |
| 10596452 | Government of the US Virgin Islands | 5049 Kongens Gade | St. Thomas | VI | 00802 | |
| 10297231 | GRANT THORNTON LLP | 75 State St #13 | Boston | MA | 02109-1827 | |
| 10297236 | GUNDERSON DETTMER | 1200 Seaport Blvd | Redwood City | CA | 94063 | |
| 11841874 | HackerOne, Inc. | 22 4th Street, 5th Floor | San Francisco | CA | 94103 | |
| 10596424 | Hawaii Department of Commerce and Consumer Affairs Business Registration Division | P.O. Box 40 | Honolulu | HI | 96810 | |
| 10297243 | HIRERIGHT | PO BOX 847891 | Dallas | TX | 75284-7891 | |
| 10297244 | HODGSON RUSS | The Guaranty Building 140 Pearl Street, STE 100 | Buffalo | NY | 14202-4040 | |
| 10297245 | HOGAN LOVELLS INTERNATIONAL LLP | Atlantic House 50 Holborn Viaduct | London | | EC1A 2FG | United Kingdom |
| 11841875 | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 | |
| 10596431 | Idaho Office of Attorney General | P.O. Box 83720 | Boise | ID | 83720-0031 | |
| 10596443 | Illinois Secretary of State | 69 West Washington Street, Suite 1220 | Chicago | IL | 60602 | |
| 10297256 | IMPACT TECH INC | 223 E. De La Guerra Street | Santa Barbara | CA | 93101 | |
| 10596422 | Indiana Securities Division | 302 W Washing St., Room e-111 | Indianapolis | IN | 46204 | |
| 10596447 | Iowa Insurance Division | 1963 Bell AVenue, Suite 100 | Des Moines | IA | 50315 | |
| 10297258 | IRONCLAD | 71 Stevenson Street #600 | San Francisco | CA | 94105 | |
| 10596445 | Kansas Insurance Department | 1300 SW Arrowhead Road | Topeka | KS | 66604 | |
| 10596418 | Kentucky Department of Financial Institutions | 500 Mero St., 2SW19 | Frankfort | KY | 40601 | |
| 10297278 | LEVELUP CONSULTING PARTNERS | 100 SE Third Avenue, Suite 1000 | Fort Lauderdale | FL | 33394 | |
| 10297280 | LEXISNEXIS | RELX Inc. DBA LexisNexis, PO BOX 9584 | New York | NY | 10087-4584 | |
| 10297285 | LITTLER MENDELSON | 6565 Americas Parkway NE, Suite 200 | Alburquerque | NM | 87110 | |
| 10297287 | LOCKE LORD LLP | 3333 Piedmont Road NE, Terminus 200, Suite 1200 | Atlanta | GA | 30305 | |
| 10596412 | Louisiana Office of Financial Institutions Securities | 8660 United Plaza Blvd, 2nd Floor | Baton Rouge | LA | 70809 | |
| 10596449 | Maine Department of Professional & Financial Regulation Office of Securities | 121 State House Station | Augusta | ME | 04333-0121 | |
| 10596455 | Maryland Insurance Administration | 200 Saint Paul Place | Baltimore | MD | 21202 | |

Exhibit C

Non-Customer Schedule DEF Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10596428 | Massachusetts Department of Higher Education | 1 Ashburton Pl., #17 | Boston | MA | 02108 | |
| 10596417 | Michigan Department of Licensing and Regulatory Affairs Bureau of Corporations, Securities & | P.O. Box 30018 | Lansing | MI | 48909 | |
| 11841868 | MicroSourcing International | Des Voeux Road, Level 27, World Wide House, 1 | Central Hong Kong | | | Hong Kong |
| 10596423 | Minnesota Department of Commerce | 85 75th Place East, Suite 280 | St. Paul | MN | 55101 | |
| 10596407 | Mississippi Secretary of State | 125 S. Congress St. | Jackson | MS | 39201 | |
| 10596426 | Missouri Secretary of State | 600 W Main Street | Jefferson City | MO | 65101 | |
| 10297316 | MONDAY | 6 Yitzhak Sadeh Street | Tel Aviv | | 6777506 | Israel |
| 10297317 | MONKEY PUZZLE ART LTD | 5 Mount Pleasant Eco Park | Truro | | TR4 8HL | United Kingdom |
| 10596411 | Montana Commissioner of Securities and Insurance | 840 Helena Ave. | Helena | MT | 59601 | |
| 10596421 | Nevada Secretary of State | 2250 Las Vegas Boulevard North, Suite 400 | Las Vegas | NV | 89030 | |
| 10596435 | New Hampshire Secretary of State | State House Room 204 | Concord | NH | 03301 | |
| 10596406 | New Jersey Bureau of Securities Office | 153 Halsey Street, 6th Floor | Newark | NJ | 07102 | |
| 10596434 | New Mexico Regulation & Licensing Department | 2550 Cerrillos Road, 3rd Floor | Sante Fe | NM | 87505 | |
| 10596446 | New York Equitable Building | 120 Broadway | New York | NY | 10271 | |
| 10297328 | NINJA RMM | 816 Congress Ave, 16th Floor | Austin | TX | 78701 | |
| 10596454 | North Carolina Department of the Secretary of State | 2 South Salisbury St | Raleigh | NC | 27601 | |
| 10596436 | North Dakota Insurance Department | 600 East Boulevard Ave, 5th Floor, State Capitol | Bismarck | ND | 58505 | |
| 10596432 | Ohio - Division of Securities | 77 South High Street, 22nd Floor | Columbus | OH | 43215 | |
| 10596413 | Oklahoma Securities Commission | 204 North Robinson Avenue, Suite 400 | Oklahoma City | OK | 73102 | |
| 10596448 | Oregon Department of Consumer and Business Services | 350 Winter Street NE | Salem | OR | 97301 | |
| 11841856 | Osler, Hosken & Harcourt LLP | P.O. Box 50, 1 First Canadian Place | Toronto | ON | M5X 1B8 | Canada |
| 10593160 | Papaya Global Inc | 1450 Broadway, Fl 27 | New York | NY | 10018 | |
| 11841857 | Parallel Markets | 80 8th Ave, Suite 1603 | New York | NY | 10011 | |
| 10596440 | Pennsylvania Department of Banking and Securities | 17 N. Second Street, Suite 1300 | Harrisburg | PA | 17101 | |
| 10296878 | PENTAGRAM | 250 Park Ave S | New York | NY | 10003 | |
| 10297341 | PERKINS COIE LLP | 1029 West Third Ave., Suite 300 | Anchorage | AK | 99501 | |
| 10593166 | Pogue, Greg | Address on File | | | | |
| 11841858 | Postie | 3616 Far W Blvd, Ste 117-103 | Autin | TX | 78731 | |
| 10593164 | Pulsar Global Limited | OMC Chambers, Wickhams Cay 1, Road Town | Tortola | | VG1110 | British Virgin Islands |
| 10297363 | REALTIMEBOARD INC | 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 10297366 | RETOOL | 292 Ivy Street | San Francisco | CA | 94102 | |
| 10596429 | Rhode Island Department of Business Regulation | 1511 Pontiac Avenue, Building 69-2 | Cranston | RI | 02920 | |
| 10593167 | Name on file | Address on File | | | | |
| 10596403 | SEC | 6500 South MacArthur Blvd, HQ Bldg., Room 181, AMZ 341, Accounts Receivable Branch | Oklahoma City | OK | 73169 | |

Exhibit C

Non-Customer Schedule DEF Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297383 | SENDGRID | 101 Spear St Fl 1, First | San Francisco | CA | 94105 | |
| 11841860 | SentiLink | 171 2nd St Floor 4 | San Francisco | CA | 94105 | |
| 10297387 | SHRED-IT | 177 Cross Street, Ground Floor, Corner House | Manchester | | M33 7JQ | United Kingdom |
| 11841859 | Simmons & Simmons | CityPoint, 1 Ropemaker St | London | | EC2Y 9SS | United Kingdom |
| 10297393 | SML CONSULTING SERVICES INC. | 15 Coach Lane | Muttontown | NY | 11791 | |
| 10596416 | South Carolina Attorney General | 1000 Assembly Street, 5th Floor | Columbia | SC | 29201 | |
| 10596425 | South Dakota Department of Labor & Regulation Division of Insurance | 124 S. Euclid Ave, 2nd Fl | Pierre | SD | 57501 | |
| 11841869 | Starn, O'Toole, Marcus & Fisher | 733 Bishop St Ste 1900 | Honolulu | HI | 96813 | |
| 10596433 | State of Nebraska Department of Banking and Finance | 1526 K Street, Suite 300 | Lincoln | NE | 68508 | |
| 11841870 | Sullivan & Cromwell LLP | 125 Broad Street | New York | NY | 10004 | |
| 10297400 | TALKDESK | One Microsoft Way | Redmond | WA | 98052 | |
| 11841871 | Taller Technologies | 1 Sansome St, Ste. 3500 | San Francisco | CA | 94104 | |
| 10297401 | TELESIGN | 171 2nd St Floor 4 | San Francisco | CA | 94105 | |
| 10596444 | Tennessee Department of Commerce & Insurance | 500 James Robertson Parkway, Davy Crockett Tower | Nashville | TN | 37243 | |
| 10596404 | Texas State Securities Board | 208 E. 10th Street, Room 610 | Austin | TX | 78705 | |
| 10596415 | The Commissioner of Financial Institutions or Puerto Rico Office | 1492 Ponce de Leon Ave | San Juan | PR | 00907-4024 | |
| 10292116 | THOMSON REUTERS - WEST | 33 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| 10297412 | TJM INSTITUTIONAL SERVICES, LLC | 318 W. Adams Street, 9th Floor | Chicago | IL | 60606 | |
| 10297423 | TWILIO | 375 Beale St Ste 300 | San Francisco | CA | 94105 | |
| 10297427 | UNQORK | 85 Fifth Avenue, 6th Floor | New York | NY | 10003 | |
| 10596438 | Utah Corporations & Commercial Code | 160 E 300 South, Second Floor | Salt Lake City | UT | 84111 | |
| 10596405 | Vermont Department of Financial Regulation | 89 Main St. | Montpelier | VT | 05620-3101 | |
| 10596453 | Virginia State Corporation Commission | 1300 E. Main Street | Richmond | VA | 23219 | |
| 10593165 | Vrainom Investment Limited | RM4, 16/F HO KING COMM CTR, 2-16 Fayuen St | Mongkok Kowloon | | | Hong Kong |
| 10294768 | WALKERS | 171 Main Street | Road Town, Tortola | | VG11110 | British Virgin Islands |
| 10596408 | Washington State Department of Financial Institutions | 150 Israel Road SW | Tumwater | WA | 98501 | |
| 10596469 | West Realm Shires Inc (FTX US) | 3500 South Dupont Highway | Dover | DE | 19901 | |
| 10596442 | West Virginia Secretary of State's Office | 1800 Kanawha Blvd, Bldg 1, Room W-100 | Charleston | WV | 20305 | |
| 10596414 | Wisconsin Division of Securities | 4822 Madison Yards Way, North Tower, 4th Floor | Madison | WI | 53701-1768 | |
| 10596451 | Wyoming Secretary of State | 122 West 25th Street, Suite 100, Herschler Building East | Cheyenne | WY | 82002 | |

**<u>Exhibit D</u>**

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592252 | Name on file | Address on File | | | | |
| 10592043 | Name on file | Address on File | | | | |
| 10592253 | Name on file | Address on File | | | | |
| 10592254 | Name on file | Address on File | | | | |
| 10592255 | Name on file | Address on File | | | | |
| 10592256 | Name on file | Address on File | | | | |
| 10592044 | Name on file | Address on File | | | | |
| 10592257 | Name on file | Address on File | | | | |
| 10592045 | Name on file | Address on File | | | | |
| 10592046 | Name on file | Address on File | | | | |
| 10296923 | ABLY REALTIME | 228 PARK AVE S., PMB 22154 | NEW YORK | NY | 10003-1502 | |
| 10592047 | Name on file | Address on File | | | | |
| 10592259 | Name on file | Address on File | | | | |
| 10592260 | Name on file | Address on File | | | | |
| 10592048 | Name on file | Address on File | | | | |
| 10592261 | Name on file | Address on File | | | | |
| 10297094 | ACCLIME | 583 ORCHARD ROAD, #06-01 FORUM | SINGAPORE | | 238884 | SINGAPORE |
| 10294774 | ACCUITY | 1007 CHURCH STREET, FLOOR 6 | EVANSTON | IL | 60201 | |
| 10591887 | acloudguru | 800 Brazos Street, Suite 340 | Austin | TX | 78701 | |
| 10591888 | ADA support | 535 Mission St., Fl. 12 | San Francisco | CA | 94105 | |
| 10592263 | Name on file | Address on File | | | | |
| 10297100 | AG-GRID | 6 BOROUGH HIGH ST | LONDON | | SE1 9QQ | UNITED KINGDOM |
| 10591889 | Agilitas | 6 Glaisdale Pkwy | Nottingham | | NG8 4GP | United Kingdom |
| 10591890 | AIMA Summit | 167 Fleet Street, 2nd Floor | London | | EC4A 2EA | United Kingdom |
| 10297102 | AIMPOINT DIGITAL | 6901 PROFESSIONAL PKWY STE 104 | LAKEWOOD RANCH | FL | 34240 | |
| 10591891 | Airbase, Inc. | 220 Montgomery St. | San Francisco | CA | 94105 | |
| 10592265 | AK Solutions Inc. | 344 Grove St, #890 | Jersey City | NJ | 07302 | |
| 10592268 | Name on file | Address on File | | | | |
| 10592269 | Name on file | Address on File | | | | |
| 10592270 | Name on file | Address on File | | | | |
| 10297516 | Institutional Client_009 | Address on File | | | | |
| 10592271 | Name on file | Address on File | | | | |
| 10592049 | Name on file | Address on File | | | | |
| 10592273 | Alborz LLC | 1212 New York Ave, NW Ste 1000 | Washington | DC | 20005 | |
| 10592051 | Name on file | Address on File | | | | |
| 10592275 | Name on file | Address on File | | | | |
| 10592276 | Name on file | Address on File | | | | |
| 10592278 | Name on file | Address on File | | | | |
| 10592052 | Name on file | Address on File | | | | |
| 10592279 | Name on file | Address on File | | | | |
| 10592280 | Name on file | Address on File | | | | |
| 10592053 | Name on file | Address on File | | | | |
| 10591892 | Alteryx | 3345 Michelson Drive, Suite 400 | Irvine | CA | 92612 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591893 | AltoIRA | 500 11th Avenue North | Nashville | TN | 37203 | |
| 10592054 | Name on file | Address on File | | | | |
| 10592055 | Name on file | Address on File | | | | |
| 10592056 | Name on file | Address on File | | | | |
| 10591894 | Amazon Web Services, Inc. | 410 Terry Avenue North | Seattle | WA | 98109-5210 | |
| 10592281 | Name on file | Address on File | | | | |
| 10592282 | Name on file | Address on File | | | | |
| 10591895 | American Express | 6201 15th Avenue | Brooklyn | NY | 11219 | |
| 10296847 | AMPLITUDE, INC. | 201 3RD STREET, SUITE 200 | SAN FRANCISCO | CA | 94103 | |
| 10592283 | Name on file | Address on File | | | | |
| 10592284 | Anchorage Digital | 1200 Westlake Avenue North, Suite 905 | Seattle | WA | 98109 | |
| 10591896 | Andco (&CO) | 531 West Morse Blvd | Winter Park | FL | 32789 | |
| 10592288 | Name on file | Address on File | | | | |
| 10592289 | Ankura | 140 Sherman Street, 4th Floor | Fairfield | CT | 06824 | |
| 10592290 | Ankura Trust Company, LLC | 140 Sherman Street, 4th Floor | Fairfield | CT | 06824 | |
| 10592291 | Name on file | Address on File | | | | |
| 10296934 | AON CONSULTING, INC. | 203 N LASALLE ST, #2300 | CHICAGO | IL | 60601 | |
| 10591897 | Aon PLC | 8 Devonshire Square | London | | EC2M 4PL | United Kingdom |
| 10592293 | Name on file | Address on File | | | | |
| 10592057 | Name on file | Address on File | | | | |
| 10592058 | Name on file | Address on File | | | | |
| 10591898 | Arcane | 1 Burwood Place | London | | W2 2UT | United Kingdom |
| 10296936 | ARCANE CRYPTO AS | 1 BURWOOD PLACE | LONDON | | W2 2UT | UNITED KINGDOM |
| 10592295 | Name on file | Address on File | | | | |
| 10592059 | Name on file | Address on File | | | | |
| 10592060 | Name on file | Address on File | | | | |
| 10592297 | Name on file | Address on File | | | | |
| 10592299 | Name on file | Address on File | | | | |
| 10294750 | ATLASSIAN | 1098 HARRISON STREET | SAN FRANCISCO | CA | 94103-4521 | |
| 10591899 | Atrevete Group LLC | 4021 McGinnis Ferry Road, Apt 1523 | Suwanee | GA | 30024 | |
| 10592061 | Name on file | Address on File | | | | |
| 10592300 | Name on file | Address on File | | | | |
| 10591900 | Auth0, Inc. | 10800 NE 8th, Suite 700 | Bellevue | WA | 98004 | |
| 10592302 | Name on file | Address on File | | | | |
| 10593138 | Axis Group | 300 Connell Drive, Suite 3000 | Berkeley Heights | NJ | 07922 | |
| 10591901 | AXOMO | 280 West 900 North | Springville | UT | 84663 | |
| 10592062 | Name on file | Address on File | | | | |
| 10592304 | Name on file | Address on File | | | | |
| 10592305 | Name on file | Address on File | | | | |
| 10592307 | Backbone Mining Solutions LLC | 9160 Boulevard Leduc, Ste 312 | Brossard | QC | J4Y 0E6 | Canada |
| 10592063 | Name on file | Address on File | | | | |
| 10592310 | Name on file | Address on File | | | | |
| 10593139 | Bandalier | 4250 Executive Square, Suite 300 | La Jolla | CA | 92037 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592064 | Name on file | Address on File | | | | |
| 10592316 | Name on file | Address on File | | | | |
| 10592317 | Name on file | Address on File | | | | |
| 10592318 | Name on file | Address on File | | | | |
| 10592319 | Name on file | Address on File | | | | |
| 10591902 | Beacon | 71 Stevenson St, #600 | San Francisco | CA | 94105 | |
| 10591903 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | Boston | MA | 02108 | |
| 10591904 | Beacon Platform Incorporated | 71 Stevenson St, #600 | San Francisco | CA | 94104 | |
| 10592322 | Name on file | Address on File | | | | |
| 10592066 | Name on file | Address on File | | | | |
| 10592324 | Name on file | Address on File | | | | |
| 10592067 | Name on file | Address on File | | | | |
| 10592326 | Name on file | Address on File | | | | |
| 10592068 | Name on file | Address on File | | | | |
| 10592328 | Name on file | Address on File | | | | |
| 10592070 | Name on file | Address on File | | | | |
| 10592071 | Name on file | Address on File | | | | |
| 10592072 | Name on file | Address on File | | | | |
| 10592073 | Name on file | Address on File | | | | |
| 10592074 | Name on file | Address on File | | | | |
| 10592075 | Name on file | Address on File | | | | |
| 10592076 | Name on file | Address on File | | | | |
| 10592077 | Name on file | Address on File | | | | |
| 10592078 | Name on file | Address on File | | | | |
| 10592330 | Name on file | Address on File | | | | |
| 10592332 | Name on file | Address on File | | | | |
| 10592079 | Name on file | Address on File | | | | |
| 10592335 | Name on file | Address on File | | | | |
| 10592336 | Name on file | Address on File | | | | |
| 10592337 | Name on file | Address on File | | | | |
| 10292141 | Name on file | Address on File | | | | |
| 10592338 | Name on file | Address on File | | | | |
| 10592339 | Name on file | Address on File | | | | |
| 10591905 | BitOoda Holdings, Inc. | 1675 Broadway, 15th Floor | New York | NY | 10019 | |
| 10591906 | Name on file | Address on File | | | | |
| 10592341 | Name on file | Address on File | | | | |
| 10592340 | Name on file | Address on File | | | | |
| 10591907 | Black Kite | 500 Howard St | San Francisco | CA | 94105 | |
| 10592080 | Name on file | Address on File | | | | |
| 10592344 | Blockchain Dynamics Limited | 2701 Central Plaza 18 Harbour Road, 27/F | Hong Kong | | | Hong Kong |
| 10592345 | Name on file | Address on File | | | | |
| 10592346 | Name on file | Address on File | | | | |
| 10591908 | BlockFi - Inc./International - x entity lending | 100 Horizon Center Blvd, Floor 1 | Hamilton | NJ | 08691 | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591909 | BlockFi - Inc./Lending LLC - x entity lending | 100 Horizon Center Blvd, Floor 1 | Hamilton | NJ | 08691 | |
| 10592081 | Name on file | Address on File | | | | |
| 10592348 | BlockFi - Lending/International - x entity lending | 100 Horizon Center Blvd, Floor 1 | Hamilton | NJ | 08691 | |
| 10592349 | Blockstream Services Canada ULC | 1111 Dr. Frederik-Philips Blvd, Suite 600 | Montreal | QC | H4M 2X6 | Canada |
| 10591911 | Bloomberg Additional License Requests (14 & 15) | 731 Lexington Avenue | New York | NY | 10022 | |
| 10592350 | Name on file | Address on File | | | | |
| 10591913 | Name on file | Address on File | | | | |
| 10592136 | Name on file | Address on File | | | | |
| 10592352 | Name on file | Address on File | | | | |
| 10592356 | Name on file | Address on File | | | | |
| 10592357 | Name on file | Address on File | | | | |
| 10296946 | BOX | 900 JEFFERSON AVENUE | REDWOOD CITY | CA | 94063-1837 | |
| 10591915 | Branch Metrics, Inc. | 195 Page Mill Road, Suite 101 | Palo Alto | CA | 94306 | |
| 10592363 | Name on file | Address on File | | | | |
| 10592365 | Name on file | Address on File | | | | |
| 10296921 | BRAVE SOFTWARE INT'L | 580 HOWARD ST., UNIT 402 | SAN FRANCISCO | CA | 94105 | |
| 10591916 | Bravely, Inc. | 580 Howard St., Unit 402 | San Francisco | CA | 94105 | |
| 10591917 | Braze, Inc. | 330 West 34th Street, 18th Floor | New York | NY | 10001 | |
| 10592082 | Name on file | Address on File | | | | |
| 10592369 | Brookdale Global Opportunity Fund | Weiss Asset Management, 222 Berkeley St, 16th Floor | Boston | MA | 02116 | |
| 10592370 | Brookdale International Partners LP | Weiss Asset Management, 222 Berkeley St, 16th Floor | Boston | MA | 02116 | |
| 10592371 | Name on file | Address on File | | | | |
| 10296948 | BROWSERSTACK | 1999 HARRISON ST., SUITE 1100 | OAKLAND | CA | 94612 | |
| 10591918 | Brunswick Group LLC | 245 Park Ave Fl 14 | New York | NY | 10167 | |
| 10592375 | BSMA Limited | Harbour Reach La Rue De Carteret | St Helier | | JE2 4HR | Jersey |
| 10591919 | Built In, Inc. | 101 Jefferson Drive, Fl 19 | Menlo Park | CA | 94025 | |
| 10280878 | Name on file | Address on File | | | | |
| 10592083 | Name on file | Address on File | | | | |
| 10591920 | BV Power Alpha LLC | 1540 Broadway, Suite 1010 | New York | NY | 10036 | |
| 10592379 | Cacheco Pte. Ltd. | 25 Church Street, #02-01A, Capital Square | Singapore | | 49482 | Singapore |
| 10592084 | Name on file | Address on File | | | | |
| 10592382 | Name on file | Address on File | | | | |
| 10592384 | Name on file | Address on File | | | | |
| 10592386 | Name on file | Address on File | | | | |
| 10592387 | Name on file | Address on File | | | | |
| 10592388 | Name on file | Address on File | | | | |
| 10591921 | Canon | P.O. Box 5008 | Mt. Laurel | NJ | 08054 | |
| 10592389 | Name on file | Address on File | | | | |
| 10592085 | Name on file | Address on File | | | | |
| 10283207 | Name on file | Address on File | | | | |
| 10283858 | Name on file | Address on File | | | | |
| 10592086 | Name on file | Address on File | | | | |
| 10591922 | Carta | 333 Bush Street, Floor 23, Ste. 2300 | San Francisco | CA | 94104 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592087 | Name on file | Address on File | | | | |
| 10591923 | Catamorphic Co DBA LaunchDarkly | 466 Geary St, Suite 501 | San Francisco | CA | 94102 | |
| 10592390 | Name on file | Address on File | | | | |
| 10592391 | Name on file | Address on File | | | | |
| 10297154 | CAYLENT | 4521 CAMPUS DR | IRVINE | CA | 92612 | |
| 10592392 | Centaurus Capital LP | 1717 West Loop, Ste 1800 | Houston | TX | 77027 | |
| 10592393 | Name on file | Address on File | | | | |
| 10592394 | Name on file | Address on File | | | | |
| 10591924 | cf benchmarks Ltd. | One London Wall, 6th Floor | London | | EC2Y 5EB | United Kingdom |
| 10292108 | CHAINALYSIS INC | 11 E 26TH STREET | NEW YORK | NY | 10010 | |
| 10296955 | CHAMBER OF DIGITAL COMMERCE | 1667 K ST NW, STE 640 | WASHINGTON | DC | 20006 | |
| 10592090 | Name on file | Address on File | | | | |
| 10593082 | Name on file | Address on File | | | | |
| 10592088 | Name on file | Address on File | | | | |
| 10592397 | Name on file | Address on File | | | | |
| 10592089 | Name on file | Address on File | | | | |
| 10592402 | Name on file | Address on File | | | | |
| 10592403 | Name on file | Address on File | | | | |
| 10592404 | Name on file | Address on File | | | | |
| 10592091 | Name on file | Address on File | | | | |
| 10592406 | Name on file | Address on File | | | | |
| 10591925 | Cision US Inc. | 12051 Indian Creek Court | Beltsville | MD | 20705 | |
| 10592408 | Name on file | Address on File | | | | |
| 10592409 | Name on file | Address on File | | | | |
| 10591926 | Cloudflare | 101 Townsend Street | San Francisco | CA | 94107 | |
| 10592410 | Name on file | Address on File | | | | |
| 10592411 | Name on file | Address on File | | | | |
| 10592412 | Name on file | Address on File | | | | |
| 10592413 | Name on file | Address on File | | | | |
| 10592414 | Name on file | Address on File | | | | |
| 10592415 | Name on file | Address on File | | | | |
| 10592416 | Name on file | Address on File | | | | |
| 10592417 | Name on file | Address on File | | | | |
| 10296958 | COHEN & CO | 2929 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19104-2870 | |
| 10294607 | COHN REZNICK LLP | 14 SYLVAN WAY, 3RD FL | PARSIPPANY | NJ | 07054 | |
| 10592092 | Name on file | Address on File | | | | |
| 10591927 | Coin Metrics | 125 High Street, Suite 220 | Boston | MA | 02110 | |
| 10292159 | COINBASE | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 10592420 | Coinbase K.K | Finolab Otemachi Bldg 1-6-1 Otemachi, 4F, Chiyoda-ku | Tokyo | | 100-0004 | Japan |
| 10592421 | Name on file | Address on File | | | | |
| 10592422 | CoinFund Liquid Opportunities LP | 109 S 5th St | Brooklyn | NY | 11249 | |
| 10592423 | CoinFund LP | 109 S 5th St | Brooklyn | NY | 11249 | |
| 10592424 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591928 | CoLab Coworking | 155 2nd St. | Jersey City | NJ | 07302 | |
| 10592425 | Name on file | Address on File | | | | |
| 10592426 | Name on file | Address on File | | | | |
| 10591929 | Compass By Harris Poll | 300 N LaSalle St., Suite 5575 | Chicago | IL | 60654 | |
| 10591930 | Name on file | Address on File | | | | |
| 10592427 | Compound Prime | 3001 19th St., Suite 201 | San Francisco | CA | 94110 | |
| 10296960 | COMPUTACENTER | 575 LEXINGTON AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 10591931 | Confluent Cloud | Googleplex, 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 10591932 | Contentful | Max Urich Strasse 3 | Berlin | | 13355 | Germany |
| 10591933 | Convercent | 3858 Walnut Street, Suite 255 | Denver | CO | 80205 | |
| 10592429 | Name on file | Address on File | | | | |
| 10592431 | Name on file | Address on File | | | | |
| 10592093 | Name on file | Address on File | | | | |
| 10592432 | Name on file | Address on File | | | | |
| 10592094 | Name on file | Address on File | | | | |
| 10592434 | Name on file | Address on File | | | | |
| 10592435 | Name on file | Address on File | | | | |
| 10592437 | Name on file | Address on File | | | | |
| 10592438 | Name on file | Address on File | | | | |
| 10591934 | Cribl | 44 Tehama Street, Suite 201 | San Francisco | CA | 94105 | |
| 10292080 | CROWDSTRIKE | 150 MATHILDA PLACE | SUNNYVALE | CA | 94086 | |
| 10591935 | Crown Castle Fiber [Facilities Move] | 2000 Corporate Dr | Canonsburg | PA | 15317 | |
| 10297185 | CRYPTO RATING COUNCIL | 100 PINE STREET, SUITE 1250 | SAN FRANCISCO | CA | 94111 | |
| 10592439 | Name on file | Address on File | | | | |
| 10292112 | CSC | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| 10592440 | Name on file | Address on File | | | | |
| 10592441 | Name on file | Address on File | | | | |
| 10297187 | CULTURE AMP | 2/29 STEWART STREET | MELBOURNE, VIC | | 3121 | AUSTRALIA |
| 10592442 | Name on file | Address on File | | | | |
| 10592444 | Name on file | Address on File | | | | |
| 10591936 | CW Communications LLC | 4032 Boul. le Courbusier, #200 | Laval | QC | H7L 5R2 | Canada |
| 10592446 | Name on file | Address on File | | | | |
| 10592095 | Name on file | Address on File | | | | |
| 10591937 | D2 Legal Technologies | One Canada Square, Level 39 | London | | E14 5AB | United Kingdom |
| 10591938 | Daniel J. Edelman Holdings | 250 Hudson Street | New York | NY | 10013 | |
| 10592448 | Name on file | Address on File | | | | |
| 10592450 | Name on file | Address on File | | | | |
| 10591939 | Databricks | 160 Spear Street, 13th Floor | San Francisco | CA | 94105 | |
| 10591940 | Databricks Enterprise | 160 Spear Street, 13th Floor | San Francisco | CA | 94105 | |
| 10591941 | Datadog | 620 8th Avenue, 45th Floor | New York | NY | 10018-1741 | |
| 10591942 | Dataknox Solutions, Inc. | 177 Park Avenue | San Jose | CA | 95113 | |
| 10592454 | Name on file | Address on File | | | | |
| 10591943 | DBT LABS, Inc. | 200 Berkley Street, 10th Floor | Boston | MA | 02116 | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592455 | Name on file | Address on File | | | | |
| 10592097 | DCI Technology Ltd. | 2 Phelan Way, Royal Canal Park, Dublin 15 | Dublin | | D15 Y61R | Ireland |
| 10592456 | Name on file | Address on File | | | | |
| 10592459 | Name on file | Address on File | | | | |
| 10592461 | Name on file | Address on File | | | | |
| 10592462 | Name on file | Address on File | | | | |
| 10592464 | Name on file | Address on File | | | | |
| 10592098 | Name on file | Address on File | | | | |
| 10592099 | Name on file | Address on File | | | | |
| 10592465 | Name on file | Address on File | | | | |
| 10591944 | Deloitte & Touche LLP | 200 Berkley Street, 10th Floor | Boston | MA | 02116 | |
| 10592100 | Name on file | Address on File | | | | |
| 10592101 | Name on file | Address on File | | | | |
| 10592467 | Name on file | Address on File | | | | |
| 10292129 | DETAILS MANAGEMENT LTD. | 11 PARLIAMENT STREET, SUITE 202 | HAMILLTON | | HM 12 | BERMUDA |
| 10297201 | DETECTIFY | 1 LINCOLN ST | BOSTON | MA | 02111 | |
| 10592468 | Name on file | Address on File | | | | |
| 10592469 | Name on file | Address on File | | | | |
| 10592102 | Name on file | Address on File | | | | |
| 10591945 | Digicert | 2081 North Thanksgiving Way, Suite 500 | Lehi | UT | 84043 | |
| 10592471 | Digistar Norway AS | 1 Filipstad Brygge | Oslo | | 0252 | Norway |
| 10592472 | Name on file | Address on File | | | | |
| 10592103 | Name on file | Address on File | | | | |
| 10592473 | Name on file | Address on File | | | | |
| 10592474 | Name on file | Address on File | | | | |
| 10591946 | Docker | 144 Townsend Street | San Francisco | CA | 94107 | |
| 10296977 | DOCRAPTOR | 201 SPEAR STREET, SUITE 1100 | SAN FRANCISCO | CA | 92660 | |
| 10296979 | DOCUSIGN | 221 MAIN ST | SAN FRANCISCO | CA | 94105 | |
| 10591948 | Dosh | 13501 Galleria Circle, #300 | Austin | TX | 29401 | |
| 10592477 | Dovetail Studios | Shed 7/77 Cook Street | Auckland | | 1010 | New Zealand |
| 10592104 | Name on file | Address on File | | | | |
| 10591949 | Duco Tech | 85 5th Ave, 6th Floor | New York | NY | 10003 | |
| 10592480 | Name on file | Address on File | | | | |
| 10592481 | Name on file | Address on File | | | | |
| 10592482 | Name on file | Address on File | | | | |
| 10592484 | Name on file | Address on File | | | | |
| 10592485 | Name on file | Address on File | | | | |
| 10592486 | Name on file | Address on File | | | | |
| 10591950 | Eden Workplace | 54 JEFF ADACHI WAY | San Francisco | CA | 94103 | |
| 10592105 | Name on file | Address on File | | | | |
| 10591951 | Egencia | 1111 Expedia Group Way W | Seattle | WA | 98119 | |
| 10591952 | Egnyte | Spencers Wood, Reading | Berkshire | | RG7 1NT | United Kingdom |
| 10592489 | Name on file | Address on File | | | | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592491 | Name on file | Address on File | | | | |
| 10592106 | Elwood Technologies LLP | 4th Floor reading Bridge House, George Street | Reading | | RG18LS | United Kingdom |
| 10591953 | Empower | 8515 E. Orchard Road | Greenwood Village | CO | 80111 | |
| 10592493 | Energy Bytes Inc. | 2830 Produce Row | Houston | TX | 77023 | |
| 10592107 | Name on file | Address on File | | | | |
| 10592496 | Name on file | Address on File | | | | |
| 10592497 | Name on file | Address on File | | | | |
| 10592498 | Name on file | Address on File | | | | |
| 10592499 | Name on file | Address on File | | | | |
| 10592500 | Name on file | Address on File | | | | |
| 10592501 | Name on file | Address on File | | | | |
| 10593140 | Erlang Solutions | 4521 Campus Dr, #344 | Irvine | CA | 92612 | |
| 10593141 | Ernst & Young, LLP | 55 Ivan Allen Jr. Blvd., Suite 1000 | Atlanta | GA | 30308 | |
| 10592502 | Name on file | Address on File | | | | |
| 10591954 | Essential Accessibility, Inc. | Ginza Six, 6-10-1, 10F, Chuo-Ku | Tokyo | | 104-0061 | Japan |
| 10592108 | Name on file | Address on File | | | | |
| 10591955 | Evolve OOH Ltd. | 15 station road | St. Ives | | PE27 5BH | United Kingdom |
| 10591956 | Exiger Diligence, Inc. | c/o Exiger LLC, 1675 Broadway, 15th Floor | New York | NY | 10019 | |
| 10591957 | Expedia Group, Inc. | 1111 Expedia Group Way W | Seattle | WA | 98119 | |
| 10592504 | Name on file | Address on File | | | | |
| 10592507 | Name on file | Address on File | | | | |
| 10288384 | Name on file | Address on File | | | | |
| 10592110 | Name on file | Address on File | | | | |
| 10592112 | Name on file | Address on File | | | | |
| 10592513 | Name on file | Address on File | | | | |
| 10592514 | Fidelity Digital Assets | 245 Summer Street | Boston | MA | 02210 | |
| 10592515 | Name on file | Address on File | | | | |
| 10592518 | Name on file | Address on File | | | | |
| 10292157 | FIREBLOCKS, INC. | 500 7TH AVE | NEW YORK | NY | 10018 | |
| 10592523 | Name on file | Address on File | | | | |
| 10296883 | FIVETRAN | 107 SAGAMORE ST | SAN FRANCISCO | CA | 94112 | |
| 10291883 | Institutional Client_103 | Address on File | | | | |
| 10592524 | Name on file | Address on File | | | | |
| 10592525 | Name on file | Address on File | | | | |
| 10592528 | Name on file | Address on File | | | | |
| 10592529 | Name on file | Address on File | | | | |
| 10592532 | Name on file | Address on File | | | | |
| 10592114 | Name on file | Address on File | | | | |
| 10592115 | Name on file | Address on File | | | | |
| 10592534 | Name on file | Address on File | | | | |
| 10592536 | Name on file | Address on File | | | | |
| 10592542 | Name on file | Address on File | | | | |
| 10592543 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592116 | Name on file | Address on File | | | | |
| 10592544 | Gemini Trust Company, LLC | 315 Park Avenue South, 18th Floor | New York | NY | 10010-3653 | |
| 10296885 | GEN3 MARKETING | 960B HARVEST DR, #210 | BLUE BELL | PA | 19422 | |
| 10592545 | Name on file | Address on File | | | | |
| 10592546 | Name on file | Address on File | | | | |
| 10592547 | Geometric Quant Alpha Fund, Ltd. formerly Geometric Investments S.A | Folio Chambers, PO Box 800, Road Town | Tortola | | VG 1110 | British Virgin Islands |
| 10592550 | Gilley Enterprises LLC | NE 200th Street | Woodinville | WA | 98077 | |
| 10592551 | Name on file | Address on File | | | | |
| 10591959 | Github | 88 Colin P Kelly Jr S | San Francisco | CA | 94107 | |
| 10592553 | Name on file | Address on File | | | | |
| 10592117 | Name on file | Address on File | | | | |
| 10592118 | Name on file | Address on File | | | | |
| 10592556 | Name on file | Address on File | | | | |
| 10592119 | Name on file | Address on File | | | | |
| 10592557 | Name on file | Address on File | | | | |
| 10592558 | Name on file | Address on File | | | | |
| 10592120 | Name on file | Address on File | | | | |
| 10591960 | Google Workspace | Googleplex, 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 10592560 | Name on file | Address on File | | | | |
| 10592121 | Name on file | Address on File | | | | |
| 10592564 | Name on file | Address on File | | | | |
| 10593147 | Grant Thornton LLP | 22 4th St, 5th Floor | San Fransisco | CA | 94103 | |
| 10591961 | Graphistry | 466 Geary St, Suite 501 | San Francisco | CA | 94102 | |
| 10591962 | Green Key Solutions, LLC | 136 Madison Aveune | New York | NY | 10016 | |
| 10592565 | Name on file | Address on File | | | | |
| 10544888 | Name on file | Address on File | | | | |
| 10591963 | Greenhouse Software, Inc. | 18 W 18th Street, 11th Floor | New York | NY | 10038 | |
| 10592122 | Name on file | Address on File | | | | |
| 10592123 | Name on file | Address on File | | | | |
| 10592572 | Name on file | Address on File | | | | |
| 10591964 | GuidePoint Security | 2929 Arch Street, 17th Floor | Philadelphia | PA | 19104-2870 | |
| 10592573 | Name on file | Address on File | | | | |
| 10592574 | Name on file | Address on File | | | | |
| 10592124 | Name on file | Address on File | | | | |
| 10591965 | HackerOne, Inc. | 7171 Southwest Parkway, Bldg 400 | Austin | TX | 78735 | |
| 10592125 | Name on file | Address on File | | | | |
| 10591966 | Halborn | 114 NW 25th St | Miami | FL | 33127 | |
| 10592126 | Name on file | Address on File | | | | |
| 10592578 | Name on file | Address on File | | | | |
| 10592579 | Name on file | Address on File | | | | |
| 10592580 | Name on file | Address on File | | | | |
| 10592584 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592586 | Name on file | Address on File | | | | |
| 10592587 | Name on file | Address on File | | | | |
| 10592588 | Name on file | Address on File | | | | |
| 10592127 | Name on file | Address on File | | | | |
| 10591967 | Hays U.S. Corporation | 4350 W Cypress St, Suite 1000 | Tampa | FL | 33607 | |
| 10592591 | Name on file | Address on File | | | | |
| 10591968 | Hehmeyer LLC | 601 La Salle St, Ste 200 | Chicago | IL | 60605 | |
| 10592595 | Henderson Waves LLC | Regency Park 9 Nathan Road #12-04 | Singapore | | 248730 | Singapore |
| 10592596 | Name on file | Address on File | | | | |
| 10591969 | HeroCoders | Zosi 16 | Gdansk | | 80-119 | Poland |
| 10592597 | Name on file | Address on File | | | | |
| 10592129 | Name on file | Address on File | | | | |
| 10592130 | Name on file | Address on File | | | | |
| 10592598 | Name on file | Address on File | | | | |
| 10592599 | Name on file | Address on File | | | | |
| 10297000 | HIRE RIGHT | 18 W 18TH STREET, 11TH FLOOR | NEW YORK | NY | 10038 | |
| 10592131 | Name on file | Address on File | | | | |
| 10592132 | Name on file | Address on File | | | | |
| 10592133 | Name on file | Address on File | | | | |
| 10592134 | Hoo Technology Limited | FlatA2, 21/F, TML Tower, 3 Hoi Shing Road | Tsuen Wan | | | Hong Kong |
| 10592604 | Name on file | Address on File | | | | |
| 10592605 | Name on file | Address on File | | | | |
| 10297003 | HOUND TECHNOLOGY DBA HONEYCOMB | 944 MARKET STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94016 | |
| 10592135 | HRTJ Limited | C/O Hudson River Trading Llc, 4 World Trade Center, 150 Greenwich St, Fl 57 | New York | NY | 10007 | |
| 10592607 | Name on file | Address on File | | | | |
| 10296846 | HUBSPOT | 400 MONTGOMERY ST, LEVEL 10 | SAN FRANCISCO | CA | 94111 | |
| 10592610 | Hudson Bay Master Fund Ltd. | 777 3rd Ave | New York | NY | 10017 | |
| 10292107 | HUMMINGBIRD REGTECH INC | 340 S LEMON AVE# 4151 | WALNUT | CA | 91789 | |
| 10592612 | Name on file | Address on File | | | | |
| 10591970 | Hunters | 10377 South Jordan Gateway, Suite 110 | South Jordan | UT | 84095 | |
| 10592613 | Hunting Hill Bitcoin Plus Master Fund, Ltd. | 122 East 42nd St, Suite 5005 | New York | NY | 10168 | |
| 10592614 | Name on file | Address on File | | | | |
| 10592615 | Name on file | Address on File | | | | |
| 10592616 | Name on file | Address on File | | | | |
| 10592137 | Name on file | Address on File | | | | |
| 10592619 | Name on file | Address on File | | | | |
| 10592620 | Name on file | Address on File | | | | |
| 10592621 | Name on file | Address on File | | | | |
| 10591971 | Intralinks | PO BOX 392134 | Pittsburgh | PA | 15251-9134 | |
| 10591972 | Intuition Machines | 350 Alabama St, Suite 10 | San Francisco | CA | 94110 | |
| 10591973 | IPQualityScore | PO Box 19052 | Las Vegas | NV | 89132 | |
| 10592624 | Name on file | Address on File | | | | |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 10 of 22

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592626 | Name on file | Address on File | | | | |
| 10591974 | Ivanti | 6201 America Center Dr, Suite 200 | San Jose | CA | 95002 | |
| 10591975 | Jamf Software | 100 Washington Ave S, Suite 1100 | Minneapolis | MN | 55401 | |
| 10592139 | Name on file | Address on File | | | | |
| 10592628 | Name on file | Address on File | | | | |
| 10592140 | Name on file | Address on File | | | | |
| 10591976 | Jet Brains | Kavcí Hory Office Park, Na Hrebenech II 1718/10 | Prague | | 140 00 | Czech Republic |
| 10592633 | Name on file | Address on File | | | | |
| 10592635 | Name on file | Address on File | | | | |
| 10592637 | Name on file | Address on File | | | | |
| 10592141 | Name on file | Address on File | | | | |
| 10592639 | Name on file | Address on File | | | | |
| 10592641 | JSCT Cayman | 2 & A Half Devonshire Square | London | | EC2M 4UJ | United Kingdom |
| 10592642 | JSCT Cayman (BlockFI as Borrower) | 2 & A Half Devonshire Square | London | | EC2M 4UJ | United Kingdom |
| 10591977 | JSCT Hong Kong Limited | Chater House 8 Connaught Road, 15/F | Central & Western District | | | Hong Kong |
| 10592643 | Name on file | Address on File | | | | |
| 10592644 | Name on file | Address on File | | | | |
| 10592142 | Name on file | Address on File | | | | |
| 10591978 | Justin Oh, A Couple Cents | 500 Brickell Ave, #801 | Miami | FL | 33131 | |
| 10592647 | Name on file | Address on File | | | | |
| 10592648 | Name on file | Address on File | | | | |
| 10345547 | CLI209526 | Address on File | | | | |
| 10592143 | Name on file | Address on File | | | | |
| 10593142 | Name on file | Address on File | | | | |
| 10592652 | Name on file | Address on File | | | | |
| 10592657 | Name on file | Address on File | | | | |
| 10592656 | Name on file | Address on File | | | | |
| 10592144 | Name on file | Address on File | | | | |
| 10592145 | Name on file | Address on File | | | | |
| 10591979 | Kforce | 225 W. 34th St., Suite 1615 | New York | NY | 10122 | |
| 10592146 | Name on file | Address on File | | | | |
| 10592660 | Name on file | Address on File | | | | |
| 10592661 | Name on file | Address on File | | | | |
| 10592663 | Name on file | Address on File | | | | |
| 10592147 | Name on file | Address on File | | | | |
| 10592666 | Name on file | Address on File | | | | |
| 10592667 | Name on file | Address on File | | | | |
| 10592148 | Name on file | Address on File | | | | |
| 10592671 | Name on file | Address on File | | | | |
| 10592673 | Name on file | Address on File | | | | |
| 10592674 | Name on file | Address on File | | | | |
| 10593143 | KPMG | 757 Third Ave, 9th Floor | New York | NY | 10017 | |
| 10592679 | Name on file | Address on File | | | | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592680 | KryptoVault AS | 7A Professor Olav Hanssens Vei | Stavanger | | 4021 | Norway |
| 10592681 | Name on file | Address on File | | | | |
| 10592683 | Name on file | Address on File | | | | |
| 10591980 | Lacework Inc. | 944 Market Street, 6th Floor | San Francisco | CA | 94016 | |
| 10592151 | Name on file | Address on File | | | | |
| 10592688 | Name on file | Address on File | | | | |
| 10592689 | Name on file | Address on File | | | | |
| 10592690 | Name on file | Address on File | | | | |
| 10592692 | Name on file | Address on File | | | | |
| 10592694 | Name on file | Address on File | | | | |
| 10592695 | Name on file | Address on File | | | | |
| 10592696 | Name on file | Address on File | | | | |
| 10592699 | Name on file | Address on File | | | | |
| 10592700 | Name on file | Address on File | | | | |
| 10592152 | Lemma Fund I LLC | Legalinc Corporate Services Inc., 651 Broad St, Ste 206 | Middletown | DE | 19709 | |
| 10297018 | LEXISNEXIS | 450 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| 10592710 | Name on file | Address on File | | | | |
| 10591981 | Liftoff | 900 Middlefield Rd | Redwood City | CA | 94063 | |
| 10592711 | Name on file | Address on File | | | | |
| 10592239 | Name on file | Address on File | | | | |
| 10296875 | LINKEDIN | 1000 WEST MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 10592153 | Liquibit USD Market Neutral Arbitrage Fund | 71 Fort St PO Box 500 | George Town | | KY1-1100 | Cayman Islands |
| 10591982 | Litecoin Foundation | 111 North Bridge Road, No. 08-19 Peninsula Plaza | Singapore | | 179098 | Singapore |
| 10592715 | Name on file | Address on File | | | | |
| 10592717 | Name on file | Address on File | | | | |
| 10592718 | Name on file | Address on File | | | | |
| 10591983 | LogMeIn | 320 Summer St. | Boston | MA | 02210 | |
| 10592154 | Name on file | Address on File | | | | |
| 10297021 | LOOM, INC. | 201 5555 AVENUE DE GASPÉ | MONTREAL | QC | H2T2A3 | CANADA |
| 10592719 | Name on file | Address on File | | | | |
| 10592721 | Name on file | Address on File | | | | |
| 10592722 | Name on file | Address on File | | | | |
| 10592723 | Name on file | Address on File | | | | |
| 10592724 | Name on file | Address on File | | | | |
| 10592725 | Name on file | Address on File | | | | |
| 10592726 | Name on file | Address on File | | | | |
| 10592727 | Name on file | Address on File | | | | |
| 10592728 | Name on file | Address on File | | | | |
| 10592155 | Name on file | Address on File | | | | |
| 10592730 | Name on file | Address on File | | | | |
| 10592156 | Name on file | Address on File | | | | |
| 10593144 | Madison Consulting | 30 Montgomery Street, Suite 670 | Jersey City | NJ | 07302 | |
| 10591984 | Mambu Americas Inc. | 201 S Biscayne Blvd, Suite 1420 | Miami | FL | 33131 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592736 | Name on file | Address on File | | | | |
| 10592737 | Name on file | Address on File | | | | |
| 10592157 | Marquette Digital LLC | 10 Orange Street | London | | WC2H 7DQ | United Kingdom |
| 10592158 | Marquette UK LLP | 10 Orange Street | London | | WC2H 7DQ | United Kingdom |
| 10592738 | Name on file | Address on File | | | | |
| 10592739 | Name on file | Address on File | | | | |
| 10592740 | Name on file | Address on File | | | | |
| 10592159 | Name on file | Address on File | | | | |
| 10592160 | MatrixPort Technologies (Hong Kong) Limited | Capital Centre 151 Gloucester Road Ste A888 Rm 1403, 14/F, Wan Chai District | Hong Kong | | | Hong Kong |
| 10592161 | MatrixPort Technologies (Hong Kong) Limited (BlockFi as Borrower) | Capital Centre 151 Gloucester Road Ste A888 Rm 1403, 14/F, Wan Chai District | Hong Kong | | | Hong Kong |
| 10291949 | Institutional Client_169 | Address on File | | | | |
| 10592742 | Name on file | Address on File | | | | |
| 10592162 | Name on file | Address on File | | | | |
| 10592163 | Name on file | Address on File | | | | |
| 10592743 | Name on file | Address on File | | | | |
| 10591985 | Name on file | Address on File | | | | |
| 10592748 | Name on file | Address on File | | | | |
| 10592751 | Name on file | Address on File | | | | |
| 10592752 | Name on file | Address on File | | | | |
| 10592753 | Name on file | Address on File | | | | |
| 10592754 | Name on file | Address on File | | | | |
| 10592755 | Name on file | Address on File | | | | |
| 10592756 | Name on file | Address on File | | | | |
| 10592757 | Name on file | Address on File | | | | |
| 10592758 | Name on file | Address on File | | | | |
| 10592759 | Name on file | Address on File | | | | |
| 10592760 | Name on file | Address on File | | | | |
| 10592761 | Name on file | Address on File | | | | |
| 10592762 | Name on file | Address on File | | | | |
| 10592763 | Name on file | Address on File | | | | |
| 10592764 | Name on file | Address on File | | | | |
| 10592765 | Name on file | Address on File | | | | |
| 10592165 | Name on file | Address on File | | | | |
| 10592768 | Name on file | Address on File | | | | |
| 10591986 | Mercer H&B, LLC | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 10591987 | Meridian Compensation | 100 N Field Dr, Ste 300 | Lake Forest | IL | 60045 | |
| 10592770 | Name on file | Address on File | | | | |
| 10546830 | Name on file | Address on File | | | | |
| 10592771 | Name on file | Address on File | | | | |
| 10592773 | Name on file | Address on File | | | | |
| 10591988 | Michael Page International Inc. | 622 3rd Ave, 29th Floor | New York | NY | 10017 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591989 | Microsourcing | 77 Cook St. | Auckland | | 1010 | New Zealand |
| 10592776 | Name on file | Address on File | | | | |
| 10592777 | Name on file | Address on File | | | | |
| 10348605 | CLI444597 | Address on File | | | | |
| 10591990 | Millenium Trust Company | 485 Lexington Ave, 10th Floor | New York | NY | 10017 | |
| 10591991 | Milliman | 1301 Fifth Avenue, Suite 3800 | Seattle | WA | 98101 | |
| 10592778 | Name on file | Address on File | | | | |
| 10592166 | Name on file | Address on File | | | | |
| 10592167 | Name on file | Address on File | | | | |
| 10591992 | Miro (Realtimeboard Inc.) | 1801 California Street, Suite 500 | Denver | CO | 80202 | |
| 10592779 | Name on file | Address on File | | | | |
| 10292101 | MODERN TREASURY | 77 GEARY STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 10592783 | Name on file | Address on File | | | | |
| 10592785 | Name on file | Address on File | | | | |
| 10592168 | Name on file | Address on File | | | | |
| 10592787 | Name on file | Address on File | | | | |
| 10592788 | Name on file | Address on File | | | | |
| 10592169 | Name on file | Address on File | | | | |
| 10592789 | Name on file | Address on File | | | | |
| 10592790 | Name on file | Address on File | | | | |
| 10592791 | Name on file | Address on File | | | | |
| 10592170 | Name on file | Address on File | | | | |
| 10591993 | Morning Brew, Inc. | 40 Exchange Pl | New York | NY | 10005 | |
| 10592799 | Name on file | Address on File | | | | |
| 10592171 | Name on file | Address on File | | | | |
| 10592172 | Name on file | Address on File | | | | |
| 10592802 | Multicoin Concentrated Master Fund, LP | 701 Brazos St, Ste 1616 | Austin | TX | 78701 | |
| 10592804 | Name on file | Address on File | | | | |
| 10592173 | Name on file | Address on File | | | | |
| 10592174 | Name on file | Address on File | | | | |
| 10592807 | Name on file | Address on File | | | | |
| 10592175 | Name on file | Address on File | | | | |
| 10592808 | Name on file | Address on File | | | | |
| 10592809 | Name on file | Address on File | | | | |
| 10592810 | Name on file | Address on File | | | | |
| 10592812 | Name on file | Address on File | | | | |
| 10592176 | Name on file | Address on File | | | | |
| 10592177 | Nickel Digital Asset Fund SPC | 9 Forum Lane, Camana Bay | Grand Cayman | | KY1-1600 | Cayman Islands |
| 10592814 | Noble Bank International | 632 Broadway | New York | NY | 10012 | |
| 10592178 | Name on file | Address on File | | | | |
| 10292103 | NOMICS, INC. | 4150 DIGHT AVE UNIT 111 | MINNEAPOLIS | MN | 55406 | |
| 10592815 | Name on file | Address on File | | | | |
| 10592817 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592816 | Name on file | Address on File | | | | |
| 10592819 | Name on file | Address on File | | | | |
| 10592821 | Name on file | Address on File | | | | |
| 10592822 | Name on file | Address on File | | | | |
| 10592823 | Name on file | Address on File | | | | |
| 10592824 | Name on file | Address on File | | | | |
| 10592825 | Name on file | Address on File | | | | |
| 10592179 | Name on file | Address on File | | | | |
| 10591994 | Okta, Inc. | 100 First Street, 6th Floor | San Francisco | CA | 94105 | |
| 10592827 | Name on file | Address on File | | | | |
| 10592828 | Name on file | Address on File | | | | |
| 10591995 | Options Group (UK) Limited | 5, 3 Copthall Ave | London | | EC2R 7BH | United Kingdom |
| 10592180 | Name on file | Address on File | | | | |
| 10592829 | Orca Security | Tushiya Street 3 | Tel Aviv-Yafo | | 6721714 | Israel |
| 10592181 | Name on file | Address on File | | | | |
| 10592182 | Name on file | Address on File | | | | |
| 10592183 | Name on file | Address on File | | | | |
| 10592184 | Name on file | Address on File | | | | |
| 10592834 | Name on file | Address on File | | | | |
| 10592835 | Name on file | Address on File | | | | |
| 10592185 | Name on file | Address on File | | | | |
| 10592837 | Name on file | Address on File | | | | |
| 10292138 | PAPAYA GLOBAL INC. | 1450 BROADWAY, FL 27 | NEW YORK | NY | 10018 | |
| 10591996 | Paperless Inc. | 115 Broadway, 12th Floor | New York | NY | 10006 | |
| 10592186 | Name on file | Address on File | | | | |
| 10592187 | Name on file | Address on File | | | | |
| 10592838 | Name on file | Address on File | | | | |
| 10592839 | Name on file | Address on File | | | | |
| 10592840 | Name on file | Address on File | | | | |
| 10592841 | Name on file | Address on File | | | | |
| 10592842 | Name on file | Address on File | | | | |
| 10592843 | Name on file | Address on File | | | | |
| 10591997 | Parallel Markets | 44 E 32nd St, floor 4 | New York | NY | 10016 | |
| 10592188 | Name on file | Address on File | | | | |
| 10591998 | PAVE | 200 Varick Street, 802 | New York | NY | 10014 | |
| 10592852 | Name on file | Address on File | | | | |
| 10591999 | PB Optimize | 245 Summer Street | Boston | MA | 02210 | |
| 10592855 | Name on file | Address on File | | | | |
| 10592189 | Name on file | Address on File | | | | |
| 10592000 | Persona | 33 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| 10592857 | Name on file | Address on File | | | | |
| 10592190 | Name on file | Address on File | | | | |
| 10592191 | Name on file | Address on File | | | | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592192 | Pkey Research Limited | 519# Amiata Industrial Building 58 Lei Muk Road, 15/F | Kwai Tsing District | | | Hong Kong |
| 10593148 | Plaid | 375 Beal Street, Suite 300 | San Francisco | CA | 94105 | |
| 10592863 | Name on file | Address on File | | | | |
| 10297347 | PLOTLY | 201 5555 AVENUE DE GASPÉ | MONTREAL | QC | H2T 2A3 | CANADA |
| 10592193 | Name on File | Address on File | | | | |
| 10297043 | PLURALSIGHT | 620 8TH AVENUE, 45TH FLOOR | NEW YORK | NY | 10018-1741 | |
| 10593145 | Name on file | Address on File | | | | |
| 10592194 | Name on file | Address on File | | | | |
| 10592864 | Name on file | Address on File | | | | |
| 10592196 | Name on file | Address on File | | | | |
| 10592866 | Name on file | Address on File | | | | |
| 10592867 | Poolin Technology Pte Ltd. | Vision Exchange 2 Venture Drive #11-31 | Singapore | | 608526 | Singapore |
| 10592197 | Name on file | Address on File | | | | |
| 10592198 | Name on file | Address on File | | | | |
| 10592001 | Postie | 83 Yonge Street, Suite 300 | Toronto | ON | M5C-1S8 | Canada |
| 10592002 | Postman | 83 Yonge Street, Suite 300 | Toronto | ON | M5C-1S8 | Canada |
| 10592870 | Name on file | Address on File | | | | |
| 10592003 | Practising Law Institute | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 10592004 | PrepDD | 4901 S ISABEL PL, STE 200 | Sioux Falls | SD | 57108-5057 | |
| 10592872 | Name on file | Address on File | | | | |
| 10592874 | Name on file | Address on File | | | | |
| 10592875 | Name on file | Address on File | | | | |
| 10592876 | Name on file | Address on File | | | | |
| 10592877 | Name on file | Address on File | | | | |
| 10592200 | Name on file | Address on File | | | | |
| 10592878 | Name on file | Address on File | | | | |
| 10592879 | Name on file | Address on File | | | | |
| 10592880 | Name on file | Address on File | | | | |
| 10592201 | Name on file | Address on File | | | | |
| 10592202 | Name on file | Address on File | | | | |
| 10592005 | Prospect Point | 1507 7th Street, Suite 132 | Santa Monica | CA | 90401 | |
| 10592881 | Name on file | Address on File | | | | |
| 10592882 | Name on file | Address on File | | | | |
| 10592883 | Proxima Capital Pty Ltd. | Macquarie Park | Sydney | | 2113 | Australia |
| 10592204 | Name on file | Address on File | | | | |
| 10592203 | Name on file | Address on File | | | | |
| 10297357 | PULUMI | 1525 4TH AVENUE, #800 | SEATTLE | WA | 98101 | |
| 10592205 | Name on file | Address on File | | | | |
| 10592884 | PW Focus Fund LLC | C/O Parkwood Llc, 1000 Lakeside Ave | Cleveland | OH | 44114 | |
| 10592885 | Name on file | Address on File | | | | |
| 10592886 | Name on file | Address on File | | | | |
| 10592887 | Name on file | Address on File | | | | |
| 10592888 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592889 | Name on file | Address on File | | | | |
| 10592892 | Name on file | Address on File | | | | |
| 10592893 | Name on file | Address on File | | | | |
| 10592208 | Name on file | Address on File | | | | |
| 10592209 | Name on file | Address on File | | | | |
| 10592006 | Radford | 203 N LaSalle St, #2300 | Chicago | IL | 60601 | |
| 10592210 | Name on file | Address on File | | | | |
| 10592894 | Name on file | Address on File | | | | |
| 10592895 | Name on file | Address on File | | | | |
| 10592897 | Name on file | Address on File | | | | |
| 10592898 | Name on file | Address on File | | | | |
| 10592007 | Name on file | Address on File | | | | |
| 10592902 | Name on file | Address on File | | | | |
| 10592008 | Rapid Ratings | 55 Water Street, 42nd Floor | New York | NY | 10041 | |
| 10592211 | Name on file | Address on File | | | | |
| 10592903 | Name on file | Address on File | | | | |
| 10592904 | Name on file | Address on File | | | | |
| 10592905 | Name on file | Address on File | | | | |
| 10592009 | Recorded Future | 363 Highland Avenue | Somerville | MA | 02144 | |
| 10592010 | Reddit, Inc. | 420 Taylor St | San Francisco | CA | 94102 | |
| 10297047 | REDWOOD VALUATION PARTNERS, LLC | 415 MISSION STREET, 3RD FLOOR | SEATTLE | WA | 98103 | |
| 10592011 | Regulatory Counsel Group, Inc. (RCG) | 219 Roswell Street, Suite 200 | Alpharetta | GA | 30009 | |
| 10592012 | Regus/IWG | 100 Horizon Center Blvd, 1 & 2nd Floors | Hamilton | NJ | 08691 | |
| 10592908 | Name on file | Address on File | | | | |
| 10592910 | Name on file | Address on File | | | | |
| 10592909 | Reliz Technology Group Holdings LLC | 401 Ontario St #401 | Chicago | IL | 60654 | |
| 10592911 | Name on file | Address on File | | | | |
| 10592913 | Name on file | Address on File | | | | |
| 10592213 | Rhopus Limited | 1104 Crawford House, 70 Queen's Road Central | Hong Kong | | | Hong Kong |
| 10592914 | Rice Organisation Limited | Ftlife Tower 18 Sheung Yuet Road, 26/F | Kowloon City District | | | Hong Kong |
| 10592915 | Name on file | Address on File | | | | |
| 10592917 | Name on file | Address on File | | | | |
| 10592920 | Name on file | Address on File | | | | |
| 10292006 | Institutional Client_227 | Address on File | | | | |
| 10592923 | Name on file | Address on File | | | | |
| 10592926 | Name on file | Address on File | | | | |
| 10592929 | Name on file | Address on File | | | | |
| 10592930 | Name on file | Address on File | | | | |
| 10592933 | Name on file | Address on File | | | | |
| 10292099 | SAGE INTACCT | 300 PARK AVENUE, SUITE 1400 | SAN JOSE | CA | 95110 | |
| 10592214 | Name on file | Address on File | | | | |
| 10592013 | Salesforce.com | 415 Mission Street | San Francisco | CA | 94105 | |
| 10592938 | Name on file | Address on File | | | | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592215 | Name on file | Address on File | | | | |
| 10592940 | Name on file | Address on File | | | | |
| 10592944 | Name on file | Address on File | | | | |
| 10592946 | Name on file | Address on File | | | | |
| 10592947 | Name on file | Address on File | | | | |
| 10592014 | Scratch.fi | 375 Alabama St, Ste 360 | San Francisco | CA | 94110 | |
| 10592015 | SeekOut | 1110 112th Ave NE, Suite 400 | Bellevue | WA | 98004 | |
| 10296919 | SEGMENT.IO, INC. | 125 HIGH STREET, SUITE 220 | BOSTON | MA | 02110 | |
| 10592016 | Sentilink | 171 2nd St, Floor 4 | San Francisco | CA | 94105 | |
| 10592017 | Sequoia Consulting Group | 120 Hawley Street | Binghamton | NY | 13901 | |
| 10592953 | Name on file | Address on File | | | | |
| 10592955 | Name on file | Address on File | | | | |
| 10592960 | Name on file | Address on File | | | | |
| 10592216 | Name on file | Address on File | | | | |
| 10592961 | Name on file | Address on File | | | | |
| 10592217 | Name on file | Address on File | | | | |
| 10592218 | Name on file | Address on File | | | | |
| 10592963 | Name on file | Address on File | | | | |
| 10592018 | Signature / Regus | Berkeley Square House, Berkeley Square | London | | W1J 6BD | United Kingdom |
| 10592019 | Silicon Valley Bank | 3003 Tasman Dr. | Santa Clara | CA | 95054 | |
| 10592964 | Name on file | Address on File | | | | |
| 10592965 | Name on file | Address on File | | | | |
| 10592968 | Name on file | Address on File | | | | |
| 10592219 | Name on file | Address on File | | | | |
| 10592969 | Name on file | Address on File | | | | |
| 10592020 | Slack | 500 Howard St | San Francisco | CA | 94105 | |
| 10592972 | Name on file | Address on File | | | | |
| 10592220 | Name on file | Address on File | | | | |
| 10592021 | Snyk | 8 Devonshire Square | London | | EC2M 5PL | United Kingdom |
| 10592976 | Name on file | Address on File | | | | |
| 10592977 | Name on file | Address on File | | | | |
| 10592222 | Name on file | Address on File | | | | |
| 10592978 | Name on file | Address on File | | | | |
| 10297065 | SOVOS COMPLIANCE LLC | 200 BALLARDVILLE STREET, 4TH FLOOR | WILIMGTON | MA | 01887 | |
| 10592979 | Name on file | Address on File | | | | |
| 10592980 | Name on file | Address on File | | | | |
| 10592982 | Name on file | Address on File | | | | |
| 10592984 | Splunk | 270 Brennan Street | San Francisco | CA | 94107 | |
| 10592985 | Name on file | Address on File | | | | |
| 10296839 | SPRINKLR | 45 BOND STREET, FLOOR 5 | NEW YORK | NY | 10012 | |
| 10592988 | Name on file | Address on File | | | | |
| 10592989 | Name on file | Address on File | | | | |
| 10592991 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592022 | StatusPage by Atlassian | 1098 Harrison Street | San Francisco | CA | 94103-4521 | |
| 10592994 | Name on file | Address on File | | | | |
| 10592223 | Name on file | Address on File | | | | |
| 10592996 | Name on file | Address on File | | | | |
| 10592023 | Stripe | 195 PAGE MILL RD, Suite 109 | Palo Alto | CA | 94306 | |
| 10592997 | Strix Leviathan Nest Fund I LLC | 1037 65th St # 80884 | Seattle | WA | 98115 | |
| 10592998 | Name on file | Address on File | | | | |
| 10592999 | Name on file | Address on File | | | | |
| 10593006 | Name on file | Address on File | | | | |
| 10593008 | Name on file | Address on File | | | | |
| 10593009 | Name on file | Address on File | | | | |
| 10297399 | TABLEAU | 28 WEST 25TH STREET, FLOOR 11 | NEW YORK | NY | 10010 | |
| 10593014 | Name on file | Address on File | | | | |
| 10292019 | Institutional Client_240 | Address on File | | | | |
| 10593015 | Name on file | Address on File | | | | |
| 10592224 | Name on file | Address on File | | | | |
| 10592225 | Name on file | Address on File | | | | |
| 10592024 | Talkdesk | One Microsoft Way | Redmond | WA | 98052-6399 | |
| 10593146 | Taller Technology | Gral. Simón Bolívar 553 | Cordoba | | X5000JZK | Argentina |
| 10593018 | Name on file | Address on File | | | | |
| 10592025 | TaxBit, Inc. | 66 E. Wadsworth Park Drive, #200 | Draper | UT | 84020 | |
| 10292022 | Institutional Client_243 | Address on File | | | | |
| 10593020 | Name on file | Address on File | | | | |
| 10592227 | Tennet Technologies Inc. | Unit A7, Level 11(C), Block 4, Financial Park Complex Labuan, Jalan Merdeka | Labuan F.T. | | 87000 | Malaysia |
| 10592228 | Tesseract Group Oy (BlockFi as Lender) | Lapinlahdenkatu 16 | Helsinki | | 00180 | Finland |
| 10592206 | Name on file | Address on File | | | | |
| 10592230 | Name on file | Address on File | | | | |
| 10592229 | Name on file | Address on File | | | | |
| 10592026 | The Block Research | One Curiosity Way | San Mateo | CA | 94403 | |
| 10593021 | Name on file | Address on File | | | | |
| 10593022 | Name on file | Address on File | | | | |
| 10593024 | Thomson Reuters | 33 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| 10592027 | Thomson Reuters - Practical Law | 33 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| 10593025 | Name on file | Address on File | | | | |
| 10593026 | Name on file | Address on File | | | | |
| 10593027 | Name on file | Address on File | | | | |
| 10592231 | Name on file | Address on File | | | | |
| 10593028 | Name on file | Address on File | | | | |
| 10593029 | Name on file | Address on File | | | | |
| 10593031 | Name on file | Address on File | | | | |
| 10593033 | Name on file | Address on File | | | | |
| 10593034 | Name on file | Address on File | | | | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10593035 | Name on file | Address on File | | | | |
| 10593036 | Name on file | Address on File | | | | |
| 10593037 | Name on file | Address on File | | | | |
| 10593038 | Name on file | Address on File | | | | |
| 10593039 | Name on file | Address on File | | | | |
| 10593040 | Name on file | Address on File | | | | |
| 10593041 | Name on file | Address on File | | | | |
| 10593042 | Name on file | Address on File | | | | |
| 10593043 | Name on file | Address on File | | | | |
| 10593044 | Name on file | Address on File | | | | |
| 10593045 | Name on file | Address on File | | | | |
| 10593046 | Name on file | Address on File | | | | |
| 10593047 | Name on file | Address on File | | | | |
| 10592028 | TradingView Inc. | 470 Olde Worthington Road, Suite 200 | Westerville | OH | 43082 | |
| 10593048 | Name on file | Address on File | | | | |
| 10593049 | Trans Union LLC | P.O. Box 2000 | Chester | PA | 19016 | |
| 10592029 | TransPerfect International LLC | 216 East 45th Street, 6th Floor | New York | NY | 10017 | |
| 10292139 | TRINET | ONE PARK PLACE, SUITE 600 | DUBLIN | CA | 94568 | |
| 10593050 | Name on file | Address on File | | | | |
| 10592030 | TRM Labs Inc. | 178 Bluxome St, Apt 506 | San Francisco | CA | 94107 | |
| 10297418 | TROPIC | 28 W 25TH ST FL 11 | NEW YORK | NY | 10010 | |
| 10296876 | TRUSTPILOT | 50 WEST 23RD STREET, SUITE 1000 | NEW YORK | NY | 10010 | |
| 10593051 | Name on file | Address on File | | | | |
| 10592031 | Twilio | 100 California Street, Suite 700 | San Francisco | CA | 94111 | |
| 10593056 | Name on file | Address on File | | | | |
| 10593057 | Name on file | Address on File | | | | |
| 10593058 | Name on file | Address on File | | | | |
| 10593059 | Name on file | Address on File | | | | |
| 10593063 | Name on file | Address on File | | | | |
| 10296853 | UNSTOPPABLE DOMAINS | 8465 W SAHARA AVE., SUITE 111 UNIT #1017 | LAS VEGAS | NV | 89117 | |
| 10592032 | Usertesting.com | 3453 Pierce Dr, Suite 100 | Atlanta | GA | 30341 | |
| 10592232 | Name on file | Address on File | | | | |
| 10592233 | Name on file | Address on File | | | | |
| 10593064 | Name on file | Address on File | | | | |
| 10593065 | Name on file | Address on File | | | | |
| 10593066 | Name on file | Address on File | | | | |
| 10593067 | VCV Digital Infrastructure Alpha LLC | 800 3rd Ave, Fl 29 | New York | NY | 10022 | |
| 10593069 | VCV Power Beta LLC | 800 3rd Ave, Fl 29 | New York | NY | 10022 | |
| 10593071 | VCV Power Mining Alpha LLC | 800 3rd Ave, Fl 29 | New York | NY | 10022 | |
| 10593072 | Name on file | Address on File | | | | |
| 10592033 | Venminder | 400 Ring Road, Suite 131 | Elizabethtown | KY | 42701 | |
| 10593073 | Name on file | Address on File | | | | |
| 10592034 | Versed | 1751 Pinnacle Dr, Suite 600 | Tysons | VA | 22102 | |

Exhibit D
Scheduled G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10593074 | Name on file | Address on File | | | | |
| 10593075 | Name on file | Address on File | | | | |
| 10592235 | Name on file | Address on File | | | | |
| 10593076 | Name on file | Address on File | | | | |
| 10592035 | Name on file | Address on File | | | | |
| 10593078 | Name on file | Address on File | | | | |
| 10593079 | Name on file | Address on File | | | | |
| 10593080 | Name on file | Address on File | | | | |
| 10592236 | Name on file | Address on File | | | | |
| 10592237 | Name on file | Address on File | | | | |
| 10592238 | Name on file | Address on File | | | | |
| 10593081 | Name on file | Address on File | | | | |
| 10593083 | Name on file | Address on File | | | | |
| 10593084 | Name on file | Address on File | | | | |
| 10593085 | Name on file | Address on File | | | | |
| 10593086 | Name on file | Address on File | | | | |
| 10593087 | Name on file | Address on File | | | | |
| 10592640 | Name on file | Address on File | | | | |
| 10593093 | Name on file | Address on File | | | | |
| 10593095 | Name on file | Address on File | | | | |
| 10593096 | Weave Markets, Ltd. | 185 Hudson St, Ste 2500 | Jersey City | NJ | 07311 | |
| 10593097 | Name on file | Address on File | | | | |
| 10593099 | Name on file | Address on File | | | | |
| 10297434 | WEWORK | 575 LEXINGTON AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 10283535 | Name on file | Address on File | | | | |
| 10593102 | Name on file | Address on File | | | | |
| 10592241 | Name on file | Address on File | | | | |
| 10593108 | Name on file | Address on File | | | | |
| 10592242 | Name on file | Address on File | | | | |
| 10592243 | Name on file | Address on File | | | | |
| 10592036 | With Intelligence F.K.A. Pageant Media Limited | Bourne House, 23 Hinton Rd | Bournemouth | | BH1 2EF | United Kingdom |
| 10292066 | Institutional Client_287 | Address on File | | | | |
| 10592037 | Workato | 215 Castro St, Suite 300 | Mountain View | CA | 94041 | |
| 10297080 | WORKRAMP | 101 JEFFERSON DRIVE, FL 19 | MENLO PARK | CA | 94025 | |
| 10592038 | Worth Search | One Curiosity Way | San Mateo | CA | 94403 | |
| 10593118 | Name on file | Address on File | | | | |
| 10593119 | Name on file | Address on File | | | | |
| 10592244 | XBTO Strategies Ltd. | Ideation House 94 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 10593122 | XBTO Strategies Ltd. (BlockFi as Borrower) | Ideation House 94 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 10592245 | Name on file | Address on File | | | | |
| 10593123 | Name on file | Address on File | | | | |
| 10593124 | Name on file | Address on File | | | | |
| 10592246 | Name on file | Address on File | | | | |

Exhibit D

Scheduled G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10592247 | Name on file | Address on File | | | | |
| 10593127 | Name on file | Address on File | | | | |
| 10592398 | Name on file | Address on File | | | | |
| 10593030 | Name on file | Address on File | | | | |
| 10592248 | Name on file | Address on File | | | | |
| 10592400 | Name on file | Address on File | | | | |
| 10592249 | Name on file | Address on File | | | | |
| 10592039 | Your Partners | 11 Par La Ville Road, Third Floor | Hamilton | | HM11 | Bermuda |
| 10593131 | Name on file | Address on File | | | | |
| 10592113 | Name on file | Address on File | | | | |
| 10593133 | Name on file | Address on File | | | | |
| 10592250 | Name on file | Address on File | | | | |
| 10593135 | Name on file | Address on File | | | | |
| 10592040 | Zendesk | 989 Market St. | San Francisco | CA | 94103 | |
| 10593136 | Name on file | Address on File | | | | |
| 10593137 | Name on file | Address on File | | | | |
| 10592041 | Ziflow Ltd. | 66 High Street, Alton House | Northwood, Middlesex | | HA6 1B | United Kingdom |
| 10592251 | Name on file | Address on File | | | | |
| 10297083 | ZOOM | 900 JEFFERSON AVENUE | REDWOOD CITY | CA | 94063-1837 | |
| 10592042 | ZoomInfo | 1 Burwood Place | London | | W2 2UT | United Kingdom |

**<u>Exhibit E</u>**

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296473 | 1 | ATTN: TIES KOSTER, 17 | DELFT | | 2612EH | NETHERLANDS |
| 10294812 | 1440 | ATTN: PIERRE LIPTON, 222 W MERCHANDISE MART PLAZA, #1212 | CHICAGO | IL | 60654 | |
| 10296043 | #TFMG | ATTN: MICHAEL KILLIAN, 39 WILSON ST | NUTLEY | NJ | 07110 | |
| 10295752 | $PARKS1 | ATTN: MATT SPARKER, 310 MILES RD | CHAGRIN FALLS | OH | 44022 | |
| 10294787 | &CO | 201 MONTGOMERY, ST #263 | JERSEY CITY | NJ | 07302 | |
| 10296639 | ㄷㅎ | ATTN: 도현 박, 174 1420-1506 | 서울특별시 | | 1670 | SOUTH KOREA |
| 10296471 | 土師昌紘 | ATTN: MASAHIRO HAJI, 2-6-35-101 SHINJUKU-KU KITASHINJUKU, KITASINJUKU | SHINJUKU | | 1690074 | JAPAN |
| 10295194 | 北美韭菜日记 | ATTN: HAO WEI, 196 ST. JOAN OF ARC AVE, 196 ST JOAN OF ARC AVENUE | MAPLE | ON | L6A 3B9 | CANADA |
| 10296520 | 株式会社アップトゥミー | ATTN: AKEMI IZUHARA, ロイヤルパークス若葉台608 | TOKYO | | 206-0824 | JAPAN |
| 10295354 | @KAYRUGOLD1234 | ATTN: ANDY DAVIS, 2575 TOYON ST | ANDERSON | CA | 96007 | |
| 10295302 | 0TO10K | ATTN: ROWAN MCINNES, 5725 INGLIS STREET, APT 11 | HALIFAX | NS | B3H 1K5 | CANADA |
| 10295105 | 10X CRYPTO TRADERS | ATTN: LISA CHARLES, 2518 BURNSED BLVD #304 | THE VILLAGES | FL | 32163 | |
| 10296088 | 11041878 CANADA INC | ATTN: KEVIN ROOKE, 40 GREENLAND ROAD | TORONTO | ON | M3C 1N2 | CANADA |
| 10295229 | 12_INTERACTIVE_LLC | ATTN: DANIEL BANNISTER, 320 W. OHIO STREET, SUITE #1W | CHICAGO | IL | 60654 | |
| 10296685 | 12294222 CANADA INC | ATTN: RIYAZ ABDULLA, 1 PLACE VILLE MARIE, UNIT 3700 | MONTREAL | QC | H3B 2C4 | CANADA |
| 10296617 | 137M5HG1FBYUYFJIPJKUVNXCSK2QTW6SLH | ATTN: XAVI PETERSEN, 18 ORANGE STREET, 18 | JHB | | 1449 | SOUTH AFRICA |
| 10295300 | 1440 MEDIA | ATTN: PIERRE LIPTON, 222 W MERCHANDISE MART PLAZA, SUITE 1212 | CHICAGO | IL | 60654 | |
| 10284917 | Name on file | Address on File | | | | |
| 10296922 | 1640 SOCIETY | 8 THE GRN STE 7724 | DOVER | DE | 19901 | |
| 10291782 | Institutional Client_001 | Address on File | | | | |
| 10295979 | 1CAMO LLC | ATTN: JUSTIN OBRIEN, 805 EAST ACACIA AVE APT F | GLENDALE | CA | 91205 | |
| 10296113 | 2 BLUE MONKEYS LLC | ATTN: DEVIN MARSHALL, 11 OLYMPIA AVE | OLD ORCHARD BEACH | ME | 04064 | |
| 10294629 | 2021 FINTECH INDUSTRY FUND LLC | 205 OSER AVENUE | HAUPPAUGE | NY | 11788 | |
| 10295813 | 21 MILLION BITCOIN | ATTN: JAVIER TUEROS, 2321 LAGUNA CIR, APT 302 | NORTH MIAMI | FL | 33181 | |
| 10291783 | Institutional Client_002 | Address on File | | | | |
| 10296336 | 2152441 ALBERTA | ATTN: PIOTR BOROWIEC, 4731 - 1, 49 STREET | DRAYTON VALLEY | AB | T7A 1J1 | CANADA |
| 10291784 | Institutional Client_003 | Address on File | | | | |
| 10296715 | 21SOMETHINGFINANCE | ATTN: MICHAEL CARVER, 116 BROOKWOOD STREET | EAST ORANGE | NJ | 07018 | |
| 10285435 | Name on file | Address on File | | | | |
| 10294994 | 32FILM SCHOOL SECRETS | ATTN: SETH HYMES, 316 CALIFORNIA AVE., #887 | RENO | NV | 89509 | |
| 10296173 | 3M TRANS | ATTN: MOLDOVAN ELIS, FOREST GATE FARM, STONEHILL ROAD | CHERTSEY | | KT16 0EW | UNITED KINGDOM |
| 10291785 | Institutional Client_004 | Address on File | | | | |
| 10296607 | 47SHEEP | ATTN: 47 SHEEP, 24 JEFFERSON PRKWY | NEWNAN | GA | 30263 | |
| 10297085 | 4IMPRINT | ATTN: JENNIFER KOHLHER, 101 COMMERCE ST, PO BOX 320 | OSHKOSH | WI | 54901 | |
| 10297086 | 6205 VENTURES LLC | ATTN: MATT JAMES, 932 MARKIN DRIVER | JUPITER | FL | 33458 | |
| 10291786 | Institutional Client_005 | Address on File | | | | |
| 10296300 | 808 LABS | ATTN: HERVE HABABOU, 10 RUE DE PENTHIEVRE | PARIS | | 75008 | FRANCE |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10284340 | Name on file | Address on File | | | | |
| 10296368 | 99BITCOINS | ATTN: ZSOFIA ELEK, 8 BURN ROAD #07-07 TRIVEX | SINGAPORE | | 369977 | SINGAPORE |
| 10296650 | 9JACASHFLOW | ATTN: KEHINDE LAWAL, PLOT 112, OYADIRAN ESTATE SABO | YABA | | 101212 | NIGERIA |
| 10295524 | A CHAIN OF BLOCKS | ATTN: JASON FRIEDMAN, 4942 VWHITSETT AVE | VALLEY VILLAGE | CA | 91607 | |
| 10297087 | A COUPLE CENTS | 500 BRICKELL AVE, #801 | MIAMI | FL | 33131 | |
| 10295373 | A CRYPTOCURRENCY BLOG | ATTN: ANTHONY BACA, 811 E 11TH ST APT 249 | AUSTIN | TX | 78702-1976 | |
| 10296130 | Name on File | Address on File | | | | |
| 10295899 | A MILLION OR THE MOON | ATTN: BRANDON BORAGNO, 175 EDGEHILL DRIVE | HAMILTON | ON | L9B 2V5 | CANADA |
| 10296222 | A SIMPLER STORY LLC | ATTN: CRYSTAL STREET, 30 N GOULD ST, STE 9414 | SHERIDAN | WY | 82801 | |
| 10349220 | CLI493019 | Address on File | | | | |
| 10346938 | CLI315307 | Address on File | | | | |
| 10348807 | CLI460974 | Address on File | | | | |
| 10345550 | CLI209812 | Address on File | | | | |
| 10545633 | CLI529923 | Address on File | | | | |
| 10545151 | CLI130267 | Address on File | | | | |
| 10348785 | CLI458635 | Address on File | | | | |
| 10345352 | CLI192751 | Address on File | | | | |
| 10346075 | CLI249987 | Address on File | | | | |
| 10344218 | CLI106104 | Address on File | | | | |
| 10347142 | CLI332841 | Address on File | | | | |
| 10345152 | CLI178778 | Address on File | | | | |
| 10343500 | CLI051144 | Address on File | | | | |
| 10343340 | CLI038670 | Address on File | | | | |
| 10344436 | CLI124351 | Address on File | | | | |
| 10545621 | CLI525167 | Address on File | | | | |
| 10545614 | CLI520054 | Address on File | | | | |
| 10349436 | CLI510247 | Address on File | | | | |
| 10345171 | CLI180377 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346540 | CLI286231 | Address on File | | | | |
| 10545661 | CLI547945 | Address on File | | | | |
| 10348973 | CLI472530 | Address on File | | | | |
| 10294630 | A210Z CAPITAL LLC | CORPORATION SERVICE COMPANY, 80 STATE ST. | ALBANY | NY | 12207 | |
| 10351470 | CLI667410 | Address on File | | | | |
| 10296294 | AAFT | ATTN: NIRJALA THAPA, LIKMARG, 402 | KATHMANDU | | 44600 | NEPAL |
| 10347908 | CLI391857 | Address on File | | | | |
| 10296466 | AAGRU17 | ATTN: ADAM GRUSZKA, 17 CRAIGIE COURT | HAMPTON PARK, VIC | | 3976 | AUSTRALIA |
| 10296509 | Name on File | Address on File | | | | |
| 10294000 | Name on File | Address on File | | | | |
| 10295115 | Name on File | Address on File | | | | |
| 10296812 | Name on File | Address on File | | | | |
| 10280414 | Name on file | Address on File | | | | |
| 10350067 | CLI558954 | Address on File | | | | |
| 10349000 | CLI475183 | Address on File | | | | |
| 10344604 | CLI137047 | Address on File | | | | |
| 10343727 | CLI068097 | Address on File | | | | |
| 10345280 | CLI188412 | Address on File | | | | |
| 10290193 | Employee EMP-1137 | Address on File | | | | |
| 10348726 | CLI454215 | Address on File | | | | |
| 10298662 | Name on File | Address on File | | | | |
| 10351642 | Name on file | Address on File | | | | |
| 10351500 | CLI669556 | Address on File | | | | |
| 10344055 | CLI094041 | Address on File | | | | |
| 10294290 | Name on File | Address on File | | | | |
| 10291787 | Institutional Client_006 | Address on File | | | | |
| 10279806 | Name on file | Address on File | | | | |
| 10545099 | CLI090036 | Address on File | | | | |
| 10348946 | CLI470802 | Address on File | | | | |
| 10290194 | Employee EMP-187 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348493 | CLI437219 | Address on File | | | | |
| 10293570 | Name on File | Address on File | | | | |
| 10548675 | Name on file | Address on File | | | | |
| 10550650 | Name on file | Address on File | | | | |
| 10296517 | ABHISHEK | ATTN: ABHISHEK KUMAR, JSJJS, JSJSJS | DELHI | | 110044 | INDIA |
| 10294347 | Name on File | Address on File | | | | |
| 10344474 | CLI127502 | Address on File | | | | |
| 10296618 | ABN ENTERPRISES LIMITED | ATTN: BEN HAINES, 71-75 SHELTON STREET, COVENT GARDEN | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 10290195 | Employee EMP-644 | Address on File | | | | |
| 10291421 | Employee EMP-644 | Address on File | | | | |
| 10290197 | Employee EMP-527 | Address on File | | | | |
| 10294500 | Name on File | Address on File | | | | |
| 10297088 | Name on File | Address on File | | | | |
| 10349345 | CLI502890 | Address on File | | | | |
| 10348564 | CLI442316 | Address on File | | | | |
| 10290198 | Employee EMP-1127 | Address on File | | | | |
| 10343575 | CLI057040 | Address on File | | | | |
| 10290199 | Employee EMP-375 | Address on File | | | | |
| 10287295 | Name on file | Address on File | | | | |
| 10350098 | CLI561050 | Address on File | | | | |
| 10295284 | ABUNDANTIA | ATTN: LEON HILL, 32 KINBURN STREET | LONDON | | SE16 6DW | UNITED KINGDOM |
| 10297089 | ABUNDANTIA CREATIVE | 32 KINBURN ST | LONDON | | SE16 6DW | UNITED KINGDOM |
| 10296285 | ABW-BLOCKFI | ATTN: TUCKER STEPHENSON, 14315 REEDER | OVERLAND PARK | KS | 66221 | |
| 10297090 | ACAMS | 500 W. MONROE ST, SUITE 28 | CHICAGO | IL | 60661 | |
| 10350415 | CLI585960 | Address on File | | | | |
| 10346594 | CLI290166 | Address on File | | | | |
| 10297091 | ACAST STORIES INC. | 79 WALKER STREET, 6TH FLOOR | NEW YORK | NY | 10013 | |
| 10297092 | ACCENTURE | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 10583228 | Accertify, Inc | c/o Becket & Lee LLP, Attn: Shraddha Bharatia, Claims Administrator, PO Box 3002 | Malvern | PA | 19355-0702 | |
| 10295257 | ACCLAIM DOMAINS INC | ATTN: ROMAN SHTEYNSHLYUGER, 2751 S OCEAN DR, SUITE 1202S | HOLLYWOOD | FL | 33019 | |
| 10292177 | ACCUITY | ACCT #DSA01070499, 1007 CHURCH STREET, FLOOR 6 | EVANSTON | IL | 60201 | |
| 10292310 | ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN: VIN MILANO, 5505 N. CUMBERLAND AVE, SUITE 307 / ATTN: BOX 10678 | CHICAGO | IL | 60656-1471 | |
| 10545648 | CLI540450 | Address on File | | | | |
| 10345498 | CLI205884 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348380 | CLI428178 | Address on File | | | | |
| 10343348 | CLI039143 | Address on File | | | | |
| 10346057 | CLI248349 | Address on File | | | | |
| 11841917 | Name on file | | | | | |
| 10295700 | ACORBE | ATTN: ALEJANDRA CORBELLA, 2477 SYCAMORE LANE APT C4 | DAVIS | CA | 95616 | |
| 10348145 | CLI410169 | Address on File | | | | |
| 12048569 | Name on file | Address on File | | | | |
| 10294631 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | 3004 16TH STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 10294632 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 10294634 | ACREW DIVERSIFY CAPITAL FUND (G), L.P. | 3004 16TH STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 10294635 | ACREW DIVERSIFY CAPITAL FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 10297095 | ACT 2 PROMO | 333 EAST 80TH ST, 6G | NEW YORK | NY | 10075 | |
| 10345183 | CLI180845 | Address on File | | | | |
| 10297096 | ACUITI | ATTN: WILL MITTING, 68 LOMBARD ST | LONDON | | EC3V 9LJ | UNITED KINGDOM |
| 10297097 | ADA SUPPORT INC. | 535 MISSION ST., FL 12 | SAN FRANCISCO | CA | 94105 | |
| 10296925 | ADA SUPPORT INC. | ATTN: GINA GILLIS, 535 MISSION ST., FL. 12 | SAN FRANCISCO | CA | 94105 | |
| 10290201 | Employee EMP-807 | Address on File | | | | |
| 10294867 | Name on File | Address on File | | | | |
| 10293613 | Name on File | Address on File | | | | |
| 10295471 | Name on File | Address on File | | | | |
| 10294317 | Name on File | Address on File | | | | |
| 10293090 | Name on File | Address on File | | | | |
| 10293235 | Name on File | Address on File | | | | |
| 10295729 | ADAM REVIEWS | ATTN: ADAM BOYD, 409 PINE ST | PAW PAW | MI | 49079 | |
| 10293414 | Name on File | Address on File | | | | |
| 10295267 | ADAM VENTURE | ATTN: ADAM SAWYERS, 3233 KEMPER ST, APT 302 | SAN DIEGO | CA | 92110 | |
| 10295425 | ADAM555X | ATTN: ADAM SMITH, 19 SILVER BIRCHES, BARKHAM | WOKINGHAM | | RG41 4YZ | UNITED KINGDOM |
| 10298544 | Name on file | Address on File | | | | |
| 10547754 | Name on file | Address on File | | | | |
| 10548035 | Name on file | Address on File | | | | |
| 10280694 | Name on file | Address on File | | | | |
| 10297560 | Name on File | Address on File | | | | |
| 10286602 | Name on file | Address on File | | | | |
| 10289994 | Name on file | Address on File | | | | |
| 11842809 | Name on file | Address on File | | | | |
| 10349336 | CLI501839 | Address on File | | | | |
| 10343003 | CLI011173 | Address on File | | | | |
| 10296366 | ADELA TREJOS | ATTN: ADELA TREJOS, APDO 376-4013 | ATENAS CENTRO | | 20501 | COSTA RICA |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346741 | CLI301528 | Address on File | | | | |
| 10298886 | Name on File | Address on File | | | | |
| 10344207 | CLI105309 | Address on File | | | | |
| 10296768 | ADGATE MEDIA LLC | ATTN: CHASE GREGORY, 241 W 37 ST, SUITE 1207 | NEW YORK | NY | 10018 | |
| 10296769 | ADGATE MEDIA LLC | ATTN: SEAN GLICKMAN, 241 W 37 ST, SUITE 1207 | NEW YORK | NY | 10018 | |
| 10296808 | ADGOAL GMBH | ATTN: EUGEN FALKENSTEIN, LISE-MEITNER-STRAßE 8 | HEILBRONN | | 74074 | GERMANY |
| 10348996 | CLI474984 | Address on File | | | | |
| 10295795 | ADHAWK MEDIA | ATTN: RYAN GRUENWALD, 3453 BEECH RD | JOHNSTOWN | OH | 43031 | |
| 10347350 | CLI348631 | Address on File | | | | |
| 10293465 | Name on File | Address on File | | | | |
| 10294582 | Name on File | Address on File | | | | |
| 10293093 | Name on File | Address on File | | | | |
| 10342942 | CLI006665 | Address on File | | | | |
| 10295581 | ADMANI | ATTN: ZAID ADMANI, 10618 BELSHILL ST. | RICHMOND | TX | 77407 | |
| 10296926 | ADOBE | 90 BROAD STREET, SUITE 902 | NEW YORK | NY | 10004 | |
| 10545423 | CLI364798 | Address on File | | | | |
| 10297506 | ADP | ATTN: DARYL GREENBERG, 10200 SW 72ND STREET | MIAMI | FL | 33173 | |
| 10296153 | ADPERFORMANCE PTY LTD | H | ALTONA MEADOWS, VIC | | 3028 | AUSTRALIA |
| 10296722 | ADPUMP. | ATTN: HELGA REBECHENKO, 4790 IRVINE BLVD, STE#105-578 | IRVINE | CA | 92620 | |
| 10296874 | Name on File | Address on File | | | | |
| 10345153 | CLI178918 | Address on File | | | | |
| 10296784 | ADSTRIDE | ATTN: HARRISON LIDDI BROWN, 1844 N MAR VISTA AVE. | PASADENA | CA | 91104 | |
| 10297099 | ADVERSARIAL RISK MANAGEMENT | 6595 ROSWELL RD STE G2206 | ATLANTA | GA | 30328 | |
| 10583688 | Advokatfirmae Schjodt AS | Attn: Hanne Worsoee Garnes, Kongsgardbakken 3 PB 444 | Savanger | | | Norway |
| 10296661 | ADYTA | ATTN: TUDOR ANDREI, FLORESTI, FLORILOR 182 | CLUJ NAPOCA | | 407280 | ROMANIA |
| 10546155 | Name on file | Address on File | | | | |
| 10590229 | Name on file | Address on File | | | | |
| 10295384 | AFA | ATTN: ASHLEY TIMMERMANS, CATHARINA VAN RENNESSTRAAT 4F | DEN HAAG | | 2551GM | NETHERLANDS |
| 10346905 | CLI312940 | Address on File | | | | |
| 10296218 | AFFILIATE LEADS LTD | ATTN: ARTUR KUSMIEREK, UNIT 4E ENTERPRISE COURT, FARFIELD PARK, ROTHERHAM | ROTHERHAM | | S63 5DB | UNITED KINGDOM |
| 10295082 | AFFILIATE12 | ATTN: MARK MORETTI, 14 AMHERST WAY | HOPATCONG | NJ | 07843 | |
| 10294978 | AFFILIAXE2017 | ATTN: PAVEL MAISTER, 90 BEGIN ROAD | TEL AVIV | | 6713837 | ISRAEL |
| 10294844 | AFFNETMEDIA | ATTN: MANOJ GUPTA, MGF METROPOLIS MALL, UNIT 517, 5TH FLOOR | GURGAON | | 122002 | INDIA |
| 10350289 | CLI576597 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545250 | CLI216838 | Address on File | | | | |
| 10295066 | AGE | ATTN: GABRIEL ALBINO, RUA SOFIA DE MORAIS RODRIGUES, 52 | RIBEIRÃO PRETO | | 14057-365 | BRAZIL |
| 10347566 | CLI363439 | Address on File | | | | |
| 10290202 | Employee EMP-544 | Address on File | | | | |
| 12045523 | Name on file | Address on File | | | | |
| 10351224 | CLI649341 | Address on File | | | | |
| 10318801 | Name on file | Address on File | | | | |
| 10348372 | CLI427505 | Address on File | | | | |
| 10348007 | CLI400064 | Address on File | | | | |
| 10294501 | Name on File | Address on File | | | | |
| 10290203 | Employee EMP-155 | Address on File | | | | |
| 12048991 | Name on file | Address on File | | | | |
| 10349730 | CLI533587 | Address on File | | | | |
| 10348590 | CLI443813 | Address on File | | | | |
| 10586201 | Name on file | Address on File | | | | |
| 10587963 | Name on file | Address on File | | | | |
| 10585585 | Name on file | Address on File | | | | |
| 10587613 | Name on file | Address on File | | | | |
| 10585615 | Name on file | Address on File | | | | |
| 11842681 | Name on file | Address on File | | | | |
| 10297532 | Name on File | Address on File | | | | |
| 10290204 | Employee EMP-1256 | Address on File | | | | |
| 10545789 | CLI667293 | Address on File | | | | |
| 10290205 | Employee EMP-1115 | Address on File | | | | |
| 10345898 | CLI236521 | Address on File | | | | |
| 10545144 | CLI124221 | Address on File | | | | |
| 10295852 | AHS | ATTN: ERIK LARSON, 675 VESPER WAY | CAMANO ISLAND | WA | 98282 | |
| 10290206 | Employee EMP-1318 | Address on File | | | | |
| 10293258 | Name on File | Address on File | | | | |
| 10295122 | AIL33NN | ATTN: AILEEN SANCHEZ CRUZ, 1495 DON AVENUE, APT # 148 | SANTA CLARA | CA | 95050 | |
| 10297101 | AIM SUMMIT | ICD BROOKFIELD PLACE, LEVEL 11 | DUBAI | | | UNITED ARAB EMIRATES |
| 10296864 | AIMA SUMMIT | ATTN: LEE KWANG TEO, 167 FLEET STREET, 2ND FLOOR | LONDON | | EC4A 2EA | UNITED KINGDOM |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296928 | AIMPOINT DIGITAL | ATTN: MAX BENJAMIN, 6901 PROFESSIONAL PKWY, STE 104 | LAKEWOOD RANCH | FL | 34240 | |
| 10296337 | AIMSTONE | ATTN: ANDRIY STAKHIV, 610 WEST 42ND | NEW YORK | NY | 10036 | |
| 10297103 | AIMSTONE | ATTN: STAKHIV STAKHIV, 610 WEST 42ND | NEW YORK | NY | 10036 | |
| 10350777 | CLI613964 | Address on File | | | | |
| 10296652 | AINS23INVEST | ATTN: EDUARD ENNS, DÜNKIRCHENER STR. 178 | KREFELD | | 47839 | GERMANY |
| 10346521 | CLI284422 | Address on File | | | | |
| 10292102 | AIRBASE, INC. | ATTN: JAG BRAR (PRIMARY), 220 MONTGOMERY ST. | SAN FRANCISCO | CA | 94105 | |
| 10294759 | AIRBASE, INC. | ATTN: JAG BRAR, 220 MONTGOMERY ST. | SAN FRANCISCO | CA | 94105 | |
| 10297104 | AIRBASE, INC. | 548 MARKET ST, SUITE 93249 | SAN FRANCISCO | CA | 94104-5401 | |
| 10297105 | AIRCALL | 233 PARK AVE S | NEW YORK | NY | 10003 | |
| 10297457 | AIRGAS | ATTN: JESSICA CRANE, 40-14 19TH AVE | LONG ISLAND CITY | NY | 11105 | |
| 10297106 | AIRGAS INCORPORATED | 6055 ROCKSIDE WOODS BLVD | INDEPENDENCE | OH | 44131 | |
| 10350651 | CLI603519 | Address on File | | | | |
| 10344658 | CLI142070 | Address on File | | | | |
| 10295606 | Name on File | Address on File | | | | |
| 10351536 | CLI673012 | Address on File | | | | |
| 10291788 | Institutional Client_007 | Address on File | | | | |
| 10348555 | CLI441406 | Address on File | | | | |
| 10346571 | CLI288540 | Address on File | | | | |
| 10545226 | CLI193071 | Address on File | | | | |
| 10296269 | AKBOXING | ATTN: ADAM KOWNACKI, 44 BUSHWICK STREET | MELVILLE | NY | 11747 | |
| 10545224 | CLI191017 | Address on File | | | | |
| 10349743 | CLI534418 | Address on File | | | | |
| 10350614 | CLI601424 | Address on File | | | | |
| 10294502 | Name on File | Address on File | | | | |
| 10290207 | Employee EMP-1346 | Address on File | | | | |
| 10299377 | Name on File | Address on File | | | | |
| 10296603 | AKJ9474 | ATTN: AIJU JOSE, ASHOKA AVENUE | BANGALORE | | 560017 | INDIA |
| 10350912 | CLI625672 | Address on File | | | | |
| 10350941 | CLI627336 | Address on File | | | | |
| 10545093 | CLI084419 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545656 | CLI544374 | Address on File | | | | |
| 10343596 | CLI058232 | Address on File | | | | |
| 10349748 | CLI534922 | Address on File | | | | |
| 10346095 | CLI251383 | Address on File | | | | |
| 10291789 | Institutional Client_008 | Address on File | | | | |
| 12045176 | Akuna Holdings LLC | 333 S. Wabash Ave., Suite 2600 | Chicago | IL | 60604 | |
| 10295838 | AKUNA KUSTOMS | ATTN: ANGEL ACUNA, 12315 SYCAMORE ST. | VICTORVILLE | CA | 92392 | |
| 10294636 | AKUNA VENTURES LLC | 333 SOUTH WABASH AVENUE, 26TH FLOOR | CHICAGO | IL | 60604 | |
| 10290208 | Employee EMP-1746 | Address on File | | | | |
| 10345961 | CLI242223 | Address on File | | | | |
| 10343204 | CLI026605 | Address on File | | | | |
| 10291614 | ALABAMA DEPARTMENT OF LABOR | FITZGERALD WASHINGTON, COMMISSIONER, 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| 10291720 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG, 50 NORTH RIPLEY STREET | MONTGOMERY | AL | 36104 | |
| 10292221 | ALABAMA SECURITIES COMMISSION | ATTN: MICHAEL GANTT, P.O. BOX 304700 | MONTGOMERY | AL | 36130-4700 | |
| 10292320 | ALABAMA SECURITIES COMMISSION | ATTN: JOSEPH BORG, P.O. BOX 304700 | MONTGOMERY | AL | 36130-4700 | |
| 10292321 | ALABAMA STATE BANKING DEPARTMENT | ATTN: MIKE HILL, P.O. BOX 4600 | MONTGOMERY | AL | 36103-4600 | |
| 10343682 | CLI064883 | Address on File | | | | |
| 10295711 | Name on File | Address on File | | | | |
| 10296280 | Name on File | Address on File | | | | |
| 10347941 | CLI394127 | Address on File | | | | |
| 10344970 | CLI164253 | Address on File | | | | |
| 10296585 | Name on File | Address on File | | | | |
| 10292322 | ALASKA DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT. DIVISION OF BANKING AND SECURITIES | ATTN: ROBERT SCHMIDT, 500 W. SEVENTH AVE, SUITE 1850 | ANCHORAGE | AK | 99501 | |
| 10291615 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HEIDI DRYGAS, COMMISSIONER, P.O. BOX 11149 | JUNEAU | AK | 99811-1149 | |
| 10291721 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING, 333 WILLOUGHBY AVENUE, 11TH FLOOR, P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| 10345566 | CLI210941 | Address on File | | | | |
| 10345501 | CLI206056 | Address on File | | | | |
| 10348961 | CLI471540 | Address on File | | | | |
| 10350719 | CLI608712 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347461 | CLI356060 | Address on File | | | | |
| 10346597 | CLI290493 | Address on File | | | | |
| 10348644 | CLI447905 | Address on File | | | | |
| 10343458 | CLI046961 | Address on File | | | | |
| 10293507 | Name on File | Address on File | | | | |
| 10294418 | Name on File | Address on File | | | | |
| 10545716 | CLI600020 | Address on File | | | | |
| 10290209 | Employee EMP-1555 | Address on File | | | | |
| 10343810 | CLI075212 | Address on File | | | | |
| 10351358 | CLI659163 | Address on File | | | | |
| 10295950 | Name on File | Address on File | | | | |
| 10347228 | CLI339855 | Address on File | | | | |
| 10590102 | Name on file | Address on File | | | | |
| 10291790 | Institutional Client_010 | Address on File | | | | |
| 10349922 | CLI548503 | Address on File | | | | |
| 10346511 | CLI283830 | Address on File | | | | |
| 10347625 | CLI367229 | Address on File | | | | |
| 10344983 | CLI164933 | Address on File | | | | |
| 10290210 | Employee EMP-790 | Address on File | | | | |
| 10290211 | Employee EMP-667 | Address on File | | | | |
| 10349625 | CLI525275 | Address on File | | | | |
| 10297455 | ALDER | ATTN: FLORELLA CANAS, 940 PARK AVE | NEW YORK | NY | 10028 | |
| 10294494 | Name on File | Address on File | | | | |
| 10351013 | CLI633884 | Address on File | | | | |
| 10293317 | Name on File | Address on File | | | | |
| 10293415 | Name on File | Address on File | | | | |
| 10344421 | CLI122888 | Address on File | | | | |
| 10347531 | CLI360924 | Address on File | | | | |
| 10294472 | Name on File | Address on File | | | | |
| 10295717 | Name on File | Address on File | | | | |
| 10293259 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293536 | Name on File | Address on File | | | | |
| 10293497 | Name on File | Address on File | | | | |
| 10293208 | Name on File | Address on File | | | | |
| 10294049 | Name on File | Address on File | | | | |
| 10296029 | Name on File | Address on File | | | | |
| 12048049 | Name on file | Address on File | | | | |
| 10296636 | Name on File | Address on File | | | | |
| 10293209 | Name on File | Address on File | | | | |
| 10293134 | Name on File | Address on File | | | | |
| 10294371 | Name on File | Address on File | | | | |
| 10293593 | Name on File | Address on File | | | | |
| 10294168 | Name on File | Address on File | | | | |
| 11445826 | Name on file | Address on File | | | | |
| 10290212 | Employee EMP-1013 | Address on File | | | | |
| 10293236 | Name on File | Address on File | | | | |
| 10294859 | Name on File | Address on File | | | | |
| 10294934 | Name on File | Address on File | | | | |
| 12045868 | Name on file | Address on File | | | | |
| 10295603 | Name on File | Address on File | | | | |
| 10285621 | Name on file | Address on File | | | | |
| 10586228 | Name on file | Address on File | | | | |
| 10349291 | CLI498656 | Address on File | | | | |
| 10351601 | Name on file | Address on File | | | | |
| 10295008 | Name on File | Address on File | | | | |
| 10294943 | Name on File | Address on File | | | | |
| 10291791 | Institutional Client_011 | Address on File | | | | |
| 10343084 | CLI017430 | Address on File | | | | |
| 10545657 | CLI544481 | Address on File | | | | |
| 10346451 | CLI278971 | Address on File | | | | |
| 10545534 | CLI463907 | Address on File | | | | |
| 10294047 | Name on File | Address on File | | | | |
| 10294392 | Name on File | Address on File | | | | |
| 10295618 | ALIENLIKE | ATTN: TAMIR WRIGHT, 1309 COFFEEN AVENUE STE 1200 | SHERIDAN | WY | 11229 | |
| 10296929 | ALIGN PROMOTIONS | 1166 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 10350688 | CLI606626 | Address on File | | | | |
| 10293223 | Name on File | Address on File | | | | |
| 11445456 | Name on file | Address on File | | | | |
| 10343017 | CLI012045 | Address on File | | | | |
| 10350834 | CLI618691 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12049107 | Name on file | Address on File | | | | |
| 10295132 | ALL OUT NERDY | ATTN: MICHAEL COOK, 1640 E KINZI CIR #4 | WASILLA | AL | 99654 | |
| 10295391 | ALL THE HACKS | ATTN: CHRISTOPHER HUTCHINS, 1511 DRAKE AVE | BURLINGAME | CA | 94010 | |
| 10296851 | ALL THE HACKS | 1511 DRAKE AVE | BURLINGAME | CA | 94010 | |
| 10297107 | Name on File | Address on File | | | | |
| 10591263 | Name on file | Address on File | | | | |
| 10347274 | CLI342967 | Address on File | | | | |
| 10297108 | ALLEN & OVERY | 1221 AVE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 10297109 | ALLEN & OVERY - GERMANY | TAUNUSTOR 2 | FRANKFURT | | 60311 | GERMANY |
| 10297110 | ALLEN & OVERY - POLAND | RONDO ONZ 1, 34 FLOOR | WARSAW | | 22-124 | POLAND |
| 10297111 | ALLEN & OVERY - UK | ONE BISHOPS SQUARE | LONDON | | E1 6AD | UNITED KINGDOM |
| 10583689 | Allen & Overy LLP | Attn: Lorna Dougan, 1 Bishops Sq | London | | E1 6AD | United Kingdom |
| 10296306 | ALLEN ECONOMIC CONSULTING LLC | ATTN: ANTUANE ALLEN, 23105 ROBIN SONG DR | CLARKSBURG | AL | 20871 | |
| 10296238 | Name on File | Address on File | | | | |
| 10346700 | CLI298273 | Address on File | | | | |
| 10343784 | CLI073656 | Address on File | | | | |
| 10280632 | Name on file | Address on File | | | | |
| 10345676 | CLI219981 | Address on File | | | | |
| 10293353 | Name on File | Address on File | | | | |
| 10586000 | Name on file | Address on File | | | | |
| 10290213 | Employee EMP-1187 | Address on File | | | | |
| 10351339 | CLI657773 | Address on File | | | | |
| 10349712 | CLI531998 | Address on File | | | | |
| 10349032 | CLI477900 | Address on File | | | | |
| 10345103 | CLI174135 | Address on File | | | | |
| 10585230 | Name on file | Address on File | | | | |
| 10587961 | Name on file | Address on File | | | | |
| 10348786 | CLI458647 | Address on File | | | | |
| 10290214 | Employee EMP-252 | Address on File | | | | |
| 10351276 | CLI653437 | Address on File | | | | |
| 11445774 | Name on file | Address on File | | | | |
| 10346657 | CLI295800 | Address on File | | | | |
| 10343956 | CLI085376 | Address on File | | | | |
| 10348738 | CLI454949 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290215 | Employee EMP-228 | Address on File | | | | |
| 10298160 | Name on File | Address on File | | | | |
| 10545129 | CLI116946 | Address on File | | | | |
| 10545735 | CLI617772 | Address on File | | | | |
| 10545606 | CLI513836 | Address on File | | | | |
| 10545665 | CLI550883 | Address on File | | | | |
| 10296431 | ALOUAN ELECTRO | ATTN: RBHBNSYD BRABH | | | | ZAMBIA |
| 10347794 | CLI381467 | Address on File | | | | |
| 10295893 | ALPHA STATUS STOCKS | ATTN: ANDREW JORDAN, 184 BUCKHAVEN WAY | STATESBORO | GA | 30458 | |
| 10296905 | ALPHA STATUS STOCKS | ATTN: Jordan Jordan, 184 Buckhaven Way | Statesboro | GA | 30458 | |
| 10291792 | Institutional Client_012 | Address on File | | | | |
| 10295511 | ALPHARANK | ATTN: ALEXANDER VOIGT, FOEHRINGER ALLEE 39 | UNTERFOEHRING, AEMILITARY | | 85774 | GERMANY |
| 10291793 | Institutional Client_013 | Address on File | | | | |
| 10291794 | Institutional Client_014 | Address on File | | | | |
| 10290216 | Employee EMP-477 | Address on File | | | | |
| 10283959 | Name on file | Address on File | | | | |
| 10343249 | CLI030411 | Address on File | | | | |
| 10280709 | Name on file | Address on File | | | | |
| 10286745 | Name on file | Address on File | | | | |
| 10280576 | Name on file | Address on File | | | | |
| 10295626 | ALT MINING INCOME | ATTN: ROBERT BONDONI, 138 SAWMILL ROAD | SAINT ROBERT | MO | 65584 | |
| 10345811 | CLI230889 | Address on File | | | | |
| 10591254 | Name on file | Address on File | | | | |
| 10344817 | CLI153591 | Address on File | | | | |
| 10292379 | ALTANA | NEIL PANCHEN, 175 OXFORD STREET | LONDON | | W1D 2JS | UNITED KINGDOM |
| 10291795 | Institutional Client_015 | Address on File | | | | |
| 10297112 | ALTANA FUNDS LIMITED | ATTN: NEIL PANCHEN, WALKERS CORPORATE LIMITED, CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 10296323 | ALTCOIN DAILY | ATTN: AUSTIN ARNOLD, P.O. BOX 46011 | WEST HOLLYWOOD | CA | 90046 | |
| 10295507 | ALTCOINPODCAST | ATTN: CHRISTOPHER HUSE, 16950 ELM PLZ APT 210 | OMAHA | NE | 68130-1909 | |
| 10297113 | ALTERNATIVE INVESTMENT MANAGEMENT ASSOCIATION | 167 FLEET STREET, 2ND FLOOR | LONDON | | EC4A 2EA | UNITED KINGDOM |
| 10294808 | ALTERYX | ATTN: CHASE ASCARI, 3345 MICHELSON DRIVE, SUITE 400 | IRVINE | CA | 92612 | |
| 10343480 | CLI049024 | Address on File | | | | |
| 10590711 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291796 | Institutional Client_016 | Address on File | | | | |
| 10345854 | CLI233984 | Address on File | | | | |
| 10347183 | CLI336294 | Address on File | | | | |
| 10347797 | CLI381949 | Address on File | | | | |
| 10298658 | Name on File | Address on File | | | | |
| 10347409 | CLI352892 | Address on File | | | | |
| 10349636 | CLI526110 | Address on File | | | | |
| 10348737 | CLI454863 | Address on File | | | | |
| 10346723 | CLI300184 | Address on File | | | | |
| 10343277 | CLI033378 | Address on File | | | | |
| 10346185 | CLI258999 | Address on File | | | | |
| 10295665 | ALVARO | ATTN: ALVARO HABIB, AVENIDA DE LA CONSTITUCIÓN 67 | MADRID | | 28821 | SPAIN |
| 10345134 | CLI177259 | Address on File | | | | |
| 10347427 | CLI353785 | Address on File | | | | |
| 10545702 | CLI588055 | Address on File | | | | |
| 10344673 | CLI143100 | Address on File | | | | |
| 10288426 | Name on file | Address on File | | | | |
| 10294383 | Name on File | Address on File | | | | |
| 10345012 | CLI167471 | Address on File | | | | |
| 10348681 | CLI450707 | Address on File | | | | |
| 10293049 | Name on File | Address on File | | | | |
| 10294072 | Name on File | Address on File | | | | |
| 10290217 | Employee EMP-1604 | Address on File | | | | |
| 10293384 | Name on File | Address on File | | | | |
| 10293483 | Name on File | Address on File | | | | |
| 10294446 | Name on File | Address on File | | | | |
| 10545767 | CLI641278 | Address on File | | | | |
| 10298052 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347086 | CLI327884 | Address on File | | | | |
| 10349229 | CLI493933 | Address on File | | | | |
| 10299296 | Name on File | Address on File | | | | |
| 10291797 | Institutional Client_017 | Address on File | | | | |
| 10294749 | AMAZON | ATTN: STEVE KAMER, 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109-5210 | |
| 10294796 | AMAZON WEB SERVICES | ATTN: STEVE KAMER, 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109-5210 | |
| 10291798 | Institutional Client_018 | Address on File | | | | |
| 10294399 | Name on File | Address on File | | | | |
| 10545184 | CLI157247 | Address on File | | | | |
| 10291423 | Employee EMP-588 | Address on File | | | | |
| 10348801 | CLI460417 | Address on File | | | | |
| 12044801 | Name on file | Address on File | | | | |
| 10290219 | Employee EMP-232 | Address on File | | | | |
| 10287526 | Name on file | Address on File | | | | |
| 10297114 | AMERICAN STOCK TRANSFER & TRUST | 6201 15TH AVENUE | BROOKLYN | NY | 11219 | |
| 10590441 | Name on file | Address on File | | | | |
| 10591324 | Name on file | Address on File | | | | |
| 10347780 | CLI380800 | Address on File | | | | |
| 10591545 | Name on file | Address on File | | | | |
| 10348780 | CLI458225 | Address on File | | | | |
| 12045562 | Name on file | Address on File | | | | |
| 10348981 | CLI472955 | Address on File | | | | |
| 10294388 | Name on File | Address on File | | | | |
| 10293401 | Name on File | Address on File | | | | |
| 10545356 | CLI312958 | Address on File | | | | |
| 10296930 | AML RIGHTSOURCE | 1300 E 9TH ST, FL 2 | CLEVELAND | OH | 44114-1505 | |
| 10290220 | Employee EMP-1661 | Address on File | | | | |
| 10345900 | CLI236586 | Address on File | | | | |
| 10295585 | Name on File | Address on File | | | | |
| 10545258 | CLI220901 | Address on File | | | | |
| 10296931 | AMPLITUDE, INC. | ATTN: JULIA BAFFONI, 201 3RD STREET, SUITE 200 | SAN FRANCISCO | CA | 94103 | |
| 10291799 | Institutional Client_019 | Address on File | | | | |
| 10294296 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545105 | CLI095914 | Address on File | | | | |
| 10290221 | Employee EMP-501 | Address on File | | | | |
| 10345528 | CLI208507 | Address on File | | | | |
| 10292373 | ANCHORAGE | MANUEL ANDREANI, 221 PINE STREET | SAN FRANCISCO | CA | 94104 | |
| 10296932 | ANCHORAGE DIGITAL | ATTN: MANUEL ANDREANI, 1200 WESTLAKE AVENUE NORTH, SUITE 905 | SEATTLE | WA | 98109 | |
| 10296286 | ANCHRIPA LLC | ATTN: CHRISTIAN SCHWAB, 30 N GOULD ST STE R | SHERIDAN | WY | 82801 | |
| 10346501 | CLI282363 | Address on File | | | | |
| 10345545 | CLI209441 | Address on File | | | | |
| 10292136 | ANDCO | COWORKING, 201 MONTGOMERY ST #263 | JERSEY CITY | NJ | 07302 | |
| 10297461 | ANDCO | 201 MONTGOMERY ST | JERSEY CITY | NJ | 07302 | |
| 10290222 | Employee EMP-247 | Address on File | | | | |
| 10348968 | CLI471901 | Address on File | | | | |
| 10345659 | CLI218586 | Address on File | | | | |
| 10586299 | Name on file | Address on File | | | | |
| 10588465 | Name on file | Address on File | | | | |
| 10287565 | Name on file | Address on File | | | | |
| 10288753 | Name on file | Address on File | | | | |
| 10290223 | Employee EMP-310 | Address on File | | | | |
| 10291424 | Employee EMP-310 | Address on File | | | | |
| 10290224 | Employee EMP-1413 | Address on File | | | | |
| 11445130 | Name on file | Address on File | | | | |
| 10290225 | Employee EMP-1504 | Address on File | | | | |
| 10283498 | Name on file | Address on File | | | | |
| 11841579 | Name on file | Address on File | | | | |
| 10351291 | CLI654472 | Address on File | | | | |
| 10347312 | CLI345542 | Address on File | | | | |
| 10296426 | ANDISWAMVA | ATTN: ANDISWA MVANYASHE, 02 BRYNMOR, GORDON TERRACE | PORT ELIZABETH | | 6001 | SOUTH AFRICA |
| 10348617 | CLI445450 | Address on File | | | | |
| 10351387 | CLI661612 | Address on File | | | | |
| 10296262 | Name on File | Address on File | | | | |
| 10293354 | Name on File | Address on File | | | | |
| 10296312 | Name on File | Address on File | | | | |
| 10346604 | CLI291097 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349352 | CLI503540 | Address on File | | | | |
| 10349012 | CLI476039 | Address on File | | | | |
| 10296169 | Name on File | Address on File | | | | |
| 10294268 | Name on File | Address on File | | | | |
| 10294039 | Name on File | Address on File | | | | |
| 10294291 | Name on File | Address on File | | | | |
| 10295978 | Name on File | Address on File | | | | |
| 10294445 | Name on File | Address on File | | | | |
| 10293608 | Name on File | Address on File | | | | |
| 10293237 | Name on File | Address on File | | | | |
| 10294201 | Name on File | Address on File | | | | |
| 10293623 | Name on File | Address on File | | | | |
| 10296284 | Name on File | Address on File | | | | |
| 10345949 | CLI241570 | Address on File | | | | |
| 10295240 | Name on File | Address on File | | | | |
| 10290226 | Employee EMP-153 | Address on File | | | | |
| 10296111 | ANDROIDAUTHORITY | ATTN: DAVID NGUYEN, 2810 N CHURCH STREET #81772 | WILMINGTON | DE | 19802 | |
| 10296255 | Name on File | Address on File | | | | |
| 10296681 | Name on File | Address on File | | | | |
| 10296404 | ANDYYE | ATTN: JOHN SMITH, HOME ST, 139 | PITTSBURGH | PA | 15201 | |
| 10343226 | CLI028681 | Address on File | | | | |
| 10296433 | Name on File | Address on File | | | | |
| 10348250 | CLI417267 | Address on File | | | | |
| 10290227 | Employee EMP-1464 | Address on File | | | | |
| 10294294 | Name on File | Address on File | | | | |
| 10296377 | Name on File | Address on File | | | | |
| 10293580 | Name on File | Address on File | | | | |
| 10294293 | Name on File | Address on File | | | | |
| 10347430 | CLI354075 | Address on File | | | | |
| 10299378 | Name on File | Address on File | | | | |
| 10295884 | ANGRY AFRO RADIO | ATTN: CM BALDWIN, 12537 EUCALYPTUS AVE, UNIT C | HAWTHORNE | CA | 90250 | |
| 11445643 | Name on file | Address on File | | | | |
| 10348174 | CLI412093 | Address on File | | | | |
| 10291425 | Employee EMP-642 | Address on File | | | | |
| 10349962 | CLI551461 | Address on File | | | | |
| 10297453 | ANIKET | 410 BROADWAY | BROOKLYN | NY | 11211 | |
| 10294821 | ANIMAL SPIRITS | ATTN: WILLIAM SWEET, 9 STORE ROAD, PO BOX 607 | TUXEDO PARK | NY | 10987 | |
| 10297116 | ANIMAL SPIRITS - WEALTHCAST MEDIA | 9 STORE ROAD, PO BOX 607 | TUXEDO PARK | NY | 10987 | |
| 10296933 | ANKURA CONSULTING GROUP | ATTN: JAMES MCGINLEY, 120 HAWLEY STREET | BINGHAMTON | NY | 13901 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297117 | ANKURA TRUST COMPANY | 485 LEXINGTON AVE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 10585928 | Name on file | Address on File | | | | |
| 10297464 | ANKURA TRUST COMPANY, LLC, AS TRUSTEE FOR THE INDENTURE DATED AS OF FEBRUARY 28, 2022 | ATTN: JAMES J. MCGINLEY, 140 SHERMAN STREET, 4TH FLOOR | FAIRFIELD | CT | 06824 | |
| 10293218 | Name on File | Address on File | | | | |
| 10295748 | Name on File | Address on File | | | | |
| 10293628 | Name on File | Address on File | | | | |
| 10293319 | Name on File | Address on File | | | | |
| 10294175 | Name on File | Address on File | | | | |
| 10293262 | Name on File | Address on File | | | | |
| 10290229 | Employee EMP-1172 | Address on File | | | | |
| 10295706 | ANNEGIE | ATTN: JOANNE SMIT, MONSEIGNEUR BORRETSTRAAT 22, REEK | REEK | | 5375AC | NETHERLANDS |
| 10293385 | Name on File | Address on File | | | | |
| 10297118 | ANOMALY SOFTWORKS PAWEL OBROK | UL. BELWEDERCZYKOW 5/50 | KRAKOW | | 31-242 | POLAND |
| 10290230 | Employee EMP-1226 | Address on File | | | | |
| 10283098 | Name on file | Address on File | | | | |
| 12045648 | Name on file | Address on File | | | | |
| 11445476 | Name on file | Address on File | | | | |
| 10350256 | CLI573227 | Address on File | | | | |
| 10296445 | Name on File | Address on File | | | | |
| 10296265 | Name on File | Address on File | | | | |
| 10296342 | Name on File | Address on File | | | | |
| 10294301 | Name on File | Address on File | | | | |
| 10293320 | Name on File | Address on File | | | | |
| 10294815 | Name on File | Address on File | | | | |
| 10296120 | Name on File | Address on File | | | | |
| 10294106 | Name on File | Address on File | | | | |
| 10294396 | Name on File | Address on File | | | | |
| 10345295 | CLI189442 | Address on File | | | | |
| 10295288 | Name on File | Address on File | | | | |
| 10290231 | Employee EMP-158 | Address on File | | | | |
| 10345622 | CLI215870 | Address on File | | | | |
| 10545169 | CLI145619 | Address on File | | | | |
| 10349010 | CLI475924 | Address on File | | | | |
| 10349415 | CLI508515 | Address on File | | | | |
| 10348405 | CLI430465 | Address on File | | | | |
| 10298561 | Name on File | Address on File | | | | |
| 11842662 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11842666 | Name on file | Address on File | | | | |
| 10293043 | Name on File | Address on File | | | | |
| 12045972 | Name on file | Address on File | | | | |
| 10344470 | CLI127274 | Address on File | | | | |
| 10349095 | CLI484259 | Address on File | | | | |
| 10294772 | AON | 8 DEVONSHIRE SQUARE | LONDON | | EC2M 4PL | UNITED KINGDOM |
| 10294765 | AON (BERMUDA) LTD. | 8 DEVONSHIRE SQUARE | LONDON | | EC2M 4PL | UNITED KINGDOM |
| 10297119 | AON RISK SERVICES NORTHEAST, INC. | ONE LIBERTY PLAZA, 165 BROADWAY, SUITE 3201 | NEW YORK | NY | 10006 | |
| 10583733 | Aon Risk Solutions | The Aon Centre, Attn: President or General Counsel, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AN | England |
| 10297120 | AOSPHERE | ONE BISHOPS SQUARE | LONDON | | E1 6AD | UNITED KINGDOM |
| 10291800 | Institutional Client_020 | Address on File | | | | |
| 10291801 | Institutional Client_021 | Address on File | | | | |
| 10349620 | CLI524968 | Address on File | | | | |
| 10345730 | CLI225074 | Address on File | | | | |
| 10347740 | CLI376655 | Address on File | | | | |
| 10294980 | APOINT RESEARCH | ATTN: FILIPE RODRIGUES, RUA ISABEL 90, VILA ESPERANÇA, BLOCO A, APARTAMENTO 44 | SAO PAULO | | 03647-020 | BRAZIL |
| 10294908 | APPDS | ATTN: DOMENICO SACCHI, VIA MAESTRI DEL LAVORO D'ITALIA,29 | PESCARA | | 65125 | ITALY |
| 10296935 | APPFOLLOW | ATTN: COLLEEN MCCARTHY, MIKONKATU 9 | HELSINKI | | 100 | FINLAND |
| 10297121 | APPLE | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| 10296033 | APPLE CRIDER | ATTN: ANDREW CRIDER, 9404 ANGELFISH DR | LAS VEGAS | NV | 89117 | |
| 10296889 | APPLE SEARCH ADS | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| 10545593 | CLI507946 | Address on File | | | | |
| 10299064 | Name on File | Address on File | | | | |
| 10295006 | APPLIED MIND, INC. | ATTN: ANDY CHANG, 237 WESTBURY DRIVE | COPPELL | TX | 75019 | |
| 10297122 | APRES TECH | 3485 N PINES WAY | WILSON | WY | 83014 | |
| 10294911 | APSICS MEDIA | ATTN: BRIAN FISCHER, 145 W 10TH ST, 6 | NEW YORK | NY | 10014 | |
| 10295789 | APYCRYPTO | ATTN: BRAD MITCHELL, 1791 S RANGE RD | SARATOGA SPRINGS | UT | 84045 | |
| 10295942 | APYGUY | ATTN: DAN NELSON, 32453 49TH AVE S | AUBURN | WA | 98001 | |
| 10346094 | CLI251210 | Address on File | | | | |
| 10545444 | CLI386444 | Address on File | | | | |
| 10348527 | CLI439291 | Address on File | | | | |
| 10344072 | CLI095741 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346660 | CLI295853 | Address on File | | | | |
| 10350992 | CLI632595 | Address on File | | | | |
| 10344463 | CLI126790 | Address on File | | | | |
| 10290232 | Employee EMP-1449 | Address on File | | | | |
| 10293489 | Name on File | Address on File | | | | |
| 10346142 | CLI255083 | Address on File | | | | |
| 10346403 | CLI274895 | Address on File | | | | |
| 10675396 | Name on file | Address on File | | | | |
| 10287676 | Name on file | Address on File | | | | |
| 10590904 | Arcane Crypto AS | Postboks 1329 Vika | Oslo | | 0112 | Norway |
| 10591640 | Arcane Crypto AS | Bendik Schei - Head of Research, Munkedamsveien 45 | Oslo | | 0250 | Norway |
| 10296315 | ARCANEBEAR | ATTN: JONATHAN GAUCHER, 2066 SHAMROCK DR | WEST KELOWNA | BC | V4T 1T8 | CANADA |
| 10349153 | CLI487790 | Address on File | | | | |
| 10292316 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | KANSAS CITY | MO | 64108 | |
| 10290233 | Employee EMP-163 | Address on File | | | | |
| 10348034 | CLI401455 | Address on File | | | | |
| 10348793 | CLI459412 | Address on File | | | | |
| 10296937 | ARDAN LABS | ATTN: ARDAN LABS, 44 MONTGOMERY ST, FL 3 | SAN FRANCISCO | CA | 94104 | |
| 10590632 | Name on file | Address on File | | | | |
| 10290234 | Employee EMP-229 | Address on File | | | | |
| 12045993 | Name on file | Address on File | | | | |
| 10344877 | CLI158917 | Address on File | | | | |
| 10342888 | CLI002158 | Address on File | | | | |
| 10545566 | CLI490134 | Address on File | | | | |
| 10546690 | Name on file | Address on File | | | | |
| 10350673 | CLI605982 | Address on File | | | | |
| 10344016 | CLI091520 | Address on File | | | | |
| 10299351 | Name on File | Address on File | | | | |
| 10589723 | Arizona Corporation Commission | c/o Arizona Attorney General's Office, 2005 N. Central Ave. | Phoenix | AZ | 85004 | |
| 10291722 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | PHOENIX | AZ | 85007-2650 | |
| 10350379 | CLI582861 | Address on File | | | | |
| 10291723 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | LITTLE ROCK | AR | 72201 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291617 | ARKANSAS DEPARTMENT OF LABOR | LEON JONES, JR, DIRECTOR OF LABOR, 10421 WEST MARKHAM | LITTLE ROCK | AR | 72205 | |
| 10292224 | ARKANSAS SECURITIES DEPARTMENT | ATTN: CAMPBELL MCLAURIN, 1 COMMERCE WAY, SUITE 402 | LITTLE ROCK | AR | 72202 | |
| 10292225 | ARKANSAS SECURITIES DEPARTMENT | ATTN: CYNTHIA BEARDEN, 1 COMMERCE WAY, SUITE 402 | LITTLE ROCK | AR | 72202 | |
| 10292323 | ARKANSAS SECURITIES DEPARTMENT | ATTN: KARYN TIERNEY, #1 COMMERCE WAY, SUITE 402 | LITTLE ROCK | AR | 72202 | |
| 10346826 | CLI307575 | Address on File | | | | |
| 10296691 | Name on File | Address on File | | | | |
| 10343814 | CLI075462 | Address on File | | | | |
| 10294104 | Name on File | Address on File | | | | |
| 10348963 | CLI471631 | Address on File | | | | |
| 10294344 | Name on File | Address on File | | | | |
| 10280630 | Name on file | Address on File | | | | |
| 10343997 | CLI089651 | Address on File | | | | |
| 10347413 | CLI353135 | Address on File | | | | |
| 10349779 | CLI537270 | Address on File | | | | |
| 10350279 | CLI575510 | Address on File | | | | |
| 10350681 | CLI606327 | Address on File | | | | |
| 10348425 | CLI432348 | Address on File | | | | |
| 10590108 | Name on file | Address on File | | | | |
| 10350836 | CLI619144 | Address on File | | | | |
| 12047809 | Name on file | Address on File | | | | |
| 10290236 | Employee EMP-1091 | Address on File | | | | |
| 10296828 | AROUNDCA | ATTN: RANIA OUESLATI, 11381 AV HEBERT MONTREAL QUEBEC | MONTREAL | QC | H1H 3X7 | CANADA |
| 10545408 | CLI352734 | Address on File | | | | |
| 10297561 | Name on File | Address on File | | | | |
| 10345783 | CLI229021 | Address on File | | | | |
| 10294637 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | 113 CHERRY ST # 52895 | SEATTLE | WA | 98104-2205 | |
| 10291802 | Institutional Client_022 | Address on File | | | | |
| 10290238 | Employee EMP-1610 | Address on File | | | | |
| 10295824 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545397 | CLI344695 | Address on File | | | | |
| 10545265 | CLI224500 | Address on File | | | | |
| 10545401 | CLI347441 | Address on File | | | | |
| 10348116 | CLI407988 | Address on File | | | | |
| 11445443 | Name on file | Address on File | | | | |
| 12049879 | Name on file | Address on File | | | | |
| 10295525 | ARTURO | ATTN: ARTURO FERNANDEZ, 7045 SW 152ND CT | MIAMI | FL | 33193 | |
| 10294202 | Name on file | Address on File | | | | |
| 10295322 | ARVABELLE | ATTN: SUZANNE CTVRTLIK, 4911 ABERDEEN CIRCLE | SUGAR LAND | TX | 77479 | |
| 10295435 | ASALOOT | ATTN: ARAM SALOOT, 201 MONTGOMERY STREET, SUITE 263 | JERSEY CITY | NJ | 07302 | |
| 10295667 | Name on File | Address on File | | | | |
| 10290239 | Employee EMP-296 | Address on File | | | | |
| 10290240 | Employee EMP-425 | Address on File | | | | |
| 10346919 | CLI313934 | Address on File | | | | |
| 10347009 | CLI321796 | Address on File | | | | |
| 10350875 | CLI622813 | Address on File | | | | |
| 10288120 | Name on file | Address on File | | | | |
| 10299155 | Name on File | Address on File | | | | |
| 10288535 | Name on file | Address on File | | | | |
| 10343553 | CLI055222 | Address on File | | | | |
| 10296339 | ASIERULIBARRENA5 | ATTN: ASIER ULIBARRENA, CALLE SAN ANDRES NUMERO 4 | AÑEZCAR | | 31195 | SPAIN |
| 10295882 | ASK SEBBY | ATTN: MANDY HONG, 1450 SUTTER ST, #218 | SAN FRANCISCO | CA | 94109 | |
| 10286686 | Name on file | Address on File | | | | |
| 10591050 | Name on file | Address on File | | | | |
| 10593214 | Name on file | Address on File | | | | |
| 10347666 | CLI370821 | Address on File | | | | |
| 10545466 | CLI407739 | Address on File | | | | |
| 10349071 | CLI482203 | Address on File | | | | |
| 12044349 | Name on file | Address on File | | | | |
| 10347569 | CLI363705 | Address on File | | | | |
| 10349650 | CLI527288 | Address on File | | | | |
| 10295964 | ASPEN CO | ATTN: ASPEN CHEYENNE, 817 S QUINCY AVE | TULSA | OK | 74120 | |
| 11842450 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296474 | ASQUITH VENTURE | ATTN: MICHAEL FREEDMAN, 2ND FLOOR, LE GALLAIS BUILDING, 54 BATH STREET | ST HELIER | | JE1 1FW | UNITED KINGDOM |
| 10548551 | Name on file | Address on File | | | | |
| 10290241 | Employee EMP-1668 | Address on File | | | | |
| 10295413 | ASSETDASH | ATTN: MATIAS DORTA, 334 MINORCA AVE, CORAL GABLES, FL 33134 | CORAL GABLES | FL | 33134 | |
| 10297124 | ASSOCIATION OF CERTIFIED ANTI-MONEY LAUNDERING SPECIALISTS | 500 W. MONROE ST, SUITE 28 | CHICAGO | IL | 60661 | |
| 10350095 | CLI560868 | Address on File | | | | |
| 10295833 | ASUNAYUUKI | ATTN: ALEXIS MCLANE, 2139 BIEHN ST, APT 11 | KLAMATH FALLS | OR | 97601 | |
| 10296001 | ASUREMAN | ATTN: AUSTIN SUREMAN, 3760 MILITARY AVE, HOME | LOS ANGELES | CA | 90034 | |
| 10292219 | AT&T | PO BOX 6463 | CAROL STREAM | IL | 60197 | |
| 10294736 | AT&T | ATTN: PETER SAVULICH, PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 10583734 | AT&T | Attn President or General Counsel, 208 S Akard St | Dallas | TX | 75202 | |
| 10346680 | CLI296849 | Address on File | | | | |
| 10297125 | ATC STUDIOS INC. | 716 N. MARIPOSA ST | BURBANK | CA | 91506 | |
| 10292301 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | PLYMOUTH | MN | 55441 | |
| 10291803 | Institutional Client_023 | Address on File | | | | |
| 10292187 | ATLASSIAN | 1098 HARRISON STRET | SAN FRANCISCO | CA | 94103-4521 | |
| 10294799 | ATLASSIAN | 1098 HARRISON STREET | SAN FRANCISCO | CA | 94103-4521 | |
| 10296706 | ATM.COM | ATTN: SPENCER STEPNICKA, 4600 CAMPUS DR. | NEWPORT BEACH | CA | 92660 | |
| 10294638 | ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE SUIRE 4410 | BOSTON | MA | 02110 | |
| 10295477 | ATREVETE GROUP LLC | ATTN: ASDRUBAL LOZANO, 1265 CHARTER CLUB DRIVE | LAWRENCEVILLE | GA | 30043 | |
| 10296938 | ATREVETE GROUP LLC | 1265 CHARTER CLUB DR | LAWRENCEVILLE | GA | 30043 | |
| 10348858 | CLI464574 | Address on File | | | | |
| 11445739 | Name on file | Address on File | | | | |
| 12045909 | Name on file | Address on File | | | | |
| 10297126 | AUDACY OPERATIONS, INC. | 7255 SO. TENAYA WAY, SUITE 100 | LAS VEGAS | NV | 89113 | |
| 10297127 | AUDIOBOOM LIMITED | 57 SOUTHWARK ST, CITY BRIDGE HOUSE | LONDON | | SE1 1RU | UNITED KINGDOM |
| 10351443 | CLI665313 | Address on File | | | | |
| 10351447 | CLI665466 | Address on File | | | | |
| 10290242 | Employee EMP-893 | Address on File | | | | |
| 10290243 | Employee EMP-465 | Address on File | | | | |
| 10349539 | CLI518272 | Address on File | | | | |
| 10296609 | AURA INC. | ATTN: ANDREW ALEX, 1800 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 10348528 | CLI439293 | Address on File | | | | |
| 10350761 | CLI611810 | Address on File | | | | |
| 10291805 | Institutional Client_025 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295812 | AUSTERE CAPITAL | ATTN: BRIAN KORALEWSKI, 30 W53RD STREET | NEW YORK | NY | 10019 | |
| 10298810 | Name on File | Address on File | | | | |
| 10296235 | Name on File | Address on File | | | | |
| 10347668 | CLI370921 | Address on File | | | | |
| 10294798 | AUTH0 | 10800 NE 8TH, SUITE 700 | BELLEVUE | WA | 98004 | |
| 10296327 | AUTRO EXPERT TRADE | ATTN: MARK ONOMAKE, 3078 JOYCE STREET | GOLF SHORES | AL | 36542 | |
| 10548385 | Name on File | Address on File | | | | |
| 10295929 | AVALANCHE ROCK MEDIA LLC | ATTN: GRANT BARTEL, 30 N GOULD ST, STE R | SHERIDAN | WY | 82801 | |
| 10345758 | CLI226931 | Address on File | | | | |
| 10297128 | AVANGATE BV DBA 2CHECKOUT | SINGEL 250, 4TH FLOOR | AMSTERDAM | | 1016AB | NETHERLANDS |
| 10288542 | Name on File | Address on File | | | | |
| 10298161 | Name on File | Address on File | | | | |
| 10550167 | Name on File | Address on File | | | | |
| 10291426 | Employee EMP-662 | Address on File | | | | |
| 10294506 | Name on File | Address on File | | | | |
| 10290244 | Employee EMP-662 | Address on File | | | | |
| 10295336 | AVGINGCASHING | ATTN: THEODORE DUCHARME, 1088 DELWOOD COURT | SUDBURY | ON | P3E 4M4 | CANADA |
| 10294119 | Name on File | Address on File | | | | |
| 10347913 | CLI392276 | Address on File | | | | |
| 10545758 | CLI633565 | Address on File | | | | |
| 10347847 | CLI386638 | Address on File | | | | |
| 10287579 | Name on file | Address on File | | | | |
| 10295279 | AVILLABRILLE | ATTN: ANDRES VILLABRILLE, 34 VIOLA AVE. | CLIFTON | NJ | 07011 | |
| 10297129 | AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS, 5TH FLOOR, SUITE 50922 | NEW YORK | NY | 10036 | |
| 10349784 | CLI538007 | Address on File | | | | |
| 10586960 | Name on File | Address on File | | | | |
| 11445316 | Name on file | Address on File | | | | |
| 12044237 | Name on file | Address on File | | | | |
| 10292212 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: MICHAEL LINEHAN, AXA XL - PROFESSIONAL INSURANCE, 100 CONSTITUTION PLAZA 17TH FLOOR | HARTFORD | CT | 06103 | |
| 10292314 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: MICHAEL LINEHAN, 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| 10291806 | Institutional Client _026 | Address on File | | | | |
| 10295030 | AXIOS | ATTN: SARA VAADIA, 3100 CLARENDON BLVD | ARLINGTON | VA | 22201 | |
| 10297130 | AXIS GROUP | 300 CONNELL DRIVE, SUITE 3000 | BERKELEY HEIGHTS | NJ | 07922 | |
| 10292302 | AXIS INSURANCE | 111 SOUTH WACKER DRIVE, SUITE 3500 | CHICAGO | IL | 60606 | |
| 10292215 | AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL, AXIS INSURANCE COMPANY (ADMITTED), 111 SOUTH WACKER DRIVE, SUITE 3500 | CHICAGO | IL | 60606 | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292317 | AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL, 111 SOUTH WACKER DRIVE, SUITE 3500 | CHICAGO | IL | 60606 | |
| 10292194 | AXIS INSURANCE COMPANY - A+ | 2345 GRAND BLVD, SUITE 900 | KANSAS CITY | MO | 64108 | |
| 10350685 | CLI606512 | Address on File | | | | |
| 10350286 | CLI576159 | Address on File | | | | |
| 10350844 | CLI620399 | Address on File | | | | |
| 10346347 | CLI270649 | Address on File | | | | |
| 10346676 | CLI296617 | Address on File | | | | |
| 10348056 | CLI402975 | Address on File | | | | |
| 10545673 | CLI557225 | Address on File | | | | |
| 12046062 | Name on file | Address on File | | | | |
| 10347853 | CLI387057 | Address on File | | | | |
| 10350771 | CLI612884 | Address on File | | | | |
| 10346055 | CLI248198 | Address on File | | | | |
| 10350066 | CLI558944 | Address on File | | | | |
| 10294475 | Name on File | Address on File | | | | |
| 10347821 | CLI384537 | Address on File | | | | |
| 10343695 | CLI065528 | Address on File | | | | |
| 10346800 | CLI305927 | Address on File | | | | |
| 10345747 | CLI226170 | Address on File | | | | |
| 10344920 | CLI160914 | Address on File | | | | |
| 10343514 | CLI052325 | Address on File | | | | |
| 10347008 | CLI321781 | Address on File | | | | |
| 10545319 | CLI279981 | Address on File | | | | |
| 10545607 | CLI513933 | Address on File | | | | |
| 10344488 | CLI128495 | Address on File | | | | |
| 10348178 | CLI412273 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350913 | CLI625709 | Address on File | | | | |
| 10290245 | Employee EMP-1439 | Address on File | | | | |
| 10345312 | CLI190319 | Address on File | | | | |
| 10545445 | CLI388166 | Address on File | | | | |
| 10351096 | CLI639975 | Address on File | | | | |
| 10344107 | CLI098155 | Address on File | | | | |
| 10296569 | B000M | ATTN: JEFFREY FRYE, 628 FOREST AVE | HAMILTON | OH | 45015 | |
| 10291807 | Institutional Client_027 | Address on File | | | | |
| 10296129 | Name on File | Address on File | | | | |
| 10351325 | CLI656996 | Address on File | | | | |
| 10545709 | CLI593881 | Address on File | | | | |
| 10347619 | CLI366635 | Address on File | | | | |
| 10350313 | CLI578098 | Address on File | | | | |
| 10545073 | CLI071917 | Address on File | | | | |
| 10349160 | CLI488130 | Address on File | | | | |
| 10343796 | CLI074413 | Address on File | | | | |
| 10344311 | CLI113152 | Address on File | | | | |
| 10349746 | CLI534743 | Address on File | | | | |
| 10280589 | Name on file | Address on File | | | | |
| 10290246 | Employee EMP-882 | Address on File | | | | |
| 10545167 | CLI142491 | Address on File | | | | |
| 10290247 | Employee EMP-567 | Address on File | | | | |
| 10350411 | CLI585719 | Address on File | | | | |
| 10344035 | CLI092740 | Address on File | | | | |
| 10291808 | Institutional Client_028 | Address on File | | | | |
| 10295040 | BACKIFY (UK) | ATTN: SHERRI CHITTENDEN, TARTU MNT 84A - 402 | TALLINN | | 10112 | ESTONIA |
| 10345170 | CLI180313 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349434 | CLI510192 | Address on File | | | | |
| 10345635 | CLI216617 | Address on File | | | | |
| 10296095 | BADBOYINSB | ATTN: JOSE RUIZ, 2444 ALVARADO STREET, APT J01 | OXNARD | CA | 93036 | |
| 10299363 | Name on File | Address on File | | | | |
| 10349380 | CLI505748 | Address on File | | | | |
| 10348601 | CLI444425 | Address on File | | | | |
| 10290249 | Employee EMP-821 | Address on File | | | | |
| 10344852 | CLI156487 | Address on File | | | | |
| 10351283 | CLI653859 | Address on File | | | | |
| 10348668 | CLI449749 | Address on File | | | | |
| 10296240 | Name on File | Address on File | | | | |
| 10344037 | CLI092789 | Address on File | | | | |
| 12045831 | Name on file | Address on File | | | | |
| 12044259 | Name on File | Address on File | | | | |
| 10343858 | CLI078430 | Address on File | | | | |
| 12045626 | Name on file | Address on File | | | | |
| 10290250 | Employee EMP-1336 | Address on File | | | | |
| 10290251 | Employee EMP-961 | Address on File | | | | |
| 10291427 | Employee EMP-961 | Address on File | | | | |
| 10294639 | BAIN CAPITAL VENTURE COINVESTMENT FUND II, LP | 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| 10294640 | BAIN CAPITAL VENTURE FUND 2021, L.P. | 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| 12048105 | Name on file | Address on File | | | | |
| 10344700 | CLI144238 | Address on File | | | | |
| 10290252 | Employee EMP-1194 | Address on File | | | | |
| 10296076 | BAKE SALE | ATTN: RILEY SOWARD, 48 SAN JOSE AVE, SUITE 3 | SAN FRANCISCO | CA | 94110 | |
| 10296679 | BAKER | ATTN: SHAUN BAKER, 200 SPECTRUM CENTER DRIVE , SUITE 1460 | IRVINE | CA | 92618 | |
| 10545013 | CLI026832 | Address on File | | | | |
| 10297888 | Name on File | Address on File | | | | |
| 10290254 | Employee EMP-845 | Address on File | | | | |
| 10344167 | CLI102153 | Address on File | | | | |
| 10349001 | CLI475309 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298213 | Name on File | Address on File | | | | |
| 10290255 | Employee EMP-659 | Address on File | | | | |
| 10346092 | CLI251127 | Address on File | | | | |
| 10545296 | CLI262404 | Address on File | | | | |
| 10287594 | Name on file | Address on File | | | | |
| 10348338 | CLI424413 | Address on File | | | | |
| 10290256 | Employee EMP-590 | Address on File | | | | |
| 10545016 | CLI028636 | Address on File | | | | |
| 10295686 | BALCARCEL | ATTN: ANGEL BALCARCEL, 2306 BALVANERA PLAZA | DALLAS | TX | 75211 | |
| 10295028 | BALD THOUGHTS | ATTN: LEE HUFFMAN, 6007 E. PRADO ST | ANAHEIM HILLS | CA | 92807 | |
| 10350477 | CLI590982 | Address on File | | | | |
| 10290257 | Employee EMP-629 | Address on File | | | | |
| 10347344 | CLI347566 | Address on File | | | | |
| 10348450 | CLI433542 | Address on File | | | | |
| 10290258 | Employee EMP-1307 | Address on File | | | | |
| 12050005 | Name on file | Address on File | | | | |
| 12048583 | Name on file | Address on File | | | | |
| 10347832 | CLI385548 | Address on File | | | | |
| 10349260 | CLI496305 | Address on File | | | | |
| 12049213 | Name on file | Address on File | | | | |
| 10343052 | CLI015235 | Address on File | | | | |
| 10343259 | CLI030910 | Address on File | | | | |
| 10349666 | CLI527886 | Address on File | | | | |
| 10295728 | BALLONIT | ATTN: NEAL RODRIGUEZ, 138 WARDS RIDGE DR | CARY | NC | 27513 | |
| 10343739 | CLI069462 | Address on File | | | | |
| 10290259 | Employee EMP-274 | Address on File | | | | |
| 10545330 | CLI289358 | Address on File | | | | |
| 10292179 | BAMBOOHR | ATTN: SUPPORT TEAM, 335 SOUTH 560 | WEST LINDON | UT | 84042-1911 | |
| 10294776 | BAMBOOHR | 335 SOUTH 560 | WEST LINDON | UT | 84042-1911 | |
| 10288292 | Name on file | Address on File | | | | |
| 10295112 | BANANA COIN | ATTN: CHUNG ONG, 701 N. CONGRESS AVENUE STE 3B | BOYNTON BEACH | FL | 33426 | |
| 10294849 | BANANA RANCIA | ATTN: DAMIAN RUIZ, GRAND HEIGHTS, BARSHA HEIGHTS, ROOM 902 | DUBAI | | 474288 | UNITED ARAB EMIRATES |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296939 | BANDALIER | ATTN: ANTON ARNOLDINE, 4250 EXECUTIVE SQUARE, SUITE 300 | LA JOLLA | CA | 92037 | |
| 10350871 | CLI622578 | Address on File | | | | |
| 10593501 | Name on file | Address on File | | | | |
| 10590617 | Name on file | Address on File | | | | |
| 10295796 | BANELE | ATTN: BANELE NTSEKWA, 1313MOLEBATSISTREET | JOHANNESBURG | | 1863 | SOUTH AFRICA |
| 10343697 | CLI065680 | Address on File | | | | |
| 10290260 | Employee EMP-1605 | Address on File | | | | |
| 10590179 | Name on file | Address on File | | | | |
| 10344065 | CLI095060 | Address on File | | | | |
| 10291429 | Employee EMP-562 | Address on File | | | | |
| 10294507 | Name on File | Address on File | | | | |
| 10290261 | Employee EMP-562 | Address on File | | | | |
| 10346517 | CLI284062 | Address on File | | | | |
| 10344323 | CLI114219 | Address on File | | | | |
| 10344420 | CLI122861 | Address on File | | | | |
| 10351477 | CLI668110 | Address on File | | | | |
| 10345831 | CLI232398 | Address on File | | | | |
| 10350091 | CLI560819 | Address on File | | | | |
| 10350982 | CLI630875 | Address on File | | | | |
| 12049867 | Name on file | Address on File | | | | |
| 10290262 | Employee EMP-150 | Address on File | | | | |
| 10343933 | CLI083706 | Address on File | | | | |
| 10343326 | CLI037248 | Address on File | | | | |
| 10589560 | Name on file | Address on File | | | | |
| 10348607 | CLI444938 | Address on File | | | | |
| 10350695 | CLI607081 | Address on File | | | | |
| 10345065 | CLI171813 | Address on File | | | | |
| 10284335 | Name on file | Address on File | | | | |
| 10343383 | CLI041211 | Address on File | | | | |
| 10587307 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298776 | Name on File | Address on File | | | | |
| 10344423 | CLI123102 | Address on File | | | | |
| 10346227 | CLI261755 | Address on File | | | | |
| 10295983 | BARISTADECASA | ATTN: BRANDON GOTT, 1420 AMESBURY AVE | LIBERTY | MO | 64068 | |
| 10346161 | CLI256948 | Address on File | | | | |
| 10348911 | CLI467819 | Address on File | | | | |
| 10290264 | Employee EMP-814 | Address on File | | | | |
| 10347425 | CLI353712 | Address on File | | | | |
| 10288217 | Name on File | Address on File | | | | |
| 10297131 | BARNEA, JAFFA, LANDE & CO. LAW OFFICES | ELECTRA CITY TOWER, 58 HARAKEVET ST | TEL AVIV | | | ISRAEL |
| 10298356 | Name on File | Address on File | | | | |
| 12045613 | Name on file | Address on File | | | | |
| 10545662 | CLI548621 | Address on File | | | | |
| 10590466 | Name on file | Address on File | | | | |
| 12045683 | Name on file | Address on File | | | | |
| 12046158 | Name on file | Address on File | | | | |
| 12046159 | Name on file | Address on File | | | | |
| 10587011 | Name on file | Address on File | | | | |
| 10548516 | Name on file | Address on File | | | | |
| 10548318 | Name on file | Address on File | | | | |
| 10347052 | CLI324851 | Address on File | | | | |
| 10303639 | Name on file | Address on File | | | | |
| 10342917 | CLI004281 | Address on File | | | | |
| 12048601 | Name on file | Address on File | | | | |
| 12048554 | Name on file | Address on File | | | | |
| 12050011 | Name on file | Address on File | | | | |
| 10349726 | CLI533421 | Address on File | | | | |
| 10545512 | CLI436467 | Address on File | | | | |
| 10297866 | Name on File | Address on File | | | | |
| 10348117 | CLI408030 | Address on File | | | | |
| 10348035 | CLI401475 | Address on File | | | | |
| 10294091 | Name on File | Address on File | | | | |
| 10290265 | Employee EMP-461 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348228 | CLI415386 | Address on File | | | | |
| 10294825 | BARSTOOL SPORTS | ATTN: KC MURPHY, 333 7TH AVENUE, 2ND FLOOR | NEW YORK | NY | 10001 | |
| 10290266 | Employee EMP-1468 | Address on File | | | | |
| 10346763 | CLI303159 | Address on File | | | | |
| 10348849 | CLI464143 | Address on File | | | | |
| 10295390 | BARTL ENTERTAINMENT, INC | ATTN: JOHANNES BARTL, 16030 VENTURA BLVD #240 | ENCINO | CA | 91436 | |
| 10345888 | CLI235758 | Address on File | | | | |
| 10290267 | Employee EMP-712 | Address on File | | | | |
| 10284499 | Name on file | Address on File | | | | |
| 10348369 | CLI427244 | Address on File | | | | |
| 10294641 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE, SUITE 300 | SAN FRANCISCO | CA | 94108 | |
| 10290268 | Employee EMP-996 | Address on File | | | | |
| 10342862 | CLI000036 | Address on File | | | | |
| 10290269 | Employee EMP-1139 | Address on File | | | | |
| 10291430 | Employee EMP-1139 | Address on File | | | | |
| 10545254 | CLI218496 | Address on File | | | | |
| 10291809 | Institutional Client_029 | Address on File | | | | |
| 10290270 | Employee EMP-903 | Address on File | | | | |
| 10291431 | Employee EMP-903 | Address on File | | | | |
| 10279647 | Name on file | Address on File | | | | |
| 10279657 | Name on file | Address on File | | | | |
| 10275915 | Name on file | Address on File | | | | |
| 10294508 | Name on File | Address on File | | | | |
| 10290271 | Employee EMP-1760 | Address on File | | | | |
| 10290272 | Employee EMP-711 | Address on File | | | | |
| 10291432 | Employee EMP-711 | Address on File | | | | |
| 10349913 | CLI548105 | Address on File | | | | |
| 10342865 | CLI000265 | Address on File | | | | |
| 10349021 | CLI476712 | Address on File | | | | |
| 10343284 | CLI033944 | Address on File | | | | |
| 10344091 | CLI096988 | Address on File | | | | |
| 10299797 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11842674 | Name on file | Address on File | | | | |
| 10346270 | CLI264545 | Address on File | | | | |
| 10350188 | CLI567907 | Address on File | | | | |
| 10350018 | CLI555703 | Address on File | | | | |
| 10349125 | CLI485847 | Address on File | | | | |
| 10343998 | CLI089878 | Address on File | | | | |
| 10295974 | BAY AREA DIGITAL FACTORY | ATTN: BRADLEY AKERS, 2356 88TH AVE | OAKLAND | CA | 94605 | |
| 10350967 | CLI629385 | Address on File | | | | |
| 10345442 | CLI200880 | Address on File | | | | |
| 10298132 | Name on File | Address on File | | | | |
| 10280751 | Name on file | Address on File | | | | |
| 10350014 | CLI555476 | Address on File | | | | |
| 10345853 | CLI233983 | Address on File | | | | |
| 10294509 | Name on File | Address on File | | | | |
| 10290276 | Employee EMP-1119 | Address on File | | | | |
| 10342863 | CLI000130 | Address on File | | | | |
| 10350646 | CLI603274 | Address on File | | | | |
| 10290277 | Employee EMP-1041 | Address on File | | | | |
| 10291433 | Employee EMP-1041 | Address on File | | | | |
| 10298441 | Name on File | Address on File | | | | |
| 10545479 | CLI415021 | Address on File | | | | |
| 10545328 | CLI287725 | Address on File | | | | |
| 10296567 | BAZINGANERD | ATTN: JUSTIN WONG, 437A BUKIT BATOK WEST AVE 5 | SINGAPORE | | 651437 | SINGAPORE |
| 10545586 | CLI503367 | Address on File | | | | |
| 10295580 | BBO | ATTN: COREY TERAMANA, 10718 CLIFFORDS TOWER CT | LAS VEGAS | NV | 89135 | |
| 10294642 | BC/BL HOLDCO LLC | 301 WEST AVE, SUITE 200 | AUSTIN | TX | 78701 | |
| 10295085 | BCB | ATTN: NIELS FRANCKEN, WETERING 17 | LINSCHOTEN | | 3461JA | NETHERLANDS |
| 10292364 | BCB BANK | ISABELLE HEATLEY, 5 MERCHANT SQ | LONDON | | W2 1AS | UNITED KINGDOM |
| 10297132 | BCB PAYMENTS | 5 MERCHANT SQUARE | LONDON | | W1 2AS | UNITED KINGDOM |
| 10294643 | BCIP VENTURE ASSOCIATES II, LP | 200 CLARENDON STREET | BOSTON | MA | 02116 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294644 | BCIP VENTURE ASSOCIATES II-B, LP | 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| 10291810 | Institutional Client_O30 | Address on File | | | | |
| 10294645 | BCV 2019-MD COINVESTMENT II, L.P. | 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| 10294646 | BCV 21 INNOVATORS FUND, L.P. | 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| 10296578 | BE PROUD GLOBAL LIMITED | ATTN: LLOYD KNAPMAN, 255 MOO 10, NONG HAN | SANSAI | | 50290 | THAILAND |
| 10297133 | BEACON PLATFORM INCORPORATED | 71 STEVENSON ST, #600 | SAN FRANCISCO | CA | 94105 | |
| 10346587 | CLI289860 | Address on File | | | | |
| 10350863 | CLI622029 | Address on File | | | | |
| 10294197 | Name on File | Address on File | | | | |
| 10347138 | CLI332493 | Address on File | | | | |
| 10446907 | Name on file | Address on File | | | | |
| 10292294 | BEAZLEY GROUP | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | |
| 10349315 | CLI500286 | Address on File | | | | |
| 10297558 | Name on File | Address on File | | | | |
| 10348578 | CLI443107 | Address on File | | | | |
| 10346771 | CLI303655 | Address on File | | | | |
| 10590149 | Name on file | Address on File | | | | |
| 10547891 | Name on file | Address on File | | | | |
| 10347232 | CLI339979 | Address on File | | | | |
| 10343771 | CLI072696 | Address on File | | | | |
| 10347331 | CLI346442 | Address on File | | | | |
| 10295360 | BED5150 | ATTN: BRIAN DREYER, 702 DANE TOWN HILL RD. | OAKLAND | IA | 51560 | |
| 10348127 | CLI408843 | Address on File | | | | |
| 10294882 | BEEHIVECONTENT | ATTN: BEEHIVECONTENT, 306 BEVERLY ROAD NE | ATLANTA | GA | 30309 | |
| 10345405 | CLI197900 | Address on File | | | | |
| 10290166 | Name on file | Address on File | | | | |
| 10349720 | CLI532398 | Address on File | | | | |
| 10585798 | Name on file | Address on File | | | | |
| 10343560 | CLI055969 | Address on File | | | | |
| 10290022 | Name on file | Address on File | | | | |
| 10545014 | CLI027990 | Address on File | | | | |
| 11842641 | Name on file | Address on File | | | | |
| 12045161 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297577 | Name on File | Address on File | | | | |
| 10350031 | CLI556307 | Address on File | | | | |
| 10279741 | Name on file | Address on File | | | | |
| 10294510 | Name on File | Address on File | | | | |
| 10290279 | Employee EMP-795 | Address on File | | | | |
| 10347652 | CLI369778 | Address on File | | | | |
| 10590351 | Name on file | Address on File | | | | |
| 10343612 | CLI059275 | Address on File | | | | |
| 10548503 | Name on file | Address on File | | | | |
| 10348811 | CLI461168 | Address on File | | | | |
| 10347630 | CLI368017 | Address on File | | | | |
| 10343142 | CLI022503 | Address on File | | | | |
| 10291811 | Institutional Client_031 | Address on File | | | | |
| 10290280 | Employee EMP-1598 | Address on File | | | | |
| 11842532 | Name on file | Address on File | | | | |
| 10675269 | Name on file | Address on File | | | | |
| 10347297 | CLI344534 | Address on File | | | | |
| 10350212 | CLI569109 | Address on File | | | | |
| 10294325 | Name on File | Address on File | | | | |
| 10350472 | CLI590355 | Address on File | | | | |
| 10350312 | CLI578053 | Address on File | | | | |
| 10351552 | CLI674275 | Address on File | | | | |
| 10295015 | BENBRAUSEN.COM | ATTN: BEN BRAUSEN, 2015 CENTRAL AVE NE, APT 108 | MINNEAPOLIS | MN | 55418 | |
| 10288406 | Name on file | Address on File | | | | |
| 10289014 | Name on file | Address on File | | | | |
| 10290281 | Employee EMP-249 | Address on File | | | | |
| 10350296 | CLI576872 | Address on File | | | | |
| 10293994 | Name on File | Address on File | | | | |
| 10294435 | Name on File | Address on File | | | | |
| 10347937 | CLI393844 | Address on File | | | | |
| 10294220 | Name on file | Address on File | | | | |
| 10293998 | Name on file | Address on File | | | | |
| 10294397 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294221 | Name on File | Address on File | | | | |
| 10294269 | Name on File | Address on File | | | | |
| 10295837 | BENLAKOFF | ATTN: BEN LAKOFF, 210 5TH AVE | VENICE | CA | 90291 | |
| 10345157 | CLI179350 | Address on File | | | | |
| 10588872 | Name on file | Address on File | | | | |
| 10280110 | Name on file | Address on File | | | | |
| 12046016 | Name on file | Address on File | | | | |
| 10299215 | Name on File | Address on File | | | | |
| 10290283 | Employee EMP-1407 | Address on File | | | | |
| 11445723 | Name on file | Address on File | | | | |
| 10350878 | CLI622976 | Address on File | | | | |
| 10347552 | CLI362098 | Address on File | | | | |
| 10346524 | CLI284829 | Address on File | | | | |
| 10346853 | CLI309298 | Address on File | | | | |
| 10290284 | Employee EMP-1584 | Address on File | | | | |
| 10347547 | CLI361677 | Address on File | | | | |
| 10294820 | BENZINGA | ATTN: LUKE JACOBI, 1 CAMPUS MARTIUS, SUITE 200 | DETROIT | MI | 48226 | |
| 10296252 | BENZINGA | ATTN: BENZINGA, 1 CAMPUS MARTIUS, #200 | DETROIT | MI | 48226 | |
| 10296575 | BENZINGA.COM | ATTN: JORDAN ROBERTSON, 1 CAMPUS MARTIUS | DETROIT | MI | 48226 | |
| 10296210 | BENZORA | ATTN: RABAH BENZEKRI, SLIMANI SLIMANE | BIRINE | | 17014 | ALGERIA |
| 10291812 | Institutional Client_032 | Address on File | | | | |
| 10348695 | CLI451642 | Address on File | | | | |
| 10349576 | CLI521445 | Address on File | | | | |
| 10343920 | CLI082625 | Address on File | | | | |
| 10285494 | Name on file | Address on File | | | | |
| 10287150 | Name on file | Address on File | | | | |
| 10343825 | CLI075950 | Address on File | | | | |
| 10546628 | Name on file | Address on File | | | | |
| 10547295 | Name on file | Address on File | | | | |
| 10547580 | Name on file | Address on File | | | | |
| 10343266 | CLI032107 | Address on File | | | | |
| 10348769 | CLI457243 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349513 | CLI516287 | Address on File | | | | |
| 10290285 | Employee EMP-1077 | Address on File | | | | |
| 10291434 | Employee EMP-1077 | Address on File | | | | |
| 10292315 | BERKLEY INSURANCE CO. | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 10292318 | BERKSHIRE | ATTN: JIM ROSSI, 1 LINCOLN STREET, 23RD FLOOR | BOSTON | MA | 02111 | |
| 10350718 | CLI608660 | Address on File | | | | |
| 10550679 | Name on file | Address on File | | | | |
| 10292319 | BERMUDA MONETARY AUTHORITY | ATTN: MOAD FAHMI, 43 VICTORIA STREET, BMA HOUSE | HAMILTON | | HM 12 | BERMUDA |
| 10590902 | Name on file | Address on File | | | | |
| 10297872 | Name on File | Address on File | | | | |
| 10545109 | CLI097800 | Address on File | | | | |
| 10297623 | Name on File | Address on File | | | | |
| 10346295 | CLI266277 | Address on File | | | | |
| 10350194 | CLI568057 | Address on File | | | | |
| 10345308 | CLI190006 | Address on File | | | | |
| 10294904 | BERNARDO (R) | ATTN: BERNARDO GARCIA SUÁREZ, R/LUGO Nº10 1ºA, NOIA 15200 A CORUÑA | NOIA | | 15200 | SPAIN |
| 10350052 | CLI558049 | Address on File | | | | |
| 10349265 | CLI496748 | Address on File | | | | |
| 11842854 | Name on file | Address on File | | | | |
| 10290286 | Employee EMP-595 | Address on File | | | | |
| 10544989 | CLI003515 | Address on File | | | | |
| 10349802 | CLI539952 | Address on File | | | | |
| 10290287 | Employee EMP-1467 | Address on File | | | | |
| 10349205 | CLI491846 | Address on File | | | | |
| 10290288 | Employee EMP-390 | Address on File | | | | |
| 10290289 | Employee EMP-1773 | Address on File | | | | |
| 10294511 | Name on File | Address on File | | | | |
| 10296201 | Name on File | Address on File | | | | |
| 12048481 | Name on file | Address on File | | | | |
| 10298220 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10720765 | Name on file | Address on File | | | | |
| 10347660 | CLI370577 | Address on File | | | | |
| 10343580 | CLI057235 | Address on File | | | | |
| 10287116 | Name on file | Address on File | | | | |
| 10285191 | Name on file | Address on File | | | | |
| 10349400 | CLI507140 | Address on File | | | | |
| 10344256 | CLI108994 | Address on File | | | | |
| 10295763 | BETTER TAX RETURNS | ATTN: TRACEY ANGELO, 7901 OAKPORT STREET, SUITE 4975 | OAKLAND | CA | 94621 | |
| 10294875 | BETTORVIEW | ATTN: CHRISTOPHER LOLLIS, 650 MAIN ST | LAS VEGAS | NV | 89101 | |
| 10546343 | Name on file | Address on File | | | | |
| 10343582 | CLI057267 | Address on File | | | | |
| 10348491 | CLI437180 | Address on File | | | | |
| 10349496 | CLI514466 | Address on File | | | | |
| 10280807 | Name on file | Address on File | | | | |
| 10348573 | CLI442763 | Address on File | | | | |
| 10344783 | CLI150706 | Address on File | | | | |
| 10294647 | BF, A SERIES OF FACTORIAL FUNDS I LLC | 8 THE GREEN, SUITE A | DOVER | DE | 19901 | |
| 10296344 | BFFRANCESCO | ATTN: FRANCESCO PEDE, VIA ABIGAILLE ZANETTA 68 | ROME | | 143 | ITALY |
| 10291813 | Institutional Client_033 | Address on File | | | | |
| 10291814 | Institutional Client_034 | Address on File | | | | |
| 10291815 | Institutional Client_035 | Address on File | | | | |
| 10291816 | Institutional Client_036 | Address on File | | | | |
| 10291817 | Institutional Client_037 | Address on File | | | | |
| 10291818 | Institutional Client_038 | Address on File | | | | |
| 10291819 | Institutional Client_039 | Address on File | | | | |
| 10291820 | Institutional Client_040 | Address on File | | | | |
| 10294199 | Name on File | Address on File | | | | |
| 10298610 | Name on File | Address on File | | | | |
| 10290291 | Employee EMP-856 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545480 | CLI416434 | Address on File | | | | |
| 10344872 | CLI158478 | Address on File | | | | |
| 10290292 | Employee EMP-1132 | Address on File | | | | |
| 10545241 | CLI209913 | Address on File | | | | |
| 10346408 | CLI275370 | Address on File | | | | |
| 10290293 | Employee EMP-1380 | Address on File | | | | |
| 12045463 | Name on file | Address on File | | | | |
| 10348878 | CLI465844 | Address on File | | | | |
| 10290294 | Employee EMP-437 | Address on File | | | | |
| 10291435 | Employee EMP-437 | Address on File | | | | |
| 11445770 | Name on file | Address on File | | | | |
| 10295174 | BIAHEZA | ATTN: ULADZISLAU BIAHEZA, 6725 SUNRISE BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 10349350 | CLI503512 | Address on File | | | | |
| 10350814 | CLI616946 | Address on File | | | | |
| 10344337 | CLI115112 | Address on File | | | | |
| 10351072 | CLI638561 | Address on File | | | | |
| 10295889 | BIBLE MONEY MATTERS | ATTN: PETER ANDERSON, 7278 148TH CT | SAVAGE | MN | 55378 | |
| 10290295 | Employee EMP-828 | Address on File | | | | |
| 10345436 | CLI200426 | Address on File | | | | |
| 10349639 | CLI526392 | Address on File | | | | |
| 10347768 | CLI379640 | Address on File | | | | |
| 10295791 | BIG E | ATTN: EARL GAVIN, 507 MCCLUNEY DR | GAFFNEY | SC | 29340 | |
| 10295598 | BIG GOLD BLOCKCHAIN BANK | ATTN: DEMETRIUS MERCER, 5112 PLAINFIELD, APT 2 | BALTIMORE | OH | 21206 | |
| 10295703 | BIGB | ATTN: BRANDON LOWE, 14741 BALSAM ST. | SOUTHGATE | MI | 48195 | |
| 10295968 | BIGBIRDTWEETS | ATTN: ELENI KOUTRAS, 115 DENNIS ROAD, ATHOL | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 10296125 | BIGDTALKSBLOG | ATTN: DIEGO DE SOTTO, CALLE CEA BERMUDEZ 17, HABITACIÓN 214 | MADRID | | 28003 | SPAIN |
| 10296013 | BIGFOLTZ | ATTN: CODY FOLTZ, 5035 N WHITE AVE | KANSAS CITY | MO | 64119 | |
| 10298253 | Name on File | Address on File | | | | |
| 11841730 | Name on file | Address on File | | | | |
| 10295705 | BIKERISH | ATTN: RAYMOND ALSTON, 10807, TYRONE DR | UPPER MARLBORO | MD | 20772 | |
| 10294311 | Name on file | Address on File | | | | |
| 10548475 | Name on file | Address on File | | | | |
| 10295255 | BILLMAAL | ATTN: FAISAL HUSSAIN, 91 LITTLE RIVER DR | PUNJAB | | 54320 | PAKISTAN |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345282 | CLI188668 | Address on File | | | | |
| 10344373 | CLI117568 | Address on File | | | | |
| 10349030 | CLI477648 | Address on File | | | | |
| 10346529 | CLI285328 | Address on File | | | | |
| 10346522 | CLI284650 | Address on File | | | | |
| 10351087 | CLI639512 | Address on File | | | | |
| 10545341 | CLI296540 | Address on File | | | | |
| 10347023 | CLI322651 | Address on File | | | | |
| 10545538 | CLI465412 | Address on File | | | | |
| 10591505 | Name on file | Address on File | | | | |
| 10545335 | CLI293335 | Address on File | | | | |
| 10344784 | CLI150770 | Address on File | | | | |
| 10289112 | Name on file | Address on File | | | | |
| 11842583 | Name on file | Address on File | | | | |
| 12045141 | Name on file | Address on File | | | | |
| 10346412 | CLI275511 | Address on File | | | | |
| 10286583 | Name on file | Address on File | | | | |
| 10288983 | Name on file | Address on File | | | | |
| 10296547 | BISWAS | ATTN: SOUGATA BISWAS, 2ND MAIN 3RD CROSS KRISHNAYANAPALYA | BANGALORE | | 560038 | INDIA |
| 11841656 | Name on file | Address on File | | | | |
| 10296728 | BITBOY CRYPTO | ATTN: BEN ARMSTRONG, 4631 NOAH OVERLOOK W | ACWORTH | GA | 30101 | |
| 10297134 | BITCOIN AL DIA S.L. | CALLE SANTA EULALIA, 43, FLOOR 1 - DOOR D | SANTURTZI | | 48980 | SPAIN |
| 10295518 | BITCOIN BESTIES | ATTN: BITCOIN FRANKIE, 4301 W WILLIAM CANNON DR, SUITE B-150 120 | AUSTIN | TX | 78749 | |
| 10295607 | BITCOIN BROS | ATTN: NICHOLAS WILLIAMS, 15756 W PIERCE ST | GOODYEAR | AZ | 85338 | |
| 10296372 | BITCOIN CRYPTO NL | ATTN: PETER BENSCHOP, MOLENSTRAAT 20 | OPHEMERT | | 4061 AC | NETHERLANDS |
| 10296744 | BITCOIN DAILY | ATTN: JOSHUA MOLNAR, 5130 SW 5TH ST | MIAMI | FL | 33134 | |
| 10296448 | BITCOIN JOHNNY | ATTN: JOHN GIANINI, 350 EAST 700 SOUTH, #K309 | SALT LAKE CITY | UT | 84111 | |
| 10294940 | BITCOIN MONEYLINE | ATTN: ROGER COUTURE, 1700 PACIFIC DRIVE SUITE 1060 | DALLAS | TX | 75201 | |
| 10296155 | BITCOIN SIN FRONTERAS SL | ATTN: JOSE DANIEL MAZZUCCO MARTÍNEZ, CALLE DE ANTONIO LOPEZ 195, PORTAL C PISO 4-4 | MADRID | | 28026 | SPAIN |
| 10296006 | BITCOIN2020 | ATTN: NAGORE VAZQUEZ, SANTA EULALIA 43 | SANTURTZI | | 48980 | SPAIN |
| 10296086 | BITCOINBILLIONAIRES | ATTN: RODERICK SMITH, 3133 RANDOLPH COURT DRIVE | ANN ARBOR | MI | 48108 | |
| 10296785 | BITCOINFORCOLLEGE.COM | ATTN: STORIE START, 2212 QUEEN ANNE AVE N. #540 | SEATTLE | WA | 98109 | |
| 10296759 | BITCOINGUIDE | ATTN: MELISSA SANTIAGO, PO BOX 3213 | MOORESVILLE | NC | 28117 | |
| 10296472 | BITCOINHIPPI | ATTN: ROMERO BRICE, 1507 E 53RD ST, UNIT 870 | CHICAGO | IL | 60615 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295033 | BITCOINKOPEN | ATTN: ROELAND VREUGDENHIL, DE WITTENKADE 152H | AMSTERDAM | | 1051AN | NETHERLANDS |
| 10296399 | BITCOINMAGIC | ATTN: ANNETTE BALL, 11752 S UNION AVE, APT 2 | CHICAGO | IL | 60628 | |
| 10296216 | BITCOINPRO | ATTN: DEVON ASH, 17122 139TH AVE E 310 CARRIAGE DRIVE, FAYETTEVILLE | PUYALLUP | WA | 98374 | |
| 10296798 | BITCOINREWARDS | ATTN: KAHN HOOD, 459 GENTLE ANNIE ROAD | AMBROSE, QLD | | 4695 | AUSTRALIA |
| 10296008 | BITCOINSTONI | ATTN: ANTONIO CINTORA, CALLE CONSTITUCION 18, BLOQUE 8, 4D | ZARAGOZA | | 50410 | SPAIN |
| 10296360 | BITCOINTRARIANS | ATTN: CHAD MACDONALD, 13745 W. BALTIC DR. | LAKEWOOD | CO | 80228 | |
| 10295828 | BITCOINULTOR | ATTN: JACK MILSTEIN, 1520 CAMINITO SICILIA | CHULA VISTA | CA | 91915 | |
| 10296376 | BITCOINWARRIOR.NET | ATTN: MARK NORTON, 315 CHAUCER DRIVE | BERKELEY HEIGHTS | NJ | 07922 | |
| 10296189 | BITCOINWHALE | ATTN: ERIC SHIMPACH, 408 SUNSET ST. | PORTAGE | WI | 53901 | |
| 10296021 | BITCOLUMNIST | ATTN: RYAN MAHAFFEY, 519 E 12TH STREET, APT 4B | NEW YORK | NY | 10009 | |
| 10296804 | BITCOMPARE | ATTN: DEAN FANKHAUSER, 12D PETHERTON ROAD, HIGHBURY | LONDON | | N52RD | UNITED KINGDOM |
| 10295621 | BITDEGREE | ATTN: MONICA KUDL, VYTENIO G. 9-106 | VILNIUS | | LT-03113 | LITHUANIA |
| 10296281 | BITESTATE OU | ATTN: PRZEMYSLAW HUMINIECKI, MAAKRI TN 19/1-7K | TALLINN | | 10145 | ESTONIA |
| 10296712 | BITFO, INC. | ATTN: KENDALL SAVILLE, 2728 MCKINNON ST., UNIT 1906 | DALLAS | TX | 75201 | |
| 10291821 | Institutional Client_041 | Address on File | | | | |
| 10292388 | BITGO | DAVID CASTELLANOS, 548 MARKET STREET, SUITE 94104 | SAN FRANCISCO | CA | 94104 | |
| 10294792 | BITGO | 445 SHERMAN AVENUE, SUITE 200 | PALO ALTO | CA | 94304 | |
| 10291822 | Institutional Client_042 | Address on File | | | | |
| 10296912 | BITLY | 416 W 13TH, SUITE 203 | NEW YORK | NY | 10014 | |
| 10297135 | BITMAIN TECHNOLOGIES LIMITED | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD | HONG KONG | | | HONG KONG |
| 10296940 | BITOODA HOLDINGS, INC. | ATTN: SAM DOCTOR, 1675 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 10295282 | BITORIO | ATTN: TIM STAPPER, PIJPEKRUIDLAAN, 8 | ZOETERWOUDE - DORP | | 2381JV | NETHERLANDS |
| 10294942 | BITRATE | ATTN: AXEL REGALADO, 611 SOUTH DUPONT HIGHWAY, SUITE 102 | DOVER | DE | 19901 | |
| 10296824 | BITSHILLS | ATTN: MIRO LIEDES, HUONMÄENTIE 14 | VOIKKAA | | 45910 | FINLAND |
| 10296427 | BITTERPDB | ATTN: PATRICK BAIRD, 4 WOODS EDGE ROAD | WEST CHESTER | PA | 19382 | |
| 10291823 | Institutional Client_043 | Address on File | | | | |
| 10295277 | BITUNSTABLE | ATTN: MORGAN REAMES, 304 S JONES BLVD 5416 | LAS VEGAS | NV | 89107 | |
| 10295148 | BITWIT | ATTN: KYLE HANSEN, 3475 N MARENGO AVE | ALTADENA | CA | 91001 | |
| 10296135 | BIZ X PARTNERS | ATTN: JOHN PITTMAN, PO BOX 321 | BRAZIL | IN | 47834 | |
| 10291824 | Institutional Client_044 | Address on File | | | | |
| 10296507 | BKRD-3 | ATTN: YOSUKE MAKINO, 316,SHIMADAGAOKA, #306, BERUROIYARU SHIMADAGAOKA | TENPAKU,NAGOYA,AICHI | | 4680029 | JAPAN |
| 10294648 | BL FUND I, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST, STE 220 | SEATTLE | WA | 98104-2555 | |
| 10294649 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST, STE 220 | SEATTLE | WA | 98104-2555 | |
| 10294650 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | 119 S MAIN ST, STE 220 | SEATTLE | WA | 98104-2555 | |
| 10295537 | BLACK DOG CRYPTO | ATTN: MERRICK GAINES, 391 BRIARWOOD LOOP | CABOT | AR | 72023 | |
| 10296771 | BLACK SANDS MEDIA | ATTN: WILLIAM HURRELL, FIRST FLOOR, HARBOUR COURT, LES AMBALLES | ST PETER PORT | | GY1 1WU | GUERNSEY |
| 10285161 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10588026 | Name on file | Address on File | | | | |
| 10298101 | Name on File | Address on File | | | | |
| 11842255 | Name on file | Address on File | | | | |
| 10290297 | Employee EMP-906 | Address on File | | | | |
| 10299365 | Name on File | Address on File | | | | |
| 10287091 | Name on file | Address on File | | | | |
| 10345994 | CLI244150 | Address on File | | | | |
| 10349364 | CLI504874 | Address on File | | | | |
| 10288160 | Name on file | Address on File | | | | |
| 10294030 | Name on File | Address on File | | | | |
| 10295623 | Name on File | Address on File | | | | |
| 10290298 | Employee EMP-160 | Address on File | | | | |
| 10346820 | CLI306962 | Address on File | | | | |
| 10350406 | CLI585397 | Address on File | | | | |
| 10346219 | CLI261322 | Address on File | | | | |
| 10347621 | CLI366946 | Address on File | | | | |
| 10347529 | CLI360893 | Address on File | | | | |
| 10284301 | Name on file | Address on File | | | | |
| 10545482 | CLI417727 | Address on File | | | | |
| 10348619 | CLI445762 | Address on File | | | | |
| 10351080 | CLI639104 | Address on File | | | | |
| 10295495 | BLAZEMEDIA SRL | ATTN: MASSIMILIANO VALENTE, VIA DEI CASTANI 183 | ROME | | 172 | ITALY |
| 10348356 | CLI426604 | Address on File | | | | |
| 10344577 | CLI134900 | Address on File | | | | |
| 10299458 | Name on File | Address on File | | | | |
| 10351005 | CLI633305 | Address on File | | | | |
| 10588985 | Name on file | Address on File | | | | |
| 10298835 | Name on file | Address on File | | | | |
| 10294651 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | 411 1ST AVE S, STE 505 | SEATTLE WA | WA | 98104 | |
| 10346921 | CLI314081 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346868 | CLI310287 | Address on File | | | | |
| 10350156 | CLI565273 | Address on File | | | | |
| 10589011 | Name on file | Address on File | | | | |
| 10345438 | CLI200514 | Address on File | | | | |
| 10296781 | BLOCKBUILDERSBLOCKFI | ATTN: GUIDO LANGE, KURFUERSTENDAMM 11 | BERLIN | | 10719 | GERMANY |
| 10296941 | BLOCKCHAIN ASSOCIATION | 1701 RHODE ISLAND AVE NW | WASHINGTON | DC | 20036 | |
| 10297137 | BLOCKCHAIN ASSOCIATION OF HONG KONG LIMITED | UNIT 1104A, KAI TAK COMMERCIAL BUILDING, 317-319 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG |
| 10291825 | Institutional Client_045 | Address on File | | | | |
| 10296385 | BLOCKCHAIN SAVVY | ATTN: PHILIP OLADIPO, 8 CORDWAINER HOUSE, 25 MARE STREET | LONDON | | E84RB | UNITED KINGDOM |
| 10295145 | BLOCKCHAINCRYPTONFT | ATTN: JOSEPH MOSBY, 1086 COLBY AVE | ST. LOUIS | MO | 63130 | |
| 10292100 | BLOCKDAEMON | ATTN: DEMETRIOS SKALKOTOS (PRIMARY), 1 GRANTS ROW | DUBLIN 2 | | D02 HX96 | IRELAND |
| 10294757 | BLOCKDAEMON | ATTN: DEMETRIOS SKALKOTOS, 1 GRANTS ROW | DUBLIN, DUBLIN 2 | | D02 HX96 | IRELAND |
| 10292389 | BLOCKDAEMON | VLAD BUKOVSKY, 1055 WEST 7TH ST, 33RD FLOOR | LOS ANGELES | CA | 90045 | |
| 10296809 | BLOCKFER | ATTN: RAMON PEREZ, 1200 N FEDERAL HWY, STE 200 | BOCA RATON | FL | 33432 | |
| 10294625 | BLOCKFI | CENTRAL PROVIDENT FUND, 79 ROBINSON ROAD, LEVEL 41 CPF BUILDING | SINGAPORE | | 68897 | SINGAPORE |
| 10296760 | BLOCKFI | ATTN: CARL RUNEFELT, STRANDBACKEN 5 | BROMMA | | 16771 | SWEDEN |
| 10295365 | BLOCKFIGIRL | ATTN: LILLIAN NARDONE, 3246 NANCY AVE | MIMS | AL | 32754 | |
| 10294902 | BLOCKFIZA | ATTN: RUWAIDA FOSTER, OFFICE 28 BLOCK B, VAN DER STOEP ROAD | RUIMSIG | | 1724 | SOUTH AFRICA |
| 10296604 | BLOCKFLIES | ATTN: TYLER MOREY, 1 RUSSELL ST EST APT 2 | SMITH'S FALLS | ON | K7A 1G8 | CANADA |
| 10292191 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD, SUITE 600 | SAINT-LAURENT | QC | H4M 2X6 | CANADA |
| 10294806 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD, SUITE 600 | MONTREAL | QC | H4M 2X6 | CANADA |
| 10296942 | BLOCKWARE SOLUTIONS | ATTN: MASON JOPPA, 351 NEWBURY STREET, 2ND FL | BOSTON | MA | 02115 | |
| 10296837 | BLOCKWORKS GROUP | EMPIRE STATE BUILDING, 350 FIFTH AVENUE, 36TH FLOOR | NEW YORK | NY | 10118 | |
| 10296943 | BLOCKWORKS GROUP | ATTN: JACKSON WEINREB, 350 FIFTH AVENUE, 36TH FLOOR | NEW YORK | NY | 10118 | |
| 10294805 | BLOOMBERG FINANCE LP | ATTN: STEVE TULLY, 731 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| 10297138 | BLOOMBERG INDUSTRY GROUP | 1801 SOUTH BELL ST | ARLINGTON | VA | 22202 | |
| 10283892 | Name on file | Address on File | | | | |
| 10295259 | BLUE RIBBON GROUP LLC | ATTN: DEEPANSHU BEDI, 1567 RAYMOND AVE. | GLENDALE | CA | 91201 | |
| 10296660 | BMSBN | ATTN: FRANCK LAVOYER, 13 RUE JEAN RENOIR | DIJON | | 21000 | FRANCE |
| 10296844 | BOB GROUP LIMITED | 136-138 AUSTIN ROAD, ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING | TSIMSHATSUI | | | HONG KONG |
| 10297139 | BOB GROUP LIMITED | ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING, 136-138 AUSTIN ROAD | TSIMSHATSUI | | | HONG KONG |
| 10296944 | BOB GROUP LIMITED | ATTN: KATHRIN TBD, 136 – 138 AUSTIN ROAD | TSIMSHATSUI, KOWLOON | | | HONG KONG |
| 10295856 | Name on File | Address on File | | | | |
| 10295063 | Name on File | Address on File | | | | |
| 10295771 | Name on File | Address on File | | | | |
| 10296682 | BOBBYBOY | ATTN: DANI BOY, PUROK 4 TIKAY | MALOLOS | | 3000 | PHILIPPINES |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290300 | Employee EMP-1177 | Address on File | | | | |
| 10290301 | Employee EMP-467 | Address on File | | | | |
| 10295679 | BOBTHESTOCKBUILDER | ATTN: ROBERT HENDERSON, 141 WILDFLOWER RD | EASLEY | SC | 29642 | |
| 10347656 | CLI370246 | Address on File | | | | |
| 10350586 | CLI599574 | Address on File | | | | |
| 10548528 | Name on file | Address on File | | | | |
| 10291436 | Employee EMP-179 | Address on File | | | | |
| 12049123 | Name on file | Address on File | | | | |
| 10545208 | CLI182537 | Address on File | | | | |
| 10345214 | CLI182870 | Address on File | | | | |
| 10290304 | Employee EMP-569 | Address on File | | | | |
| 10344398 | CLI120631 | Address on File | | | | |
| 10548424 | Name on file | Address on File | | | | |
| 10344976 | CLI164624 | Address on File | | | | |
| 10545332 | CLI291101 | Address on File | | | | |
| 10344865 | CLI157731 | Address on File | | | | |
| 12049005 | Name on file | Address on File | | | | |
| 10347259 | CLI342132 | Address on File | | | | |
| 10347737 | CLI376579 | Address on File | | | | |
| 10347472 | CLI356816 | Address on File | | | | |
| 10290305 | Employee EMP-472 | Address on File | | | | |
| 10545292 | CLI249361 | Address on File | | | | |
| 10346021 | CLI245613 | Address on File | | | | |
| 10283200 | Name on file | Address on File | | | | |
| 10283205 | Name on file | Address on File | | | | |
| 11842561 | Name on file | Address on File | | | | |
| 10350999 | CLI632991 | Address on File | | | | |
| 10346744 | CLI301550 | Address on File | | | | |
| 10346724 | CLI300344 | Address on File | | | | |
| 10343060 | CLI016194 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346259 | CLI263723 | Address on File | | | | |
| 10349200 | CLI491489 | Address on File | | | | |
| 11842416 | Name on file | Address on File | | | | |
| 10290306 | Employee EMP-250 | Address on File | | | | |
| 10343656 | CLI062692 | Address on File | | | | |
| 12048492 | Name on file | Address on File | | | | |
| 10345959 | CLI242115 | Address on File | | | | |
| 10343476 | CLI048521 | Address on File | | | | |
| 10350044 | CLI557328 | Address on File | | | | |
| 11445361 | Name on file | Address on File | | | | |
| 11842265 | Name on file | Address on File | | | | |
| 10290307 | Employee EMP-1680 | Address on File | | | | |
| 10298409 | Name on File | Address on File | | | | |
| 10287088 | Name on file | Address on File | | | | |
| 10350766 | CLI612269 | Address on File | | | | |
| 10349244 | CLI495130 | Address on File | | | | |
| 10296361 | BONGWE | ATTN: MAKABONGWE BANDA, 23814 EXTENSION 16, MANDELA | EMBALENHLE | | 2285 | SOUTH AFRICA |
| 10343025 | CLI012564 | Address on File | | | | |
| 10344895 | CLI159886 | Address on File | | | | |
| 10548868 | Name on file | Address on File | | | | |
| 11842767 | Name on file | Address on File | | | | |
| 10586074 | Name on file | Address on File | | | | |
| 10296115 | BOO | ATTN: NELSON ORTIZ, 16317 44TH AVE E | PARKLAND | WA | 98446 | |
| 10295465 | BOOBALAN AP | ATTN: BOOBALAN AP, 201 MONTGOMERY STREET, SECOND FLOOR, SUITE 263 | JERSEY CITY | NJ | 07302 | |
| 10294337 | Name on file | Address on File | | | | |
| 10298954 | Name on File | Address on File | | | | |
| 10296945 | BOOMERANG | B65831836, BAC DE RODA, 163 | BARCELONA | | 8018 | SPAIN |
| 10291826 | Institutional Client_046 | Address on File | | | | |
| 10291827 | Institutional Client_047 | Address on File | | | | |
| 10290309 | Employee EMP-1703 | Address on File | | | | |
| 10290310 | Employee EMP-199 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294512 | Name on File | Address on File | | | | |
| 10351195 | CLI647677 | Address on File | | | | |
| 10295380 | BORGESEFAMÍLIA | ATTN: BRUNO BORGES, RUA ECHEVERRIA, 169 | DUQUE DE CAXIAS | | 25267-142 | BRAZIL |
| 10350068 | CLI559078 | Address on File | | | | |
| 10545343 | CLI298074 | Address on File | | | | |
| 10349152 | CLI487782 | Address on File | | | | |
| 10345975 | CLI242963 | Address on File | | | | |
| 10290311 | Employee EMP-149 | Address on File | | | | |
| 10290312 | Employee EMP-1123 | Address on File | | | | |
| 10348794 | CLI459489 | Address on File | | | | |
| 10547730 | Name on file | Address on File | | | | |
| 10346991 | CLI319971 | Address on File | | | | |
| 10346720 | CLI299964 | Address on File | | | | |
| 10345988 | CLI243608 | Address on File | | | | |
| 10349208 | CLI492091 | Address on File | | | | |
| 10348514 | CLI438738 | Address on File | | | | |
| 10295146 | BOT INVERSOR | ATTN: MATIAS TOGNI, LASCN 527 | BUENOS AIRES | | B1704 | ARGENTINA |
| 10299178 | Name on File | Address on File | | | | |
| 10545814 | Name on file | Address on File | | | | |
| 10290313 | Employee EMP-304 | Address on File | | | | |
| 10297140 | BOTTLE ROCKET MANAGEMENT | 2408 WILSON ST | AUSTIN | TX | 78704 | |
| 10283923 | Name on file | Address on File | | | | |
| 10345943 | CLI241176 | Address on File | | | | |
| 10344186 | CLI103304 | Address on File | | | | |
| 10290314 | Employee EMP-688 | Address on File | | | | |
| 10348460 | CLI434619 | Address on File | | | | |
| 10545775 | CLI647666 | Address on File | | | | |
| 10349672 | CLI528411 | Address on File | | | | |
| 10348458 | CLI434292 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290315 | Employee EMP-1586 | Address on File | | | | |
| 10348419 | CLI431788 | Address on File | | | | |
| 10344222 | CLI106354 | Address on File | | | | |
| 10346782 | CLI304157 | Address on File | | | | |
| 10545618 | CLI522624 | Address on File | | | | |
| 10346063 | CLI249120 | Address on File | | | | |
| 10587537 | Name on file | Address on File | | | | |
| 10588923 | Name on file | Address on File | | | | |
| 10345691 | CLI221407 | Address on File | | | | |
| 10345185 | CLI180889 | Address on File | | | | |
| 10349717 | CLI532264 | Address on File | | | | |
| 10289144 | Name on file | Address on File | | | | |
| 11842474 | Name on file | Address on File | | | | |
| 10351032 | CLI635612 | Address on File | | | | |
| 10545322 | CLI281823 | Address on File | | | | |
| 12048511 | Name on file | Address on File | | | | |
| 10295759 | BPHILLS11X | ATTN: BRANDON PHILLIS, 11669 HICKORY OAK DR | JACKSONVILLE | FL | 32218 | |
| 10295246 | BR.COM_PS | ATTN: BR.COM_PS, 1101 RED VENTURES DRIVE | FORT MILL | SC | 29707 | |
| 10351503 | CLI669649 | Address on File | | | | |
| 10350181 | CLI567385 | Address on File | | | | |
| 10292954 | Name on File | Address on File | | | | |
| 10549264 | Name on File | Address on File | | | | |
| 10583690 | Bradley Arant Boult Cummings LLP | Attn: Michael Burke, One Federal Place, 1819 5th Avenue North | Birmingham | AL | 35203 | |
| 10295014 | Name on File | Address on File | | | | |
| 10285186 | Name on File | Address on File | | | | |
| 10290316 | Employee EMP-1267 | Address on File | | | | |
| 12049338 | Name on file | Address on File | | | | |
| 11445853 | Name on file | Address on File | | | | |
| 12045475 | Name on file | Address on File | | | | |
| 10347725 | CLI375501 | Address on File | | | | |
| 10346452 | CLI278973 | Address on File | | | | |
| 10296882 | BRANCH | 195 PAGE MILL ROAD, SUITE 101 | PALO ALTO | CA | 94306 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545818 | Name on file | Address on File | | | | |
| 10346624 | CLI293080 | Address on File | | | | |
| 10293513 | Name on File | Address on File | | | | |
| 10293962 | Name on File | Address on File | | | | |
| 10293466 | Name on File | Address on File | | | | |
| 10293211 | Name on File | Address on File | | | | |
| 10294149 | Name on File | Address on File | | | | |
| 10296379 | Name on File | Address on File | | | | |
| 10293978 | Name on File | Address on File | | | | |
| 10295710 | BRANDON'S CHEAP SALES | ATTN: BRANDON FAIRCHILDS, GENERAL DELIVERY | MARIPOSA | CA | 95338 | |
| 10351018 | CLI634635 | Address on File | | | | |
| 10294102 | Name on file | Address on File | | | | |
| 10347839 | CLI385784 | Address on File | | | | |
| 10297943 | Name on File | Address on File | | | | |
| 12044227 | Name on file | Address on File | | | | |
| 10297613 | Name on File | Address on File | | | | |
| 10545956 | Name on file | Address on File | | | | |
| 10346434 | CLI277313 | Address on File | | | | |
| 10350199 | CLI568173 | Address on File | | | | |
| 10344273 | CLI110107 | Address on File | | | | |
| 10297141 | BRAVE SOFTWARE INT'L | 580 HOWARD ST. UNIT 402 | SAN FRANCISCO | CA | 94105 | |
| 10296144 | BRAVO | ATTN: WILLIAM STENZEL, 24106 VILLAGE CIRCLE | VALENCIA | CA | 91354 | |
| 10295962 | BRAVO CAPITAN | ATTN: MIGUEL MORALES, 3741 DOCKERY AVE | SELMA | CA | 93662 | |
| 10288437 | Name on file | Address on File | | | | |
| 11842430 | Name on file | Address on File | | | | |
| 10299382 | Name on file | Address on File | | | | |
| 12049334 | Name on file | Address on File | | | | |
| 10297142 | BRAZE, INC. | ATTN: WEINSTOCK WEINSTOCK, 330 WEST 34TH STREET 18TH FLOOR | NEW YORK | NY | 10001 | |
| 10295046 | BRAZENME | ATTN: STEVE SIPULT, PO BOX 12031 | WICHITA | KS | 67277 | |
| 10347843 | CLI386394 | Address on File | | | | |
| 10296527 | BREEZIE676 | ATTN: ERIC NELSON, 2, 7 | NAIROBI | | 90300 | KENYA |
| 10345836 | CLI232911 | Address on File | | | | |
| 10295235 | Name on File | Address on File | | | | |
| 10294187 | Name on File | Address on File | | | | |
| 10296190 | Name on File | Address on File | | | | |
| 10590123 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545604 | CLI512915 | Address on File | | | | |
| 10294001 | Name on File | Address on File | | | | |
| 10299354 | Name on File | Address on File | | | | |
| 10296160 | Name on File | Address on File | | | | |
| 10295854 | Name on File | Address on File | | | | |
| 10295506 | Name on File | Address on File | | | | |
| 10294354 | Name on File | Address on File | | | | |
| 10347871 | CLI388689 | Address on File | | | | |
| 10295694 | Name on File | Address on File | | | | |
| 10294107 | Name on File | Address on File | | | | |
| 10294302 | Name on File | Address on File | | | | |
| 10344534 | CLI131863 | Address on File | | | | |
| 10344752 | CLI147915 | Address on File | | | | |
| 10294005 | Name on File | Address on File | | | | |
| 10294204 | Name on File | Address on File | | | | |
| 10294069 | Name on File | Address on File | | | | |
| 10293995 | Name on File | Address on File | | | | |
| 10294191 | Name on File | Address on File | | | | |
| 10295922 | Name on File | Address on File | | | | |
| 10295625 | Name on File | Address on File | | | | |
| 10296277 | Name on File | Address on File | | | | |
| 10346039 | CLI246931 | Address on File | | | | |
| 10293051 | Name on File | Address on File | | | | |
| 10293124 | Name on File | Address on File | | | | |
| 10296060 | BRIAN TURNER INVESTS | ATTN: BRIAN TURNER, 210 WEST BRADLEY #C | EL CAJON | CA | 92020 | |
| 10296947 | Name on File | Address on File | | | | |
| 10293413 | Name on File | Address on File | | | | |
| 10294084 | Name on File | Address on File | | | | |
| 10590151 | Name on file | Address on File | | | | |
| 10594258 | Name on file | Address on File | | | | |
| 10347865 | CLI388104 | Address on File | | | | |
| 10349239 | CLI494741 | Address on File | | | | |
| 10293983 | Name on File | Address on File | | | | |
| 11841756 | Name on file | Address on File | | | | |
| 11841766 | Name on file | Address on File | | | | |
| 10547418 | Name on file | Address on File | | | | |
| 10296072 | BRIGHT HOUSE PROPERTIES, LLC | ATTN: SEAN DOYLE, 105 NAUTICA MILE DRIVE | CLERMONT | FL | 34711 | |
| 10280755 | Name on File | Address on File | | | | |
| 10295566 | BRIGHTER FIRE | ATTN: JOSHUA WALKER, 3534 NORTHMOR DR E | ADRIAN | MI | 49221 | |
| 10344836 | CLI154981 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346880 | CLI311055 | Address on File | | | | |
| 10351093 | CLI639835 | Address on File | | | | |
| 10349210 | CLI492493 | Address on File | | | | |
| 10297143 | BRITO & LAGE LDA | PRACETA LEONOR AFONSO N20 2F | QUELUZ | | 2745-296 | PORTUGAL |
| 10347592 | CLI364790 | Address on File | | | | |
| 10351040 | CLI636317 | Address on File | | | | |
| 10346431 | CLI277207 | Address on File | | | | |
| 10296665 | Name on File | Address on File | | | | |
| 10298876 | Name on File | Address on File | | | | |
| 10296149 | BROCON | ATTN: SCOTT BROWN, 1295 POPLARWOOD ROAD | WIND GAP | PA | 18091 | |
| 10280671 | Name on file | Address on File | | | | |
| 10583691 | Brody and Browne LLP | Attn: Anna Browne, One Penn Plaza | New York | NY | 10119 | |
| 10346942 | CLI315546 | Address on File | | | | |
| 10344805 | CLI152464 | Address on File | | | | |
| 10346983 | CLI319451 | Address on File | | | | |
| 10343678 | CLI064564 | Address on File | | | | |
| 10290320 | Employee EMP-519 | Address on File | | | | |
| 10291828 | Institutional Client_048 | Address on File | | | | |
| 10291829 | Institutional Client_049 | Address on File | | | | |
| 10295057 | Name on File | Address on File | | | | |
| 10349646 | CLI526913 | Address on File | | | | |
| 10675440 | Name on file | Address on File | | | | |
| 10349806 | CLI540217 | Address on File | | | | |
| 10343452 | CLI046602 | Address on File | | | | |
| 10290322 | Employee EMP-126 | Address on File | | | | |
| 10348761 | CLI456758 | Address on File | | | | |
| 10349850 | CLI543720 | Address on File | | | | |
| 10349446 | CLI511354 | Address on File | | | | |
| 10303371 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343213 | CLI027297 | Address on File | | | | |
| 10590310 | Name on file | Address on File | | | | |
| 10348482 | CLI436385 | Address on File | | | | |
| 10590127 | Name on file | Address on File | | | | |
| 11445358 | Name on file | Address on File | | | | |
| 11842391 | Name on file | Address on File | | | | |
| 10296046 | BROWN'S SECURITIES AND INVESTMENTS | ATTN: LEONARD BROWN, 3901 JANET LN | MINNEAPOLIS | MN | 55429 | |
| 10298782 | Name on File | Address on File | | | | |
| 10295011 | Name on File | Address on File | | | | |
| 10295798 | Name on File | Address on File | | | | |
| 10347112 | CLI330573 | Address on File | | | | |
| 10545326 | CLI285931 | Address on File | | | | |
| 10290324 | Employee EMP-1328 | Address on File | | | | |
| 10349986 | CLI553922 | Address on File | | | | |
| 10348900 | CLI467313 | Address on File | | | | |
| 10344862 | CLI157647 | Address on File | | | | |
| 10297145 | BRUNSWICK GROUP | 245 PARK AVE FL 14 | NEW YORK | NY | 10167 | |
| 10351168 | CLI645710 | Address on File | | | | |
| 10546301 | Name on file | Address on File | | | | |
| 10294431 | Name on File | Address on File | | | | |
| 10294361 | Name on File | Address on File | | | | |
| 10294081 | Name on File | Address on File | | | | |
| 10296187 | Name on File | Address on File | | | | |
| 10293965 | Name on file | Address on File | | | | |
| 10297146 | BRYANT PARK GRILL | 85 FIFTH AVENUE, 14TH FL | NEW YORK | NY | 10003 | |
| 10294133 | Name on File | Address on File | | | | |
| 10295130 | BRYCK MEDIA, LLC. | ATTN: NICK LOPER, 3938 255TH PL SE | SAMMAMISH | WA | 98029 | |
| 10290325 | Employee EMP-537 | Address on File | | | | |
| 12048639 | Name on file | Address on File | | | | |
| 10547494 | Name on file | Address on File | | | | |
| 10548061 | Name on file | Address on File | | | | |
| 10291830 | Institutional Client_050 | Address on File | | | | |
| 10295800 | BTC DIRECT | ATTN: THOMAS SCHOUTEN, WIJCHENSEWEG 102 | NIJMEGEN | | 6538SX | NETHERLANDS |
| 10296900 | BTC MEDIA LLC | 438 HOUSTON ST, STE 257 | NASHVILLE | TN | 37203 | |
| 10296476 | BTG | ATTN: B T, PORT HARCOURT, PORT HARCOURT | PORT HARCOURT | | 500272 | NIGERIA |
| 10296761 | BTS | ATTN: JENNIFER SCHWEIKART, CALLE ANCHA 4902 | JACO | | 61101 | COSTA RICA |
| 10296829 | BTSITES | ATTN: CLAUDIA SCHWEIKART, CALLE ANCHA 4 | JACO | | 61101 | COSTA RICA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290326 | Employee EMP-1031 | Address on File | | | | |
| 10345232 | CLI184116 | Address on File | | | | |
| 10545596 | CLI510087 | Address on File | | | | |
| 10295758 | BUCKEYE INVESTMENT ENTERPRISES | ATTN: JAMIE LEE, 7966 CROSSHAVEN DR, J | DUBLIN | OH | 43016 | |
| 10290327 | Employee EMP-312 | Address on File | | | | |
| 10291437 | Employee EMP-312 | Address on File | | | | |
| 10299725 | Name on file | Address on File | | | | |
| 10297147 | BUCKNER MEDIA LLC | ATTN: JUSTIN BUCKNER, 331 CLEMENT RD | BLOOMSDALE | MO | 63627 | |
| 10296949 | BUCKNER MEDIA LLC | 331 CLEMENT RD | BLOOMSDALE | MO | 63627 | |
| 10290328 | Employee EMP-745 | Address on File | | | | |
| 10346809 | CLI306269 | Address on File | | | | |
| 10344882 | CLI159232 | Address on File | | | | |
| 10290329 | Employee EMP-1771 | Address on File | | | | |
| 10294513 | Name on File | Address on File | | | | |
| 11842818 | Name on file | Address on File | | | | |
| 10295512 | BUENOS DÍAS CRIPTO | ATTN: JAVIER ZABALA, GROENENDAAL 15A | ROTTERDAM | | 3011 SJ | NETHERLANDS |
| 10297148 | BUILT IN CHICAGO | 203 N LA SALLE ST, SUITE 2200 | CHICAGO | IL | 60601 | |
| 10296950 | BUILT IN, INC. | ATTN: ANDREA BERG, 101 JEFFERSON DRIVE, FL 19 | MENLO PARK | CA | 94025 | |
| 10345198 | CLI181883 | Address on File | | | | |
| 10290331 | Employee EMP-190 | Address on File | | | | |
| 10346481 | CLI281365 | Address on File | | | | |
| 10296688 | BULLDOG MEDIA GROUP | ATTN: AMY BROWN, 114 N EGAN AVE, POB 463 | MADISON | SD | 57042 | |
| 10349034 | CLI478178 | Address on File | | | | |
| 10299075 | Name on File | Address on File | | | | |
| 10295478 | BULLSEYE INVESTORS | ATTN: JAMES SCOTT, 43 EAST CASTLE STREET | UPPER HEYFORD | | OX25 5BW | UNITED KINGDOM |
| 10349710 | CLI531430 | Address on File | | | | |
| 10346026 | CLI246106 | Address on File | | | | |
| 10294239 | Name on File | Address on File | | | | |
| 10586280 | Name on file | Address on File | | | | |
| 10550689 | Name on file | Address on File | | | | |
| 10290332 | Employee EMP-1048 | Address on File | | | | |
| 10350445 | CLI588778 | Address on File | | | | |
| 10290333 | Employee EMP-213 | Address on File | | | | |
| 10290334 | Employee EMP-371 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545329 | CLI288402 | Address on File | | | | |
| 10344080 | CLI096428 | Address on File | | | | |
| 10290335 | Employee EMP-1126 | Address on File | | | | |
| 10547514 | Name on file | Address on File | | | | |
| 10297624 | Name on File | Address on File | | | | |
| 10343794 | CLI074284 | Address on File | | | | |
| 10287672 | Name on file | Address on File | | | | |
| 12044860 | Name on file | Address on File | | | | |
| 10298729 | Name on File | Address on File | | | | |
| 10591224 | Name on file | Address on File | | | | |
| 10350409 | CLI585604 | Address on File | | | | |
| 10290337 | Employee EMP-1011 | Address on File | | | | |
| 10299437 | Name on File | Address on File | | | | |
| 10545652 | CLI542518 | Address on File | | | | |
| 10290338 | Employee EMP-627 | Address on File | | | | |
| 10291438 | Employee EMP-627 | Address on File | | | | |
| 10295532 | BURRFECTION | ATTN: RYKY TRAN, 6139 PRESTON CIRCLE | ROCKLIN | CA | 95765 | |
| 10290339 | Employee EMP-679 | Address on File | | | | |
| 10290340 | Employee EMP-1203 | Address on File | | | | |
| 10295552 | BURTBROOKS | ATTN: BURTON BROOKS, 11533 CANTINA TERLANNO PLACE | LAS VEGAS | NV | 89141 | |
| 10548131 | Name on file | Address on File | | | | |
| 10548250 | Name on file | Address on File | | | | |
| 12044590 | Name on file | Address on File | | | | |
| 12045150 | Name on file | Address on File | | | | |
| 10295488 | BUSINESS BASICS | ATTN: SANGEETA SHUKLA, 2502 KAIBAB ROAD | LEAGUE CITY | TX | 77573 | |
| 10296137 | BUSINESS EXPEDITION PARTNERS | ATTN: JOHN PITTMAN, 1304 NORTH WALNUT STREET | BRAZIL | IN | 47834 | |
| 10294826 | BUSINESS INSIDER. | ATTN: BRETON FISCHETTI, 150 FIFTH AVENUE, 8TH FLOOR | NEW YORK | NY | 10011 | |
| 10296092 | BUSINESS PROPERTY PRO | ATTN: MIKE GIOIOSO, 1524 S RIVERSTONE LN, #101 | BOISE | ID | 83706 | |
| 10344829 | CLI154442 | Address on File | | | | |
| 10296454 | BUSY WILLS, INC. | ATTN: ELIZABETH BOTSFORD, 11684 VENTURA BLVD 145 | STUDIO CITY | CA | 91604 | |
| 10285196 | Name on file | Address on File | | | | |
| 10287719 | Name on file | Address on File | | | | |
| 10290341 | Employee EMP-619 | Address on File | | | | |
| 10291439 | Employee EMP-619 | Address on File | | | | |
| 10288605 | Name on file | Address on File | | | | |
| 10591044 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290342 | Employee EMP-1135 | Address on File | | | | |
| 10290343 | Employee EMP-1410 | Address on File | | | | |
| 10548147 | Name on file | Address on File | | | | |
| 10279851 | Name on file | Address on File | | | | |
| 10296073 | BUYBIT | ATTN: JAKE PALANCA, 4884 PARLIAMENT WAY | DUNWOODY | GA | 30338 | |
| 10344628 | CLI139881 | Address on File | | | | |
| 10349543 | CLI518585 | Address on File | | | | |
| 10296423 | BUZZERY LLC. | ATTN: CHRISTINE YAGED, 111 E ATLANTIC AVE, #200 | DELRAY BEACH | FL | 33444 | |
| 10295059 | BUZZFIRE LTD | ATTN: SIMON JONES, 25 HEYS ROAD, HOLMFIRTH | WEST YORKSHIRE | | HD9 7SF | UNITED KINGDOM |
| 10295043 | BYE 9 TO 5 | ATTN: JORDAN MACKEY, 530 S. 13TH ST STE 100 | LINCOLN | NE | 68508 | |
| 10350328 | CLI579315 | Address on File | | | | |
| 10346332 | CLI269223 | Address on File | | | | |
| 10347553 | CLI362121 | Address on File | | | | |
| 10344047 | CLI093396 | Address on File | | | | |
| 10346625 | CLI293191 | Address on File | | | | |
| 10346693 | CLI297623 | Address on File | | | | |
| 10346819 | CLI306941 | Address on File | | | | |
| 10345021 | CLI168159 | Address on File | | | | |
| 10350055 | CLI558221 | Address on File | | | | |
| 10347178 | CLI336167 | Address on File | | | | |
| 10544997 | CLI011539 | Address on File | | | | |
| 10349728 | CLI533491 | Address on File | | | | |
| 10294824 | CADE CUNNINGHAM AKA RANKED MANAGEMENT GROUP | ATTN: JAMES DUNLEAVY, 1700 BROADWAY, 29TH FLOOR | NEW YORK | NY | 10019 | |
| 10294652 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES B) | 310 EAST 46TH STREET | NEW YORK | NY | 10017 | |
| 10546729 | Name on file | Address on File | | | | |
| 10290344 | Employee EMP-138 | Address on File | | | | |
| 10351352 | CLI658764 | Address on File | | | | |
| 10348084 | CLI405531 | Address on File | | | | |
| 10290345 | Employee EMP-1554 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351488 | CLI668913 | Address on File | | | | |
| 10589696 | Name on file | Address on File | | | | |
| 10291831 | Institutional Client_051 | Address on File | | | | |
| 10295549 | CALCOL LLC | ATTN: COLLEEN BUCKLES, 2005 WILDWOOD LAKE ST | HENDERSON | NV | 89052 | |
| 10346441 | CLI278001 | Address on File | | | | |
| 10347319 | CLI345854 | Address on File | | | | |
| 10295470 | Name on File | Address on File | | | | |
| 10294021 | Name on File | Address on File | | | | |
| 10296078 | Name on File | Address on File | | | | |
| 10295303 | CALEBWINSGAMES | ATTN: CALEB MALONEY, 9504 CRESTLAND WOODS DRIVE | RALEIGH | NC | 27615 | |
| 10295372 | CALEDONIA INVESTMENTS LLC | ATTN: TOM PARRIS, 2905 FOREST HILLS LANE, FOREST HILLS LANE | RICHARDSON | TX | 75080 | |
| 10292226 | CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | ATTN: DANIELLE STOUMBOS, 2101 ARENA BOULEVARD | SACRAMENTO | CA | 95834 | |
| 10291724 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | VAN NUYS | CA | 91406 | |
| 10349039 | CLI478634 | Address on File | | | | |
| 11445818 | Name on file | Address on File | | | | |
| 10351492 | CLI669244 | Address on File | | | | |
| 12044604 | Name on file | Address on File | | | | |
| 10350142 | CLI564487 | Address on File | | | | |
| 10294172 | Name on File | Address on File | | | | |
| 10507955 | Name on file | Address on File | | | | |
| 10344391 | CLI119783 | Address on File | | | | |
| 10294449 | Name on File | Address on File | | | | |
| 10299339 | Name on File | Address on File | | | | |
| 10291832 | Institutional Client_052 | Address on File | | | | |
| 10545547 | CLI473057 | Address on File | | | | |
| 10295039 | CAMDEN MEDIA | ATTN: COREY FOSTER, 701 BRIKELL AVE., STE 1550 | MIAMI | FL | 33131 | |
| 10344282 | CLI110710 | Address on File | | | | |
| 10294058 | Name on File | Address on File | | | | |
| 10295249 | CAMERONONYOUTUBE | ATTN: CAMERON STARKE, 6466 W DOUGLAS ST | BOISE | ID | 83704 | |
| 10290346 | Employee EMP-1114 | Address on File | | | | |
| 10290347 | Employee EMP-968 | Address on File | | | | |
| 12049479 | Name on file | Address on File | | | | |
| 10343689 | CLI065203 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348949 | CLI470894 | Address on File | | | | |
| 11842334 | Name on file | Address on File | | | | |
| 10343366 | CLI040317 | Address on File | | | | |
| 10343834 | CLI076490 | Address on File | | | | |
| 10344275 | CLI110223 | Address on File | | | | |
| 12049290 | Name on file | Address on File | | | | |
| 10290348 | Employee EMP-1764 | Address on File | | | | |
| 10294514 | Name on File | Address on File | | | | |
| 10344564 | CLI133957 | Address on File | | | | |
| 10343232 | CLI029072 | Address on File | | | | |
| 10349542 | CLI518503 | Address on File | | | | |
| 10296644 | CANADA REVIEWED | ATTN: MICHAEL SZOSTAK, 34589 CALDER PLACE | ABBOTSFORD | BC | V2S 7J1 | CANADA |
| 10296127 | CANARIAS BITCOIN | ATTN: ENRIQUE HERNÁNDEZ NUEZ, CALLE DOCTOR JUAN DOMÍNGUEZ PÉREZ, 81 | LAS PALMAS DE GRAN CANARIA | | 35008 | SPAIN |
| 10350623 | CLI601768 | Address on File | | | | |
| 10350399 | CLI585013 | Address on File | | | | |
| 10545194 | CLI165025 | Address on File | | | | |
| 10296028 | Name on File | Address on File | | | | |
| 10347704 | CLI373379 | Address on File | | | | |
| 10290349 | Employee EMP-286 | Address on File | | | | |
| 10349486 | CLI513812 | Address on File | | | | |
| 10343593 | CLI058009 | Address on File | | | | |
| 10585056 | Name on file | Address on File | | | | |
| 10585080 | Name on file | Address on File | | | | |
| 10545697 | CLI585615 | Address on File | | | | |
| 10545792 | CLI667784 | Address on File | | | | |
| 10545516 | CLI443373 | Address on File | | | | |
| 10545116 | CLI103114 | Address on File | | | | |
| 10590757 | Name on file | Address on File | | | | |
| 10587631 | Name on file | Address on File | | | | |
| 10297458 | CANON | ATTN: CHRIS BAVIELLO, 1 CANON PLAZA | LAKE SUCCESS | NY | 11042 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297149 | CANON FINANCIAL SERVICES | P.O. BOX 5008 | MT. LAUREL | NJ | 08054 | |
| 10297150 | CANON SOLUTIONS AMERICA | 300 COMMERCE SQUARE BLVD | BURLINGTON | NJ | 08016 | |
| 10548807 | Canon Solutions America Inc | 300 Commerce Square Blvd | Burlington | NJ | 08016 | |
| 10349551 | CLI519313 | Address on File | | | | |
| 12049890 | Name on file | Address on File | | | | |
| 10297151 | CAPITAL BROADCASTING CO. | 257 EAST 200 SOUTH, #400 | SALT LAKE CITY | UT | 84111 | |
| 10294864 | CAPITAL ONE SHOPPING | ATTN: CAPITAL ONE SHOPPING PARTNERSHIP TEAM, 1120 S CAPITAL OF TEXAS HWY, #120 | AUSTIN | TX | 78746 | |
| 10297463 | CAPITAL PROPERTIES | 115 BROADWAY, SUITE 1705 | NEW YORK | NY | 10006 | |
| 10292363 | CAPITAL UNION BANK | LUDOVIC CHECHIN-LAURANS, CUB FINANCIAL CENTER, LYFORD CAY, P.O. BOX AP 59223 | NASSAU | | | BAHAMAS |
| 10291833 | Institutional Client_053 | Address on File | | | | |
| 10295765 | CAPITEC | ATTN: MALCOLM GRAHAM, POINTCENTIA AVENUE 11, POINTCENTIA AVENUE 11 | UPINGTON | | 8801 | SOUTH AFRICA |
| 10297152 | CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831 | AUSTIN | TX | 78767 | |
| 10344102 | CLI097814 | Address on File | | | | |
| 10290350 | Employee EMP-311 | Address on File | | | | |
| 10545599 | CLI510756 | Address on File | | | | |
| 10290351 | Employee EMP-720 | Address on File | | | | |
| 10290352 | Employee EMP-275 | Address on File | | | | |
| 10590893 | Name on file | Address on File | | | | |
| 10296735 | CAPTAIN ALTCOIN | ATTN: ADMIR TULIC, IZETA SARAJLICA E65 | TUZLA | | 75000 | BOSNIA-HERZEGOVINA |
| 10350442 | CLI588586 | Address on File | | | | |
| 10348181 | CLI412539 | Address on File | | | | |
| 10520749 | Name on file | Address on File | | | | |
| 10284905 | Name on file | Address on File | | | | |
| 10287720 | Name on file | Address on File | | | | |
| 12044597 | Name on file | Address on File | | | | |
| 10297153 | CARDCON PRODUCTIONS | ATTN: JASON STEELE, 11059 E. BETHANY DR., STE 240 | AURORA | CO | 80014 | |
| 10593338 | Name on file | Address on File | | | | |
| 10593342 | Name on file | Address on File | | | | |
| 10351531 | CLI672551 | Address on File | | | | |
| 10349832 | CLI542212 | Address on File | | | | |
| 10546505 | Name on file | Address on File | | | | |
| 10546627 | Name on file | Address on File | | | | |
| 10344176 | CLI102860 | Address on File | | | | |
| 10349014 | CLI476312 | Address on File | | | | |
| 10290353 | Employee EMP-1228 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291441 | Employee EMP-1228 | Address on File | | | | |
| 10294584 | Name on File | Address on File | | | | |
| 10295954 | CAREER MEETS WORLD | ATTN: EDWARD GORBIS, 1285 SANCHEZ ST | SAN FRANCISCO | CA | 94114 | |
| 10589278 | Name on file | Address on File | | | | |
| 10293633 | Name on File | Address on File | | | | |
| 10295807 | Name on File | Address on File | | | | |
| 10294303 | Name on File | Address on File | | | | |
| 10343936 | CLI083922 | Address on File | | | | |
| 10294349 | Name on File | Address on File | | | | |
| 10294289 | Name on File | Address on File | | | | |
| 10299677 | Name on file | Address on File | | | | |
| 10349322 | CLI500827 | Address on File | | | | |
| 10295366 | Name on File | Address on File | | | | |
| 10295359 | Name on File | Address on File | | | | |
| 10295386 | Name on File | Address on File | | | | |
| 10295934 | Name on File | Address on File | | | | |
| 10295876 | Name on File | Address on File | | | | |
| 12048786 | Name on file | Address on File | | | | |
| 10279639 | Name on file | Address on File | | | | |
| 11445883 | Name on file | Address on File | | | | |
| 12049177 | Name on file | Address on File | | | | |
| 10347728 | CLI375588 | Address on File | | | | |
| 10547350 | Name on file | Address on File | | | | |
| 10343139 | CLI022408 | Address on File | | | | |
| 11841608 | Name on file | Address on File | | | | |
| 10294267 | Name on File | Address on File | | | | |
| 10589944 | Name on file | Address on File | | | | |
| 10296287 | CAROUSALE PTY LTD | ATTN: RUSSELL PROUD, 2/22 HORNE STREET | ELSTERNWICK, VIC | | 3185 | AUSTRALIA |
| 10343702 | CLI066057 | Address on File | | | | |
| 10350403 | CLI585323 | Address on File | | | | |
| 10546869 | Name on file | Address on File | | | | |
| 10344276 | CLI110338 | Address on File | | | | |
| 10586265 | Name on file | Address on File | | | | |
| 10344899 | CLI160193 | Address on File | | | | |
| 10345613 | CLI214752 | Address on File | | | | |
| 10346080 | CLI250371 | Address on File | | | | |
| 10283459 | Name on file | Address on File | | | | |
| 11842482 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286289 | Name on file | Address on File | | | | |
| 10294784 | CARTA | ATTN: MICHAEL YEUNG, 333 BUSH STREET, FLOOR 23, STE. 2300 | SAN FRANCISCO | CA | 94104 | |
| 10299246 | Name on File | Address on File | | | | |
| 11841679 | Name on file | Address on File | | | | |
| 10299110 | Name on File | Address on File | | | | |
| 10515218 | Name on file | Address on File | | | | |
| 10283161 | Name on file | Address on File | | | | |
| 12044525 | Name on file | Address on File | | | | |
| 12045149 | Name on file | Address on File | | | | |
| 10296045 | Name on File | Address on File | | | | |
| 10347341 | CLI347261 | Address on File | | | | |
| 12048024 | Name on file | Address on File | | | | |
| 10345571 | CLI211384 | Address on File | | | | |
| 10347264 | CLI342358 | Address on File | | | | |
| 10545643 | CLI535130 | Address on File | | | | |
| 10343405 | CLI042750 | Address on File | | | | |
| 10528834 | Name on file | Address on File | | | | |
| 10544943 | Name on file | Address on File | | | | |
| 10530075 | Name on file | Address on File | | | | |
| 11842441 | Name on file | Address on File | | | | |
| 12045156 | Name on file | Address on File | | | | |
| 10345772 | CLI227998 | Address on File | | | | |
| 10347293 | CLI344298 | Address on File | | | | |
| 10585787 | Name on file | Address on File | | | | |
| 10349376 | CLI505466 | Address on File | | | | |
| 10545317 | CLI279277 | Address on File | | | | |
| 10345143 | CLI178130 | Address on File | | | | |
| 12045903 | Name on file | Address on File | | | | |
| 12049401 | Name on file | Address on File | | | | |
| 10343598 | CLI058430 | Address on File | | | | |
| 10585078 | Name on file | Address on File | | | | |
| 10348503 | CLI437836 | Address on File | | | | |
| 10295037 | CASH_MONEYZ95 | ATTN: NATHAN RETHMANN, 19215 COTTONWOOD DR APT 711 | PARKER | CO | 80138 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296071 | CASIMIR | ATTN: MAX RATER, 270 PLEASANT STREET APT A337 | WATERTOWN | MA | 02472 | |
| 12048798 | Name on file | Address on File | | | | |
| 12048778 | Name on file | Address on File | | | | |
| 10298697 | Name on File | Address on File | | | | |
| 10591757 | Name on file | Address on File | | | | |
| 10548205 | Name on file | Address on File | | | | |
| 10294450 | Name on file | Address on File | | | | |
| 10296531 | CASSIE ONLINE SHOP | ATTN: CYRIDELLE ELEFANTE, PUROK 7 BRGY.VILLA PADUA | GUMACA | | 4307 | PHILIPPINES |
| 10344843 | CLI155811 | Address on File | | | | |
| 10350717 | CLI608525 | Address on File | | | | |
| 10343144 | CLI022705 | Address on File | | | | |
| 10348942 | CLI470318 | Address on File | | | | |
| 10289679 | Name on file | Address on File | | | | |
| 10298186 | Name on File | Address on File | | | | |
| 10545262 | CLI222384 | Address on File | | | | |
| 10346605 | CLI291167 | Address on File | | | | |
| 10350972 | CLI629688 | Address on File | | | | |
| 10294654 | CASTLE ISLAND VENTURES I, L.P. | 1 BROADWAY | CAMBRIDGE | MA | 02142 | |
| 10294656 | CASTLE ISLAND VENTURES I-A, L.P. | 1 BROADWAY | CAMBRIDGE | MA | 02142 | |
| 10350587 | CLI599705 | Address on File | | | | |
| 10343769 | CLI072446 | Address on File | | | | |
| 10351375 | CLI660594 | Address on File | | | | |
| 10348687 | CLI451138 | Address on File | | | | |
| 10290356 | Employee EMP-280 | Address on File | | | | |
| 10291442 | Employee EMP-280 | Address on File | | | | |
| 12049268 | Name on file | Address on File | | | | |
| 10349348 | CLI503327 | Address on File | | | | |
| 10343572 | CLI056908 | Address on File | | | | |
| 10295681 | CASULO MEDIA | ATTN: DERRICK LACHMANN, 10 W 15TH ST, 414 | NEW YORK | NY | 10011 | |
| 10290177 | Name on file | Address on File | | | | |
| 10296951 | CATAMORPHIC CO DBA LAUNCHDARKLY | ATTN: JASON TRAN, 466 GEARY ST, SUITE 501 | SAN FRANCISCO | CA | 94102 | |
| 10294474 | Name on file | Address on File | | | | |
| 10346350 | CLI270722 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349062 | CLI481661 | Address on File | | | | |
| 10349391 | CLI506854 | Address on File | | | | |
| 10296952 | CAYLENT | ATTN: JASON USDIN, 4521 CAMPUS DR | IRVINE | CA | 92612 | |
| 10348846 | CLI463986 | Address on File | | | | |
| 10296581 | CCC | ATTN: MEHDAD HUSSAIN, 103 WESTCROFT CLOSE, CRICKLEWOOD | LONDON | | NW2 2RS | UNITED KINGDOM |
| 10297155 | CDW CORPORATION | PO BOX 75723 | CHICAGO | IL | 60675-5723 | |
| 10347382 | CLI350469 | Address on File | | | | |
| 10345019 | CLI168045 | Address on File | | | | |
| 10343396 | CLI042084 | Address on File | | | | |
| 10343273 | CLI033022 | Address on File | | | | |
| 10591104 | Name on file | Address on File | | | | |
| 10283445 | Name on file | Address on File | | | | |
| 10295178 | CEFI RATES | ATTN: HOKU HO, 694 S 330 W | AMERICAN FORK | UT | 84003 | |
| 10290357 | Employee EMP-1772 | Address on File | | | | |
| 10294515 | Name on File | Address on File | | | | |
| 10589430 | Name on file | Address on File | | | | |
| 10347042 | CLI324118 | Address on File | | | | |
| 10296482 | CELIE | ATTN: CELIE SUPERABLE, BAGACAY SIBONGA CEBU | CEBU | | 6020 | PHILIPPINES |
| 10545753 | CLI631115 | Address on File | | | | |
| 10296019 | CELSIUS, LLC | ATTN: JOSEPH LACKNER, 2067 GALWAY TRAIL NORTH | MADISON | IN | 47250 | |
| 10346918 | CLI313734 | Address on File | | | | |
| 10351360 | CLI659189 | Address on File | | | | |
| 10344211 | CLI105577 | Address on File | | | | |
| 10546317 | Name on file | Address on File | | | | |
| 10284358 | Name on file | Address on File | | | | |
| 10291834 | Institutional Client_054 | Address on File | | | | |
| 10297156 | CENTRO CRIPTO | 9 DE JULIO 945, CAMPANA | BUENOS AIRES | | | ARGENTINA |
| 10295847 | CENTS | ATTN: JUSTIN OH, 928 SOUTHSIDE PL | NASHVILLE | TN | 37203 | |
| 10295109 | CENTSAIGURU | ATTN: ARINDAM NAG, 79 MADISON AVENUE, 28TH STREET | MANHATTAN | NY | 10016 | |
| 10298467 | Name on File | Address on File | | | | |
| 10348632 | CLI447215 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590588 | Name on file | Address on File | | | | |
| 10343217 | CLI027812 | Address on File | | | | |
| 10351419 | CLI663296 | Address on File | | | | |
| 10294794 | CF BENCHMARKS LTD. | ATTN: PETER STERN, ONE LONDON WALL, 6TH FLOOR | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| 10583692 | CFGI | 1 Lincoln Street, Suite 1301 | Boston | MA | 02111 | |
| 10547785 | Name on file | Address on File | | | | |
| 10343289 | CLI034459 | Address on File | | | | |
| 10344674 | CLI143241 | Address on File | | | | |
| 10545271 | CLI226791 | Address on File | | | | |
| 10350020 | CLI555754 | Address on File | | | | |
| 10347614 | CLI366283 | Address on File | | | | |
| 12044661 | Name on file | Address on File | | | | |
| 10295152 | Name on File | Address on File | | | | |
| 10296743 | Name on file | Address on File | | | | |
| 10289870 | Name on file | Address on File | | | | |
| 12044876 | Name on file | Address on File | | | | |
| 10545374 | CLI330256 | Address on File | | | | |
| 11842501 | Name on file | Address on File | | | | |
| 11842613 | Name on file | Address on File | | | | |
| 10297157 | CHAIN OF EVENTS SAS | 78, AVENUE DES CHAMPS-ÉLYSÉES, BUREAU 562 | PARIS | | 75008 | FRANCE |
| 10296953 | CHAIN OF EVENTS SAS | 11 E 26TH STREET | NEW YORK | NY | 10010 | |
| 10547685 | Name on file | Address on File | | | | |
| 10294764 | CHAINALYSIS INC | 11 E 26TH STREET | NEW YORK | NY | 10010 | |
| 10296954 | CHAINALYSIS INC | 799 PECK LANE | CHESHIRE | CT | 06410 | |
| 10296214 | CHAINLINK | ATTN: TOMOHIRO HABUTA, KANAGAWAKEN, KANAGAWAKU KATAKURA 5-2-15 | YOKOHAMASHI | | 2210865 | JAPAN |
| 11445781 | Name on file | Address on File | | | | |
| 10346560 | CLI287999 | Address on File | | | | |
| 10290358 | Employee EMP-458 | Address on File | | | | |
| 10346321 | CLI268115 | Address on File | | | | |
| 10297158 | CHAMBER OF DIGITAL COMMERCE | 1667 K ST NW STE 640 | WASHINGTON | DC | 20006 | |
| 11445425 | Name on file | Address on File | | | | |
| 10298425 | Name on File | Address on File | | | | |
| 10349858 | CLI544558 | Address on File | | | | |
| 10279848 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290359 | Employee EMP-1052 | Address on File | | | | |
| 10344489 | CLI128607 | Address on File | | | | |
| 10346846 | CLI308956 | Address on File | | | | |
| 10344990 | CLI165232 | Address on File | | | | |
| 10290361 | Employee EMP-1498 | Address on File | | | | |
| 10290362 | Employee EMP-960 | Address on File | | | | |
| 10290363 | Employee EMP-1520 | Address on File | | | | |
| 10342999 | CLI011020 | Address on File | | | | |
| 10350630 | CLI602158 | Address on File | | | | |
| 10346115 | CLI252786 | Address on File | | | | |
| 10296560 | CHANA | ATTN: CHANAKA GODAGE, BIYAGAMA | BIYGAMA | | 11700 | SRILANKA |
| 11445422 | Name on file | Address on File | | | | |
| 12048827 | Name on file | Address on File | | | | |
| 10298674 | Name on File | Address on File | | | | |
| 10343833 | CLI076442 | Address on File | | | | |
| 10280846 | Name on file | Address on File | | | | |
| 10290364 | Employee EMP-379 | Address on File | | | | |
| 10594191 | Name on file | Address on File | | | | |
| 10593335 | Name on file | Address on File | | | | |
| 10349589 | CLI522719 | Address on File | | | | |
| 10290365 | Employee EMP-796 | Address on File | | | | |
| 10291443 | Employee EMP-1624 | Address on File | | | | |
| 10290366 | Employee EMP-1624 | Address on File | | | | |
| 10588195 | Name on file | Address on File | | | | |
| 10290367 | Employee EMP-497 | Address on File | | | | |
| 10347767 | CLI379461 | Address on File | | | | |
| 10343648 | CLI062010 | Address on File | | | | |
| 10348092 | CLI406364 | Address on File | | | | |
| 10545738 | CLI619664 | Address on File | | | | |
| 10295224 | CHAOTIC RECORDS | ATTN: RYAN ZANDES, 10317 SUNSET CANYON DRIVE | BAKERSFIELD | CA | 93311 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290368 | Employee EMP-1354 | Address on File | | | | |
| 10591422 | Name on file | Address on File | | | | |
| 10348289 | CLI420552 | Address on File | | | | |
| 10350412 | CLI585825 | Address on File | | | | |
| 10350826 | CLI618303 | Address on File | | | | |
| 10293264 | Name on File | Address on File | | | | |
| 10295032 | Name on File | Address on File | | | | |
| 10296789 | CHARLES25486 | ATTN: CHARLES MCCAULEY, 12808 GRAN BAY PARKWAY WEST JACKSONVILLE,FL 32258, 12808 GRAN BAY PARKWAY WEST JACKSONVILLE,FL 32258 | FLORIDA | CA | 32258 | |
| 12049084 | Name on file | Address on File | | | | |
| 10294162 | Name on File | Address on File | | | | |
| 10296213 | Name on File | Address on File | | | | |
| 10290369 | Employee EMP-299 | Address on File | | | | |
| 10349773 | CLI536795 | Address on File | | | | |
| 11445823 | Name on file | Address on File | | | | |
| 12048888 | Name on file | Address on File | | | | |
| 10548155 | Name on file | Address on File | | | | |
| 10285252 | Name on file | Address on File | | | | |
| 11841479 | Name on file | Address on File | | | | |
| 10348019 | CLI400703 | Address on File | | | | |
| 12048497 | Name on file | Address on File | | | | |
| 10349241 | CLI494937 | Address on File | | | | |
| 10545410 | CLI353435 | Address on File | | | | |
| 10344326 | CLI114427 | Address on File | | | | |
| 10350197 | CLI568110 | Address on File | | | | |
| 10545112 | CLI100724 | Address on File | | | | |
| 10348898 | CLI467124 | Address on File | | | | |
| 10290370 | Employee EMP-710 | Address on File | | | | |
| 10290371 | Employee EMP-522 | Address on File | | | | |
| 10290372 | Employee EMP-580 | Address on File | | | | |
| 10291444 | Employee EMP-580 | Address on File | | | | |
| 10290373 | Employee EMP-755 | Address on File | | | | |
| 10545173 | CLI148336 | Address on File | | | | |
| 10587395 | Name on file | Address on File | | | | |
| 10290374 | Employee EMP-974 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347169 | CLI335653 | Address on File | | | | |
| 10351465 | CLI667029 | Address on File | | | | |
| 10345195 | CLI181467 | Address on File | | | | |
| 10343995 | CLI089599 | Address on File | | | | |
| 10349297 | CLI499000 | Address on File | | | | |
| 10291445 | Employee EMP-105 | Address on File | | | | |
| 10290375 | Employee EMP-105 | Address on File | | | | |
| 10346477 | CLI281017 | Address on File | | | | |
| 10290376 | Employee EMP-736 | Address on File | | | | |
| 10291446 | Employee EMP-736 | Address on File | | | | |
| 10291835 | Institutional Client_055 | Address on File | | | | |
| 10294066 | Name on File | Address on File | | | | |
| 12044384 | Name on file | Address on File | | | | |
| 10545373 | CLI326267 | Address on File | | | | |
| 12044495 | Name on file | Address on File | | | | |
| 10290377 | Employee EMP-1466 | Address on File | | | | |
| 10348873 | CLI465314 | Address on File | | | | |
| 10345096 | CLI173618 | Address on File | | | | |
| 11445513 | Name on file | Address on File | | | | |
| 10343067 | CLI016710 | Address on File | | | | |
| 11842616 | Name on file | Address on File | | | | |
| 10290378 | Employee EMP-460 | Address on File | | | | |
| 10345744 | CLI226011 | Address on File | | | | |
| 10290379 | Employee EMP-438 | Address on File | | | | |
| 10294516 | Name on File | Address on File | | | | |
| 10290380 | Employee EMP-1343 | Address on File | | | | |
| 10350676 | CLI606122 | Address on File | | | | |
| 10294915 | Name on File | Address on File | | | | |
| 10350731 | CLI609600 | Address on File | | | | |
| 10296627 | Name on File | Address on File | | | | |
| 10290381 | Employee EMP-1230 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347422 | CLI353625 | Address on File | | | | |
| 10350327 | CLI579272 | Address on File | | | | |
| 10345858 | CLI234155 | Address on File | | | | |
| 10346122 | CLI253305 | Address on File | | | | |
| 10589340 | Name on file | Address on File | | | | |
| 10547484 | Name on file | Address on File | | | | |
| 10586231 | Name on file | Address on File | | | | |
| 10348975 | CLI472589 | Address on File | | | | |
| 10298780 | Name on File | Address on File | | | | |
| 10350518 | CLI594370 | Address on File | | | | |
| 10288745 | Name on file | Address on File | | | | |
| 10290382 | Employee EMP-1620 | Address on File | | | | |
| 10294373 | Name on File | Address on File | | | | |
| 10343015 | CLI011972 | Address on File | | | | |
| 11445787 | Name on file | Address on File | | | | |
| 10347101 | CLI329219 | Address on File | | | | |
| 10347036 | CLI323491 | Address on File | | | | |
| 10296956 | CHICAGO MERCANTILE EXCHANGE INC. | 101 MARIETTA ST NW, SUITE 2502 | ATLANTA | GA | 30303 | |
| 10350401 | CLI585134 | Address on File | | | | |
| 10296657 | CHIENB | ATTN: BRETT CHIEN, 60 THORNHURST | IRVINE | CA | 92620 | |
| 12047796 | Name on file | Address on File | | | | |
| 10590145 | Name on file | Address on File | | | | |
| 10343686 | CLI064985 | Address on File | | | | |
| 10295988 | CHIMERA FINANCIAL SERVICES | ATTN: DWAYNE DEVAUGHN, 634 WALDEN AVE | BUFFALO | NY | 14211 | |
| 10589333 | Name on file | Address on File | | | | |
| 10545650 | CLI541068 | Address on File | | | | |
| 12044535 | Name on file | Address on File | | | | |
| 10290383 | Employee EMP-1657 | Address on File | | | | |
| 10290384 | Employee EMP-1590 | Address on File | | | | |
| 12048832 | Name on file | Address on File | | | | |
| 10345260 | CLI187152 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343031 | CLI013008 | Address on File | | | | |
| 10349596 | CLI523338 | Address on File | | | | |
| 10347055 | CLI325408 | Address on File | | | | |
| 10283137 | Name on file | Address on File | | | | |
| 10299638 | Name on file | Address on File | | | | |
| 10349512 | CLI516224 | Address on File | | | | |
| 10290385 | Employee EMP-1580 | Address on File | | | | |
| 10343845 | CLI077325 | Address on File | | | | |
| 10296193 | Name on File | Address on File | | | | |
| 10349741 | CLI534344 | Address on File | | | | |
| 10350735 | CLI609790 | Address on File | | | | |
| 10545725 | CLI610979 | Address on File | | | | |
| 10342910 | CLI003573 | Address on File | | | | |
| 10591813 | Name on file | Address on File | | | | |
| 10591205 | Name on file | Address on File | | | | |
| 10290386 | Employee EMP-1576 | Address on File | | | | |
| 10344377 | CLI118103 | Address on File | | | | |
| 10344530 | CLI131542 | Address on File | | | | |
| 10351501 | CLI669638 | Address on File | | | | |
| 12044493 | Name on file | Address on File | | | | |
| 12048598 | Name on file | Address on File | | | | |
| 10294518 | Name on File | Address on File | | | | |
| 10290387 | Employee EMP-1344 | Address on File | | | | |
| 10545707 | CLI592535 | Address on File | | | | |
| 12048835 | Name on file | Address on File | | | | |
| 10294585 | Name on File | Address on File | | | | |
| 10588337 | Name on file | Address on File | | | | |
| 10351404 | CLI662416 | Address on File | | | | |
| 10290388 | Employee EMP-1595 | Address on File | | | | |
| 10290389 | Employee EMP-1578 | Address on File | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346242 | CLI262561 | Address on File | | | | |
| 10290390 | Employee EMP-751 | Address on File | | | | |
| 10294519 | Name on File | Address on File | | | | |
| 10290391 | Employee EMP-427 | Address on File | | | | |
| 10290392 | Employee EMP-997 | Address on File | | | | |
| 10290393 | Employee EMP-171 | Address on File | | | | |
| 10293544 | Name on File | Address on File | | | | |
| 10294110 | Name on File | Address on File | | | | |
| 10292982 | Name on File | Address on File | | | | |
| 10295969 | CHRIS INC. | ATTN: CHRIS SAIN, 198 CHICORY ST NE | COMSTOCK PARK | MI | 49321 | |
| 10294358 | Name on File | Address on File | | | | |
| 10293598 | Name on File | Address on File | | | | |
| 10295154 | Name on File | Address on File | | | | |
| 10294374 | Name on File | Address on File | | | | |
| 10296054 | Name on File | Address on File | | | | |
| 10295091 | Name on File | Address on File | | | | |
| 10545603 | CLI512720 | Address on File | | | | |
| 10294079 | Name on File | Address on File | | | | |
| 10292962 | Name on File | Address on File | | | | |
| 10303408 | Name on file | Address on File | | | | |
| 12049318 | Name on file | Address on File | | | | |
| 10296172 | Name on File | Address on File | | | | |
| 10296690 | Name on File | Address on File | | | | |
| 10294151 | Name on File | Address on File | | | | |
| 10296638 | Name on File | Address on File | | | | |
| 10294029 | Name on File | Address on File | | | | |
| 10294181 | Name on File | Address on File | | | | |
| 10294122 | Name on File | Address on File | | | | |
| 10294164 | Name on File | Address on File | | | | |
| 10290394 | Employee EMP-1368 | Address on File | | | | |
| 10290395 | Employee EMP-240 | Address on File | | | | |
| 10593151 | Name on file | Address on File | | | | |
| 10591198 | Name on file | Address on File | | | | |
| 10343223 | CLI028308 | Address on File | | | | |
| 12045751 | Name on file | Address on File | | | | |
| 12049710 | Name on file | Address on File | | | | |
| 10348153 | CLI410774 | Address on File | | | | |
| 10296626 | CHUMS REFERRAL | ATTN: NOAH ELION, 7105 WILSON LN | BETHESDA | MD | 20817 | |
| 10289152 | Name on file | Address on File | | | | |
| 10291447 | Employee EMP-1602 | Address on File | | | | |
| 10290396 | Employee EMP-1602 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350933 | CLI626941 | Address on File | | | | |
| 12045606 | Name on file | Address on File | | | | |
| 10298387 | Name on File | Address on File | | | | |
| 10290397 | Employee EMP-1461 | Address on File | | | | |
| 12044290 | Name on file | Address on File | | | | |
| 10348276 | CLI419638 | Address on File | | | | |
| 10285523 | Name on file | Address on File | | | | |
| 10344765 | CLI148927 | Address on File | | | | |
| 10350459 | CLI589700 | Address on File | | | | |
| 10293416 | Name on File | Address on File | | | | |
| 10290399 | Employee EMP-963 | Address on File | | | | |
| 10295442 | CIGARSCAPES | ATTN: MARK MORETTI, 14 AMHERST WAY | HOPATCONG | NJ | 07843 | |
| 10346171 | CLI257492 | Address on File | | | | |
| 10347466 | CLI356476 | Address on File | | | | |
| 10348024 | CLI401043 | Address on File | | | | |
| 10344251 | CLI108402 | Address on File | | | | |
| 10293267 | Name on File | Address on File | | | | |
| 10347562 | CLI363020 | Address on File | | | | |
| 10347307 | CLI345284 | Address on File | | | | |
| 10350932 | CLI626880 | Address on File | | | | |
| 10293558 | Name on File | Address on File | | | | |
| 10284461 | Name on file | Address on File | | | | |
| 10545498 | CLI425810 | Address on File | | | | |
| 10295848 | CIPJS | ATTN: ANGIE GOODEN, 3014 N 43RD ST | TAMPA | FL | 33605 | |
| 10283829 | Name on file | Address on File | | | | |
| 10296680 | CIRCLE UG (HAFTUNGSBESCHRÄNKT) | ATTN: SERGIUS PENKOW, MASSENBACHHAUSENER STR. 62 | SCHWAIGERN | | 74193 | GERMANY |
| 10348110 | CLI407632 | Address on File | | | | |
| 10294657 | CIV OPPORTUNITY SERIES CO-INVEST I LP – (SERIES 2) | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL | CAMBRIDGE | MA | 02142 | |
| 10294658 | CIV OPPORTUNITY SERIES CO-INVEST I, L.P. | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL | CAMBRIDGE | MA | 02142 | |
| 10293417 | Name on File | Address on File | | | | |
| 10351037 | CLI635944 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298172 | Name on File | Address on File | | | | |
| 10350211 | CLI569033 | Address on File | | | | |
| 10299439 | Name on File | Address on File | | | | |
| 12049061 | Name on file | Address on File | | | | |
| 10342906 | CLI003420 | Address on File | | | | |
| 10346652 | CLI295603 | Address on File | | | | |
| 10550181 | Name on file | Address on File | | | | |
| 10346280 | CLI265344 | Address on File | | | | |
| 10299422 | Name on File | Address on File | | | | |
| 10297159 | CLASS V GROUP | 650 BEACH RD APT 141 | VERO BEACH | FL | 32963 | |
| 10294089 | Name on File | Address on File | | | | |
| 10586132 | Name on file | Address on File | | | | |
| 10344828 | CLI154380 | Address on File | | | | |
| 10294094 | Name on File | Address on File | | | | |
| 10350073 | CLI559304 | Address on File | | | | |
| 10545367 | CLI321901 | Address on File | | | | |
| 10297160 | CLEAREDGE PARTNERS | 254 2ND AVE, SUITE 140 | NEEDHAM | MA | 02494 | |
| 10346012 | CLI245211 | Address on File | | | | |
| 10294520 | Name on File | Address on File | | | | |
| 10290401 | Employee EMP-1299 | Address on File | | | | |
| 10350862 | CLI621871 | Address on File | | | | |
| 10349792 | CLI539079 | Address on File | | | | |
| 10291836 | Institutional Client_056 | Address on File | | | | |
| 10343894 | CLI080620 | Address on File | | | | |
| 10296259 | CLIFFORD | ATTN: ADDO CLIFFORD, 12 ABEDI STREET, 549731038 | ACCRA | | 233 | GHANA |
| 10351516 | CLI671148 | Address on File | | | | |
| 10290402 | Employee EMP-493 | Address on File | | | | |
| 10288048 | Name on file | Address on File | | | | |
| 10297161 | CLOUD MARGIN | 1250 BROADWAY, 36TH FLOOR | NEW YORK | NY | 10001 | |
| 10294732 | CLOUDFLARE | ATTN: SHANNON COLIN, 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| 10295986 | CLOUDY PARTNERS & ASSOCIATES, LLC | ATTN: CHARLES CLOUDY, 2024 SILVER OAKS DR | ORANGE | TX | 77632 | |
| 10295636 | CLSYSTEMS | ATTN: JEROEN GUYT, MOLENWEG 13 | PUTTEN | | 3882AB | NETHERLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297162 | CLUSTER COWORK | ODPOWIEDZIALNOSCIA SPÓŁKA KOMANDYTOWA, JÓZEFITÓW 8/2 | KRAKOW | | 30-039 | POLAND |
| 10296340 | Name on File | Address on File | | | | |
| 10349065 | CLI481711 | Address on File | | | | |
| 10294953 | CMGCRYPTO | ATTN: DALE CALVERT, PO BOX 801545 | ACWORTH | GA | 30101 | |
| 10291837 | Institutional Client_057 | Address on File | | | | |
| 10294659 | CMS HOLDINGS, LLC | 369 LEXINGTON AVE | NEW YORK | NY | 10016 | |
| 10294660 | CMT DIGITAL INVESTMENTS I LLC – SERIES 3 | 156 NORTH JEFFERSON STREET, SUITE 102 | CHICAGO | IL | 60661 | |
| 10294661 | CMT DIGITAL VENTURES FUND I LLC | 156 NORTH JEFFERSON STREET, SUITE 102 | CHICAGO | IL | 60661 | |
| 10291838 | Institutional Client_058 | Address on File | | | | |
| 10291839 | Institutional Client_059 | Address on File | | | | |
| 10291840 | Institutional Client_060 | Address on File | | | | |
| 10291841 | Institutional Client_061 | Address on File | | | | |
| 10295351 | CMVP MARKETING | ATTN: MICHAEL SUNDERLAND, 456 LAMESA DR | BLACKLICK | OH | 43004 | |
| 10294925 | CNET MEDIA INC. | ATTN: JENNY OPTHOLT, 1423 RED VENTURES DR | FORT MILL | SC | 29707 | |
| 10291842 | Institutional Client_062 | Address on File | | | | |
| 10295722 | COACHING CRYPTO | 3825 W ANTHEM WAY UNIT 3070 | ANTHEM | AZ | 85086-3120 | |
| 10295283 | Name on File | Address on File | | | | |
| 11445538 | Name on file | Address on File | | | | |
| 12044970 | Name on file | Address on File | | | | |
| 10297163 | COBALT | PÄRNU MNT 15 | TALLINN | | 10141 | ESTONIA |
| 10351211 | CLI648712 | Address on File | | | | |
| 10291843 | Institutional Client_063 | Address on File | | | | |
| 10296177 | CODEBOSS911 | ATTN: PHILIP LEE, 1655 MISSION ST UNIT 729 | SAN FRANCISCO | CA | 94103 | |
| 10586938 | Name on file | Address on File | | | | |
| 10587459 | Name on file | Address on File | | | | |
| 10296957 | CODERPAD.IO | ATTN: STEPHANIE SKURATOWICZ, 960 WEST SIXTEENTH STREET | COSTA MESA | CA | 92627 | |
| 10346312 | CLI267106 | Address on File | | | | |
| 10343566 | CLI056472 | Address on File | | | | |
| 10591800 | Name on file | Address on File | | | | |
| 10294771 | COGENCY GLOBAL | 122 E 42ND STREET, 18TH FLOOR | NEW YORK | NY | 10168 | |
| 10292217 | COGENT COMMUNICATIONS | 2450 N STREET NW | WASHINGTON | DC | 20037 | |
| 10294747 | COGENT COMMUNICATIONS | ATTN: JARED ROSWADOWSKY, 2450 N STREET, NW | WASHINGTON | DC | 20037 | |
| 10283937 | Name on file | Address on File | | | | |
| 10345986 | CLI243532 | Address on File | | | | |
| 10297165 | COHEN & CO | 2929 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19104-2870 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291448 | Employee EMP-1262 | Address on File | | | | |
| 10290403 | Employee EMP-1262 | Address on File | | | | |
| 10294780 | COHNREZNICK LLP | ATTN: NICHOLAS COFFEY, 14 SYLVAN WAY, 3RD FL | PARSIPPANY | NJ | 07054 | |
| 10583693 | CohnReznick LLP | 14 Sylvan Way, 3rd Floor | Parsippany | NJ | 07054 | |
| 10296903 | COIN BREAKTHROUGH | 976 COUNTRY CLUB DR | ZANESVILLE | OH | 43701 | |
| 10296959 | COIN METRICS | ATTN: LUKE MCDONALD, 125 HIGH STREET, SUITE 220 | BOSTON | MA | 02110 | |
| 10296832 | COIN SAVAGE LLC | ATTN: ANDREW ELLIOTT, 6500 STUART AVE | RICHMOND | VA | 23226 | |
| 10295335 | COINARY | ATTN: ALEJO CHABABO, 71-75 SHELTON STREET LONDON | GREATER LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 10294809 | COINBASE | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 10294662 | COINBASE GLOBAL, INC. | 548 MARKET ST STE 23008 | SAN FRANCISCO | CA | 94104-5401 | |
| 10291844 | Institutional Client_064 | Address on File | | | | |
| 10292367 | COINBASE US | BRYAN CALLAHAN, 1 BLUXOME STREET, APT 410 | SAN FRANCISCO | CA | 94107 | |
| 10295966 | COINBEAST | ATTN: JONATHAN STEIN, 4 WESTMOUNT SQ, SUITE 150 | MONTREAL | QC | H3Z 2P9 | CANADA |
| 10295342 | COINBUREAU | ATTN: THOMAS ALFORD, FLAT 1, 39 PALMERSTON PLACE | EDINBURGH | | EH125AU | UNITED KINGDOM |
| 10294924 | COINCENTRAL | ATTN: MICHAEL LISOVETSKY, 1000 BRICKELL AVE, STE 715 PMB 5069 | MIAMI | FL | 33131 | |
| 10296790 | COINCENTRAL | ATTN: ALEX MOSKOV, 2259 NW 40TH PL | GAINESVILLE | FL | 32605 | |
| 10291845 | Institutional Client_065 | Address on File | | | | |
| 10296421 | COINCODECAP | ATTN: GAURAV AGRAWAL, 183 A BLOCK SHYAM NAGAR | KANPUR NAGAR | | 208013 | INDIA |
| 10295225 | COINDESK | ATTN: NICOLE LEWITINN, 250 PARK AVENUE SOUTH | NEW YORK | NY | 10003 | |
| 10296897 | COINDESK, INC. | 250 PARK AVE S | NEW YORK | NY | 10003 | |
| 10296831 | COINDILIGENT | ATTN: PASCAL THELLMANN, KIMONOS 50, APT 23 | LARNACA | | 6050 | CYPRUS |
| 10291846 | Institutional Client_066 | Address on File | | | | |
| 10291847 | Institutional Client_067 | Address on File | | | | |
| 10295490 | COINLIVE.IO | ATTN: COIN LIVE, WYMONDHAM, MELTON MOWBRAY | WYMONDHAM | | LE14 2AU | UNITED KINGDOM |
| 10296122 | COINMILES | ATTN: DAVE POULIOT, 400-3 PLACE VILLE-MARIE | MONTREAL | QC | H3B 2E3 | CANADA |
| 10295395 | COINMINERZ | ATTN: JAMES HENDERSON, 7 ELLSDON RISE, KEMPSEY | WORCESTER | | WR5 3NU | UNITED KINGDOM |
| 10294922 | COINSANDMARKETS | ATTN: CHRISTOPHER HARVEY, 3482 KEITH BRIDGE ROAD, SUITE 265 | CUMMING | GA | 30041 | |
| 10295079 | COINSCAPE | ATTN: DYLAN WILKINSON, 67 FIRETAIL COURT | MORAYFIELD, QLD | | 4506 | AUSTRALIA |
| 10297167 | COINSCRUM | 34-42 PEREGRINE RD, ILFORD | ESSEX | | IG6 3SZ | UNITED KINGDOM |
| 10291848 | Institutional Client_068 | Address on File | | | | |
| 10295307 | Name on File | Address on File | | | | |
| 10347702 | CLI373273 | Address on File | | | | |
| 10296059 | Name on File | Address on File | | | | |
| 12048954 | Name on file | Address on File | | | | |
| 10299778 | Name on file | Address on File | | | | |
| 10548887 | Name on file | Address on File | | | | |
| 12048336 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345081 | CLI172853 | Address on File | | | | |
| 10290404 | Employee EMP-180 | Address on File | | | | |
| 10291449 | Employee EMP-180 | Address on File | | | | |
| 10294467 | Name on File | Address on File | | | | |
| 10293357 | Name on File | Address on File | | | | |
| 10295361 | Name on File | Address on File | | | | |
| 10344870 | CLI158055 | Address on File | | | | |
| 10290405 | Employee EMP-719 | Address on File | | | | |
| 10586447 | Name on file | Address on File | | | | |
| 10546915 | Name on file | Address on File | | | | |
| 12049367 | Name on file | Address on File | | | | |
| 10299753 | Name on file | Address on File | | | | |
| 10289880 | Name on file | Address on File | | | | |
| 10290406 | Employee EMP-346 | Address on File | | | | |
| 10348412 | CLI431014 | Address on File | | | | |
| 10349660 | CLI527709 | Address on File | | | | |
| 10290407 | Employee EMP-594 | Address on File | | | | |
| 12044835 | Name on file | Address on File | | | | |
| 10287963 | Name on file | Address on File | | | | |
| 10349924 | CLI548738 | Address on File | | | | |
| 10299272 | Name on File | Address on File | | | | |
| 10290408 | Employee EMP-309 | Address on File | | | | |
| 10350374 | CLI582685 | Address on File | | | | |
| 10291619 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | ELLEN GOLOMBEK, EXECUTIVE DIRECTOR, 633 17TH ST., SUITE 201 | DENVER | CO | 80202-3660 | |
| 10292324 | COLORADO DEPARTMENT OF LAW | ATTN: PHIL WEISER, RALPH L. CARR JUDICIAL BUILDING 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 10291725 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER | CO | 80261 | |
| 10292229 | COLORADO DIVISION OF SECURITIES | ATTN: JANNA FISCHER, 1560 BROADWAY, SUITE 900 | DENVER | CO | 80202 | |
| 10298222 | Name on File | Address on File | | | | |
| 10351412 | CLI662763 | Address on File | | | | |
| 10350567 | CLI598293 | Address on File | | | | |
| 10347669 | CLI371069 | Address on File | | | | |
| 10349478 | CLI513176 | Address on File | | | | |
| 10297168 | COMBINED COMMUNICATIONS, INC. | P O BOX 5037 | BEND | OR | 97708 | |
| 10351385 | CLI661559 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298602 | Name on File | Address on File | | | | |
| 10294521 | Name on File | Address on File | | | | |
| 10290410 | Employee EMP-112 | Address on File | | | | |
| 10291849 | Institutional Client_069 | Address on File | | | | |
| 10291718 | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT, APARTADO 9020192 | SAN JUAN | PR | 00902-0192 | |
| 10295253 | COMO DERROTAR | ATTN: JOSH PLOTKIN, 825 AV PRESIDENTE JOAO GOULART | VIDIGAL | | 22452-693 | BRAZIL |
| 10295101 | COMPARECARDS | ATTN: COMPARE CARDS, 11115 RUSHMORE DRIVE | CHARLOTTE | NC | 28277 | |
| 10296727 | COMPARECRYPTOBANKS | ATTN: ROSS DYSON, SEPAPAJA 6 | TALLINN | | 15551 | ESTONIA |
| 10297169 | COMPENSIA INC | ATTN: GERALDINE FAUSETT, PO BOX 1059 | SAN JOSE | CA | 95108 | |
| 10294829 | COMPLETE CRYPTOCURRENCY | ATTN: JACK PETERSON, 41665 W CORVALIS LN | MARICOPA | AZ | 85138 | |
| 10295898 | COMPLETE MARKETING SYSTEMS | ATTN: LAWRENCE LOIK, 11700 W CHARLESTON BLVD, #170 | LAS VEGAS | NV | 89135 | |
| 10292375 | COMPOUND TREASURY | DEAN SWENNUMSON, 1460 MISSION ST, UNIT 02-121 | SAN FRANCISCO | CA | 94103 | |
| 10297170 | COMPUTACENTER | 1 UNIVERSITY AVE STE 102 | WESTWOOD | MA | 02090 | |
| 10296961 | CONCANON | 185 BERRY STREET, SUITE 550 | SAN FRANCISCO | CA | 94107 | |
| 10347955 | CLI395169 | Address on File | | | | |
| 10588561 | Name on file | Address on File | | | | |
| 12049654 | Name on file | Address on File | | | | |
| 10346639 | CLI294464 | Address on File | | | | |
| 10291726 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | HARTFORD | CT | 06106 | |
| 10291620 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER, 200 FOLLY BROOK BLVD. | WETHERSFIELD | CT | 06109-1114 | |
| 10296962 | CONNECTING FRONTIERS SAS | 1130 CONNECTICUT AVE NW, SUITE 210 | WASHINGTON | DC | 20036-3900 | |
| 10349943 | CLI550005 | Address on File | | | | |
| 10299548 | Name on file | Address on File | | | | |
| 10296299 | CONNIE-LEELI@YANDEX.COM | ATTN: CONNIE LEE, RM1318-19, 13/F HOLLYWOOD PLAZA 610 NATHAN ROAD | MONG KOK, KOWLOON | | | HONG KONG |
| 10296124 | Name on file | Address on File | | | | |
| 10346892 | CLI311876 | Address on File | | | | |
| 10344138 | CLI100297 | Address on File | | | | |
| 10296858 | Name on File | Address on File | | | | |
| 10295369 | Name on File | Address on File | | | | |
| 10294312 | Name on File | Address on File | | | | |
| 10291450 | Employee EMP-1113 | Address on File | | | | |
| 10294663 | CONSENSYS FUND I, L.P. | 49 BOGART ST | BROOKLYN | NY | 11206 | |
| 10342941 | CLI006643 | Address on File | | | | |
| 10545365 | CLI320182 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350948 | CLI627899 | Address on File | | | | |
| 10295003 | CONSUMER FINANCING CONSULTANTS, LLC | ATTN: RYAN MONSON, 1984 HOWELL MILL RD,, STE# 19899 | ATLANTA | GA | 30325 | |
| 10295311 | CONSUMERTRACK INC | ATTN: BETA KARIMZADEH, 930 TAHOE BLVD., SUITE 802, PMB 421 | INCLINE VILLAGE | NV | 89451 | |
| 10347270 | CLI342839 | Address on File | | | | |
| 10343986 | CLI088827 | Address on File | | | | |
| 10294977 | CONTENT CREATORS LLC | ATTN: JOEL ALONSO, 1309 COFFEEN AVENUE STE 1200 | SHERIDAN | WY | 82801 | |
| 10297173 | CONTEXT SUMMITS | 1 BELMONT AVE STE 600 | BALA CYNWYD | PA | 19004 | |
| 10294883 | CONTRARIAN THINKING | ATTN: CODIE SANCHEZ, 2435 N CENTRAL EXPY SUITE 880 | RICHARDSON | TX | 75080 | |
| 10344336 | CLI115066 | Address on File | | | | |
| 10279941 | Name on file | Address on File | | | | |
| 10296963 | CONVERCENT | ATTN: LAUREN SIEGEL, 3858 WALNUT STREET, SUITE 255 | DENVER | CO | 80205 | |
| 10290412 | Employee EMP-899 | Address on File | | | | |
| 10291451 | Employee EMP-899 | Address on File | | | | |
| 10298567 | Name on File | Address on File | | | | |
| 10299023 | Name on file | Address on File | | | | |
| 10297174 | CONYERS DILL & PEARMAN | CLARENDON HOUSE, 2 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| 10583694 | Conyers Dill and Pearman Limited | Attn: Jannika Smith, Clarendon House, 2 Church Street | Hamilton | | HM 11 | Bermuda |
| 10290413 | Employee EMP-534 | Address on File | | | | |
| 10350807 | CLI616160 | Address on File | | | | |
| 10290414 | Employee EMP-564 | Address on File | | | | |
| 10351255 | CLI651447 | Address on File | | | | |
| 10295252 | COOKEDCRYPTO | ATTN: COOKED CRYPTO, 13 COMO WAY | STIRLING, WA | | 6021 | AUSTRALIA |
| 10295248 | COOLERTALK | ATTN: VARUN MAHARISHI, 1425 SPRING ROAD | MISSISSAUGA | ON | L5J 1M8 | CANADA |
| 10295668 | COOLMAMBO | ATTN: JEAN MAURICE, 89052 PENNSBURY VILLAGE COURT | HENDERSON | NV | 89052 | |
| 10298880 | Name on file | Address on File | | | | |
| 10290415 | Employee EMP-749 | Address on File | | | | |
| 10296200 | COOPERBRODYMEDIA | ATTN: JARRAD MORROW, 93 DEVONSHIRE DR. | AKRON | OH | 44312 | |
| 10348995 | CLI474829 | Address on File | | | | |
| 10296488 | COPPERPOUND | ATTN: ANTHONY CULBERTSON, 176 SHELIA DRIVE | PARKTON | NC | 28371 | |
| 10294621 | CORALISLE PENSION SERVICES LTD. | JARDINE HOUSE, 33-35 REID STREET | HAMILTON | | HM 12 | BERMUDA |
| 10342972 | CLI008899 | Address on File | | | | |
| 10343497 | CLI051047 | Address on File | | | | |
| 10590313 | Name on file | Address on File | | | | |
| 10591536 | Name on file | Address on File | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11445918 | Name on file | Address on File | | | | |
| 10290417 | Employee EMP-344 | Address on File | | | | |
| 10351431 | CLI664545 | Address on File | | | | |
| 10295258 | COREPOINT TECHNOLOGIES, INC. (CREDIT-LAND) | ATTN: ROMAN SHTEYNSHLYUGER, 382 NE 191ST ST, SUITE 27330 | MIAMI | FL | 33179 | |
| 10291851 | Institutional Client_071 | Address on File | | | | |
| 10294360 | Name on File | Address on File | | | | |
| 10290418 | Employee EMP-1714 | Address on File | | | | |
| 10294522 | Name on File | Address on File | | | | |
| 10545743 | CLI622575 | Address on File | | | | |
| 10550262 | Name on file | Address on File | | | | |
| 10348919 | CLI468395 | Address on File | | | | |
| 10296729 | Name on File | Address on File | | | | |
| 10545660 | CLI547456 | Address on File | | | | |
| 11445841 | Name on file | Address on File | | | | |
| 10348739 | CLI454974 | Address on File | | | | |
| 10347236 | CLI340240 | Address on File | | | | |
| 10290419 | Employee EMP-1592 | Address on File | | | | |
| 10344994 | CLI165537 | Address on File | | | | |
| 10350356 | CLI581611 | Address on File | | | | |
| 11841612 | Name on file | Address on File | | | | |
| 10290420 | Employee EMP-884 | Address on File | | | | |
| 10291852 | Institutional Client_072 | Address on File | | | | |
| 10299106 | Name on File | Address on File | | | | |
| 10345006 | CLI166837 | Address on File | | | | |
| 12049510 | Name on file | Address on File | | | | |
| 12049109 | Name on file | Address on File | | | | |
| 10590090 | Name on file | Address on File | | | | |
| 10589706 | Name on file | Address on File | | | | |
| 10591570 | Name on file | Address on File | | | | |
| 10548579 | Name on file | Address on File | | | | |
| 11445924 | Name on file | Address on File | | | | |
| 10299415 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344106 | CLI098131 | Address on File | | | | |
| 12049659 | Name on file | Address on File | | | | |
| 10545165 | CLI140326 | Address on File | | | | |
| 10350650 | CLI603471 | Address on File | | | | |
| 10349145 | CLI487458 | Address on File | | | | |
| 10345340 | CLI191871 | Address on File | | | | |
| 10343679 | CLI064722 | Address on File | | | | |
| 10290421 | Employee EMP-817 | Address on File | | | | |
| 10344667 | CLI142606 | Address on File | | | | |
| 10591717 | Name on file | Address on File | | | | |
| 10550682 | Name on file | Address on File | | | | |
| 10350852 | CLI621087 | Address on File | | | | |
| 10347045 | CLI324298 | Address on File | | | | |
| 10351071 | CLI638518 | Address on File | | | | |
| 10349909 | CLI548065 | Address on File | | | | |
| 10591725 | Name on file | Address on File | | | | |
| 10548586 | Name on file | Address on File | | | | |
| 10295114 | COUNSELGENIUS | ATTN: ALEJANDRO VALLELLANES, 7408 IBIS DR | LAKELAND | FL | 33810 | |
| 10350167 | CLI566166 | Address on File | | | | |
| 10345590 | CLI212511 | Address on File | | | | |
| 10343601 | CLI058490 | Address on File | | | | |
| 10297175 | COVERALLS.IO | 1645 ABBOT KINNEY BLVD, #203 | VENICE | CA | 90291 | |
| 10294615 | COVINGTON | ONE CITY CENTER 850 TENTH STREET NW | WASHINGTON | DC | 20001 | |
| 10297472 | COVINGTON & BURLING LLP | ATTN: EBILL ADMIN, 2301 TOWER C, YINTAI CENTER, NO. 2 JIANGUOMENWAI DAJIE | BEIJING | | 22000 | CHINA |
| 10583728 | Covington & Burling LLP | Attn: Ebill Admin, 2301 Tower C, Yintai Ctr No. 2 Jianguomenwai Dajie | Beijing | | 22000 | China |
| 10297176 | COVINGTON & BURLING LLP | 2301 TOWER C, YINTAI CENTER, NO. 2 JIANGUOMENWAI DAJIE | BEIJING | | 22000 | CHINA (PRC) |
| 10347518 | CLI360093 | Address on File | | | | |
| 10344855 | CLI156728 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346847 | CLI309079 | Address on File | | | | |
| 10296689 | COZMA CONSTANTIN-ANDREI PERSOANA FIZICA AUTORIZATA | ATTN: ANDREI COZMA, BD. MIRCEA VODA, NR. 43, BLOC M32, AP. 23 | BUCHAREST | | 30664 | ROMANIA |
| 10290423 | Employee EMP-1455 | Address on File | | | | |
| 10296212 | CPS SERGII SOLOGUBOVSKYI | ATTN: SERGII SOLOGUBOVSKYI, UL. GRUNWALDZKA 18/1 | BYDGOSZCZ | | 85-236 | POLAND |
| 10291853 | Institutional Client_073 | Address on File | | | | |
| 10295337 | CQUALLS | ATTN: QUALLS CAROL, 131 E MAIN ST, APT 401 | GRAFTON | WV | 26354 | |
| 10298428 | Name on File | Address on File | | | | |
| 10350439 | CLI588094 | Address on File | | | | |
| 10294439 | Name on File | Address on File | | | | |
| 10297721 | Name on File | Address on File | | | | |
| 10547236 | Name on file | Address on File | | | | |
| 10345608 | CLI214448 | Address on File | | | | |
| 10347212 | CLI338398 | Address on File | | | | |
| 10345092 | CLI173242 | Address on File | | | | |
| 10279748 | Name on file | Address on File | | | | |
| 10285705 | Name on file | Address on File | | | | |
| 10547328 | Name on file | Address on File | | | | |
| 10295811 | CRAZY 4 CRYPTOS | ATTN: DIGITAL DAVE, 320 ECKERD ST | ASHEBORO | NC | 27203 | |
| 10295515 | CREATEMONEY | ATTN: KATHLEEN KIRBY, 13617 VALERIO ST, UNIT D | VAN NUYS | CA | 91405 | |
| 10296559 | CREATIVE IMPRESSIONS LTD | ATTN: CREATIVE IMPRESSIONS LTD, KAFTOR HAHOLOT 20 | ASHDOD | | 7756914 | ISRAEL |
| 10296367 | CREATIVE MYNDS | ATTN: ANTOINE SCHOENMAKERS, HUGO DE GROOTSTRAAT 59A | DEN HAAG | | 2518EC | NETHERLANDS |
| 10295129 | CREDIT SESAME | ATTN: SHAZIA VIRJI, 100 MONTGOMERY STREET, SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| 10295220 | CREDIT SESAME, INC. | ATTN: SHAZIA VIRJI, 607 WEST DANA STREET, SUITE A | MOUNTAIN VIEW | CA | 94041 | |
| 10295175 | CREDIT.COM, INC | ATTN: CREDIT.COM, 44 MONTGOMERY STREET, 22RD FLOOR | SAN FRANCSICO | CA | 94104 | |
| 10295232 | CREDITBRITE | ATTN: CLINT LENARD, 601 SQUAW CREEK CT. | ARLINGTON | TX | 76018 | |
| 10294912 | CREDITBUZZER | ATTN: CHRIS ROBERTS, 1309 COFFEEN AVE STE 1200 | SHERIDAN | WY | 82801 | |
| 10295247 | CREDITCARDS.COM | ATTN: CREDITCARDS.COM, 1101 RED VENTURES DRIVE | FORT MILL | SC | 29707 | |
| 10296371 | CREDITDONKEY INC | ATTN: CHARLES TRAN, 3579 E FOOTHILL BLVD, #712 | PASADENA | CA | 91107 | |
| 10296552 | CREDITNERVANA | ATTN: GEORGE BAGINYAN, 640 IRVING AVE | WEST HOLLYWOOD | CA | 91201 | |
| 10345122 | CLI176357 | Address on File | | | | |
| 10345542 | CLI209292 | Address on File | | | | |
| 11842686 | Name on file | Address on File | | | | |
| 10346977 | CLI318995 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348396 | CLI429434 | Address on File | | | | |
| 10295376 | CRIPTO | ATTN: LEOMIR BARBOSA, RUA CARLOS PULICCI, 726 | DESCALVADO | | 13690-000 | BRAZIL |
| 10295472 | CRIPTODAY | ATTN: MIGUEL JESUS LOPEZ GONZALEZ, C/RIERA DE LA SALUT 30D 5º 3ª | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN |
| 10296653 | CRIPTOMOEDAS PORTUGAL | ATTN: JOSÉ LUÍS LOPES DIAS, RUA FERNANDO CABRAL, 142 - 1E | PORTO | | 4250-545 | PORTUGAL |
| 10294905 | CRIPTONIANO | ATTN: JOEL JORDANA GRAS, CALLE NUMANCIA, 203, TERCERO PUERTA B | BARCELONA | | 8034 | SPAIN |
| 10296537 | CRIPTOO | ATTN: WILLIAM HENRIQUE TREVISAM, RUA ANA LUIZA 423, CASA | BATATAIS | | 14300-230 | BRAZIL |
| 10297177 | CRISIL | ATTN: SARABJEET SINGH, CENTRAL AVE., HIRANANDANI BUS. PARK, POWAI | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 10345028 | CLI168932 | Address on File | | | | |
| 10295931 | CRISTIANGARCIAN2002 | ATTN: CRISTIAN GARCIA, 441 BURR RD | SAN ANTONIO | TX | 78209 | |
| 10349183 | CLI490321 | Address on File | | | | |
| 10294586 | Name on File | Address on File | | | | |
| 10545021 | CLI032093 | Address on File | | | | |
| 10588745 | Name on file | Address on File | | | | |
| 10350655 | CLI603925 | Address on File | | | | |
| 10290425 | Employee EMP-750 | Address on File | | | | |
| 10290426 | Employee EMP-1731 | Address on File | | | | |
| 10550271 | Name on file | Address on File | | | | |
| 10294604 | CROWDSTRIKE | ATTN: DJ BREED, 150 MATHILDA PLACE | SUNNYVALE | CA | 94086 | |
| 10294738 | CROWDSTRIKE | 150 MATHILDA PLACE | SUNNYVALE | CA | 94086 | |
| 10297178 | CROWDSTRIKE | 150 MATHILDA PLACE, SUITE 300 | SUNNYVALE | CA | 94086 | |
| 10290427 | Employee EMP-127 | Address on File | | | | |
| 10345128 | CLI176672 | Address on File | | | | |
| 10292218 | CROWN CASTLE | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 10294785 | CROWN CASTLE | ATTN: MATT YAVORSKI, 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 10297179 | CROWN CASTLE | PO BOX 28730 | NEW YORK | NY | 10087-8730 | |
| 10296753 | CROWN CRYPTO | ATTN: TOM O'HALLORAN, 15 N PINE ST, APT 2 | LANCASTER | PA | 17603 | |
| 10296755 | CRR | ATTN: MARK MASON, APT 24124 CHYNOWETH HOUSE TREVISSOME PARK | TRURO | | TR4 8UN | UNITED KINGDOM |
| 10295209 | CROSS | ATTN: CRAIG ROSS, 519 DIEHL DRIVE | HELENA | MT | 59601 | |
| 10547947 | Name on file | Address on File | | | | |
| 10348959 | CLI471452 | Address on File | | | | |
| 11842437 | Name on file | Address on File | | | | |
| 11842499 | Name on file | Address on File | | | | |
| 10285502 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349494 | CLI514330 | Address on File | | | | |
| 10295790 | CRV COMPARE | ATTN: ROBERT JAN BREEN, BURGEMEESTER H. VAN SLEENSTRAAT, 24 | BRIELLE | | 3231XB | NETHERLANDS |
| 10294966 | CRYPSTERR | ATTN: DEVIN KERNS, 19110 PARSONS AVE | CASTRO VALLEY | CA | 94546 | |
| 10295187 | CRYPTACULAR | ATTN: ROD HSU, 900 - 2025 WILLINGDON AVENUE | BURNABY | BC | V5C OJ3 | CANADA |
| 10296436 | CRYPTO | ATTN: SEE SUAN, BLK 436A FERNVALE ROAD #15-192 | SINGAPORE | | 791436 | SINGAPORE |
| 10295739 | CRYPTO AFFLUENT | ATTN: MARYELLEN WHITTON, PO BOX 1081 | PETALUMA | CA | 94953 | |
| 10295777 | CRYPTO ATLAS | ATTN: STEVEN THOMAS, 4236 ARCH DR APT 302 | STUDIO CITY | CA | 91604 | |
| 10295596 | CRYPTO BAILEY | ATTN: CRYPTO BAILEY, 164 NE 79TH AVE | HILLSBORO | OR | 97006 | |
| 10296136 | CRYPTO BLOCKCHAIN PLUG | ATTN: NAJAH ROBERTS, 614 EAST MANCHESTER BLVD | INGLEWOOD | CA | 90301 | |
| 10295455 | CRYPTO BOSS BABES | ATTN: LEAH LATINI, 21 BELVEDERE | ALISO VIEJO | CA | 92656 | |
| 10296000 | CRYPTO BUSINESS CONSULTANCY INC | ATTN: KEVIN TING, 1319 EDGEWOOD COURT | CARROLLTON | TX | 75007 | |
| 12045886 | Name on file | Address on File | | | | |
| 10296035 | CRYPTO CASEY | ATTN: CASEY HENRY, 304 S PLANT AVE | TAMPA | FL | 33606 | |
| 10296380 | CRYPTO COIN COMPARISON LTD | ATTN: DANIEL CRUZ, 120 NEW CAVENDISH STREET LONDON W1W 6XX | LONDON | | W1W 6XX | UNITED KINGDOM |
| 10295565 | CRYPTO COURSES | ATTN: BENJAMIN LEVELS, 3477 MARICOPA ST, APT 31 | TORRANCE | CO | 90503 | |
| 10295744 | CRYPTO CREW GEAR | ATTN: LEON BULLOCK, 1720 E OCEAN VIEW AVE, APT.10 | NORFOLK | VA | 23503 | |
| 10296721 | CRYPTO CURRENT | ATTN: RICHARD CARTHON, 4137 WALLER DR. | SHREVEPORT | LA | 71119 | |
| 10296266 | CRYPTO DAILY | ATTN: AYMEN SHEPHERD, 12 FIELDHURST COURT, BIERLEY | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| 10295278 | CRYPTO DOES IT | ATTN: SHAWN FAULCONER, 27108 EDENBRIDGE COURT | BONITA SPRINGS | FL | 34135 | |
| 10295368 | CRYPTO DON | ATTN: DONALD CREWS, 11082 106 AVE N | LARGO | FL | 33778 | |
| 10295087 | CRYPTO DREAM | ATTN: DAVIDE VALIANTE, VIA FORTINI 2 | ISERNIA | | 86170 | ITALY |
| 10297180 | CRYPTO FINANCE CONFERENCE AG | VIA MAISTRA 7, CH-7500 | ST. MORITZ | | | SWITZERLAND |
| 10295304 | CRYPTO FORECAST | ATTN: KATHERYN STEWART, 280 CROWN STREET, BROOKLYN | BROOKLYN | NY | 11225 | |
| 10295392 | CRYPTO FUTURE | ATTN: OBI NWAFOR, 14 CHRISTIANFIELDS AVENUE | GRAVESEND | | DA12 5NF | UNITED KINGDOM |
| 10296364 | CRYPTO HEAD | ATTN: TOM DE SPIEGELAERE, 3 TEVIOT CLOSE | FERNY GROVE, QLD | | 4055 | AUSTRALIA |
| 10296387 | CRYPTO HEAD PTY LTD | ATTN: TOM DE SPIEGELAERE, 8 SEAFORTH CLOSE | ALBANY CREEK, QLD | | 4035 | AUSTRALIA |
| 10296686 | CRYPTO INVESTMENTS REVIEWED | ATTN: SEAN CHRISTIANSEN, 891 SUGARBUSH DRIVE | VISTA | CA | 92084 | |
| 10295520 | CRYPTO IS EASY | ATTN: MARK HELFMAN, 1892 MILBORO DRIVE | ROCKVILLE | MD | 20854 | |
| 10296324 | CRYPTO JEBB | ATTN: JERRED MCAFEE, 1800 W UNIVERSITY AVE, STE 420 | GAINESVILLE | FL | 32603 | |
| 10295134 | CRYPTO JEDI | ATTN: LEE COLLINS, 1630 S PRINCETON AVE, SUITE 120 | ARLINGTON HEIGHTS | IL | 60005 | |
| 10297181 | CRYPTO MARKET ANALISIS | C. MANUEL BERMEJO HERNÁNDEZ, 2, 4D | MERIDA | | 6800 | SPAIN |
| 10297182 | CRYPTO MOBSTER | 20 LINTON CLOSE | CARLISLE | | CA1 2FJ | UNITED KINGDOM |
| 10294861 | CRYPTO MOMO | ATTN: MOAD LIFANDALI, 16192 COASTAL HIGHWAY, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 10296419 | CRYPTO MONEY CLUB | ATTN: DOMINIQUE DOLL, TRV DO LOUREIRO 75 | ESPINHO | | 4500 | PORTUGAL |
| 10296964 | CRYPTO NEWS ALERT | 8465 W SAHARA AVE 111, UNIT #1017 | LAS VEGAS | NV | 89117 | |
| 10297183 | CRYPTO NEWS ALERTS | ATT: FINANCE, 100 PINE STREET, SUITE 125 | SAN FRANCISCO | CA | 94111 | |
| 10294993 | CRYPTO PING | ATTN: LIPING HUANG, 1255 SILLIMAN ST | SAN FRANCISCO | CA | 94134 | |
| 10296220 | CRYPTO PLANER | ATTN: GEORGIOS STOLTE, KÖNIGSWEG 5 | BERLIN | | 14163 | GERMANY |
| 10296965 | CRYPTO PROFIT | 10 WEISENBARGER CT | ARCANUM | OH | 45304 | |
| 10295492 | CRYPTO RICHES | ATTN: RICHARD EKUNDAYO, 117 POPLAR MANSION, POPLAR STREET | KEMPTON PARK | | 1619 | SOUTH AFRICA |
| 10295616 | CRYPTO ROVER | ATTN: DAAN DE ROVER, VLIERHOEVE 69 | NIEUWEGEIN | | 3438MV | NETHERLANDS |
| 10295956 | CRYPTO TWEETS | ATTN: CRYPTO PLAYER, 7 NAMATJIRA AVENUE | HOPE VALLEY, SA | | 5090 | AUSTRALIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296500 | CRYPTO UNIVERSITY | ATTN: GREY JABESI, 2 F THIS, THIS TOO | JOHANNESBURG | | 8000 | SOUTH AFRICA |
| 10294857 | CRYPTO VIBE | ATTN: ERICA PUGH, 3403 HARMON AVE, APT 562 | AUSTIN | TX | 78705 | |
| 10295427 | CRYPTO VIP | ATTN: TYLER JONES, 34034 SELVA ROAD, #98 | DANA POINT | CA | 92629 | |
| 10295500 | CRYPTO WORLD | ATTN: JOSHUA GUNN, 4 JARRAH PLACE | ULLADULLA, NSW | | 2539 | AUSTRALIA |
| 10348778 | CLI458005 | Address on File | | | | |
| 10347901 | CLI391005 | Address on File | | | | |
| 10296211 | CRYPTO1UNIVERSITY | ATTN: JAMES KOSCIANSKI, 30046 N EDWARDS RD. | SANTAN VALLEY | AZ | 85143 | |
| 10296777 | CRYPTOAST | ATTN: ROBIN BERNE, 18-20 RUE TRONCHET | LYON | | 69006 | FRANCE |
| 10295272 | CRYPTOBEAU | ATTN: TAYLOR WALKER, 615 MARTIN RD | FRANKLIN SQUARE | NY | 11010 | |
| 10295677 | CRYPTOBLITZ | ATTN: SHANE MCDOWELL, 3722 SOUTHCENTER BLVD, 9 | TUKWILA | WA | 98188 | |
| 10295449 | CRYPTOBOOST | ATTN: ALAN OSORIO, CALLE JOAQUIM RUBIO I ORS 106 ESC. B 2O 1A | CORNELLA DE LLOBREGAT, BARCELONA | | 8940 | SPAIN |
| 10295768 | CRYPTOBUY.PRO | ATTN: JAKE MATOVICH, 150 SKAHA PLACE 209 | PENTICTON | BC | V2A 7K1 | CANADA |
| 10296776 | CRYPTOBUZZ | ATTN: DAISY KUMAR, 22, RAMADEVI | KANPUR | | 208007 | INDIA |
| 10294974 | CRYPTOCADEMY | ATTN: JUSTIN BENNETT, 124 ALANA DR | SAXONBURG | PA | 16056 | |
| 10295231 | CRYPTOCARDS | ATTN: HANNA PRIETO, 3520 BRIARGROVE LN | DALLAS | TX | 75287 | |
| 10295026 | CRYPTOCASA | ATTN: ROBERT GEISSLER, 312. STOTESBURY AVE | NEWFIELD | NJ | 08344 | |
| 10296758 | CRYPTOCATE | ATTN: CALLAN SARRE, 17 BLUNDY WAY | LITTLEHAMPTON, SA | | 5250 | AUSTRALIA |
| 10295600 | CRYPTOCITA | ATTN: ALINA PAK, 159 DUNDAS ST EAST, UNIT 3405 | TORONTO | ON | M5B 0A9 | CANADA |
| 10295141 | CRYPTOCOINSVERSE | ATTN: KARL-HEINZ OTTINGER, 85 GREAT PORTLAND STREET | LONDON | | W1W 7LT | UNITED KINGDOM |
| 10296742 | CRYPTOCOINTRADE | ATTN: ELIAS KVARNSTRÖM, REPSLAGARGATAN 15 B | UPPSALA | | 75333 | SWEDEN |
| 10296292 | CRYPTOCOLLECTORS | ATTN: SIDNEY LESLIE, 105 E FIRST ST | STOVER | MO | 65078 | |
| 10295430 | CRYPTOCREATION | ATTN: PERRY SLEEMAN, 297 WEST COAST HWY | PERTH, WA | | 6019 | AUSTRALIA |
| 10294831 | CRYPTOCURRENCY HAUS | ATTN: CHRISTY PULLER, 598 TRELAGO WAY, UNIT 115 | MAITLAND | FL | 32751 | |
| 10294923 | CRYPTOCURRENCYLEAKS | ATTN: VICKI BOB, HAYCRAFTS LANE, HARMANS CROSS | SWANAGE | | BH193EB | UNITED KINGDOM |
| 10295018 | CRYPTODAD | ATTN: MASON DREW, 4467 GREAT OAKS DR. | GRAND BLANC | MI | 48439 | |
| 10294851 | CRYPTODUBAI | ATTN: GLEB MOLCANOVIC, BINGHATTI MIRAGE JVC | DUBAI, AEMILITARY | | | UNITED ARAB EMIRATES |
| 10296787 | CRYPTODYNAMITE | ATTN: STACEY BUCKLAND, 26 LAWRENCE AVENUE, HELENSBURGH | GLASGOW | | G84 7JJ | UNITED KINGDOM |
| 10295403 | CRYPTOELITE | ATTN: NICHOLAS PRESTON, 10 AVOCET CRESCENT | SCARBOROUGH | | YO12 4UD | UNITED KINGDOM |
| 10296301 | CRYPTOFINFIN | ATTN: LUO WEI LEW, NO. 27, LORONG BATU NILAM 20G, BANDAR BUKIT TINGGI 2 | KLANG | | 41200 | MALAYSIA |
| 10296363 | CRYPTOGANDALF | ATTN: TOMMI MARTIKAINEN, MERIMIEHENKATU 37 A 9 | HELSINKI | | 150 | FINLAND |
| 10295407 | CRYPTOGRAFICO | ATTN: MARCO BORNER, VIASERRAI | S.ANTONINO | | 6592 | SWITZERLAND |
| 10294914 | CRYPTOHEAT | ATTN: STEPHEN DE BRUN, 3264 NW COLVER CT. | BEND | OR | 97703 | |
| 10296084 | CRYPTO-HEATH | ATTN: HEATH LEET, 140 MILL RD PATTERSON, LOT 51 | PATTERSON | LA | 70392 | |
| 10294847 | CRYPTOHUNT | ATTN: COLIN GARDINER, 3967 22ND STREET | SAN FRANCISCO | CA | 94114 | |
| 10295545 | CRYPTOJAY | ATTN: JAMESON BRANDON, 181 PINE LOOP DR | MADISONVILLE | TN | 37354 | |
| 10295553 | CRYPTOKRAZEEE | ATTN: NICOLE KLIMCZYK, 5786 GARDENIA AVENUE | PORTAGE | IN | 46368 | |
| 10295346 | CRYPTOKYLE | ATTN: KYLE LEE, 10661 COUNTY HOME RD | AYDEN | NC | 28513 | |
| 10295031 | CRYPTO-LAD | ATTN: SEAN THOMPSON, 227 SANDY CREEK ROAD | MOUNT VINCENT, NSW | | 2323 | AUSTRALIA |
| 10295250 | CRYPTOLATEST | ATTN: SAMUEL-CLARKE SMITH, 22 MELLIER CLOSE | LEICESTER | | LE19 3ZB | UNITED KINGDOM |
| 10295990 | CRYPTOLEARNERS | ATTN: IVAN AIROLDI, AVENIDA DE CIBELES 5 | BENALMADENA | | 29631 | SPAIN |
| 10296442 | CRYPTOMAN | ATTN: GHANDOUR ABDELAZIZ, SUDETENWEG 13 | WOLFSBURG | | 38448 | GERMANY |
| 10296788 | CRYPTOMANIAKS | ATTN: MENDEL BENOIT, 483 GREEN LANES | LONDON | | N134BS | UNITED KINGDOM |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 80 of 392

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296152 | CRYPTOMASTER - JERAL RODRIGUEZ | ATTN: JERAL RODRIGUEZ, 3368 SPRUCE DR. SW, SUITE C | CALGARY | AB | T3C 3A2 | CANADA |
| 10296085 | CRYPTOMETHODS | ATTN: RYAN KASSEL, PO BOX 9343 | MARINA DEL REY | CA | 90295 | |
| 10296723 | CRYPTONEWSCOM | ATTN: ISABELLE MERCIER, CP 144 SUCC. H | MONTREAL | QC | H3G 2K7 | CANADA |
| 10294886 | CRYPTONEWSNERD22 | ATTN: ALEXANDER ELHART, 126 E MALLARD DR, APT 202 | BOISE | ID | 83706 | |
| 10295474 | CRYPTOPROFIT | ATTN: JOSEPH MONNIN, 10 WEISENBARGER COURT | ARCANUM | OH | 45304 | |
| 10295504 | CRYPTORENTES.COM | ATTN: WESSEL VAN LYNDEN, JACOB OBRECHTSTRAAT 51 | AMSTERDAM | | 1071 KJ | NETHERLANDS |
| 10295650 | CRYPTORIO.US | ATTN: JOHN MINER, 91 BYNNER ST., APT. 7 | BOSTON | MA | 02130 | |
| 10295987 | CRYPTORYANCY | ATTN: RYAN STEMPSKI, 112 N 12TH ST, UNIT 408 | TAMPA | FL | 33602 | |
| 10297186 | CRYPTOS R US | 1202N 75TH STREET #229 | DOWNERS GROVE | IL | 60515 | |
| 10296966 | CRYPTOSHEETS | 300 CONNELL DRIVE, SUITE 3000 | BERKELEY HEIGHTS | NJ | 07922 | |
| 10295429 | CRYPTOSHOW | ATTN: OREN PINSHOW, 52 GONDAR GARDENS, FLAT 1, | LONDON | | NW6 1HG | UNITED KINGDOM |
| 10295098 | CRYPTOSJUNCTION | ATTN: APPARAO MALLA, 9001, SONOMA POINTE DRIVE | COLUMBUS | GA | 31909 | |
| 10296018 | CRYPTOSKH | ATTN: ETHAN KHAL, 1825 MIDVALE AVE #203 | LOS ANGELES | CA | 90025 | |
| 10294854 | CRYPTOSNITCHER | ATTN: ENDER AYDIN ORAK, 2 SUMMERS CLOSE | SUTTON | | SM2 6PP | UNITED KINGDOM |
| 10294965 | CRYPTO-SOUS | ATTN: BENOÎT DEMONCHAUX, 9 RUE DE TOUL | LILLE | | 59800 | FRANCE |
| 10294848 | CRYPTOSPACEHQ | ATTN: ISHMAEL SANKOH, 78 BETSHAM ROAD | ERITH | | DA8 2BG | UNITED KINGDOM |
| 10295184 | CRYPTOSPYNEWS | ATTN: JAMES JEGEDE, 2 GUNTON MEWS | LONDON | | SE13 6AU | UNITED KINGDOM |
| 10295604 | CRYPTOSRUS | ATTN: GEORGE TUNG, 1220 GOLF VIEW DRIVE | WOODRIDGE | IL | 60517 | |
| 10296174 | CRYPTOTANT | ATTN: RICHARD HÖR, EICHENDORFFSTRAßE 20 | HIRSCHBERG A.D.B. | AL | 69493 | |
| 10296420 | CRYPTOTAPAS | ATTN: CRYPTO TAPAS, 6595 ROSWELL RD NE G, 1024 | ATLANTA | GA | 30338 | |
| 10296602 | CRYPTOTESTERS | ATTN: EMANUEL COEN, STAVANGERSTRAße 2 | BERLIN | | 10439 | GERMANY |
| 10295357 | CRYPTOTHEMULA | ATTN: CRYPTO THEMULA, 3230 WOOD SPRINGS TRACE SW | LILBURN | GA | 30047 | |
| 10295695 | CRYPTOTOTHEMASSES | FEYEREISEN, 5425 WHITE SANDS CV | LAKE WORTH | FL | 33467-1740 | |
| 10295696 | CRYPTOTOTHEMASSESBLOCKFI | ATTN: SCOTT FEYEREISEN, 8287 NW 128TH LANE | PARKLAND | FL | 33076 | |
| 10296355 | CRYPTOTVPLUS | ATTN: TONY TONY, 7KAFI STREET, LAGOS | IKEJA | | 2341 | NIGERIA |
| 10294930 | CRYPTOUCH | ATTN: JORDI DELAUNAY, 117 AVENUE JEAN LOLIVE | PANTIN | | 93500 | FRANCE |
| 10295666 | CRYPTOWAVES2021 | ATTN: THOMAS LAMBERT, 312 HILLMAN ST | NEW SMYRNA BEACH | FL | 32168 | |
| 10295613 | CRYPTOWEALTH CONSULTING | ATTN: NATHAN KAZMAN, 1490 W CENTRAL AVE | MERRITT ISLAND | FL | 32952 | |
| 10295072 | CRYPTOWISSER | ATTN: RICHARD RAMBERG, DGTL ASSETS GROUP AB, C/O RAMBERG, HORNSGATAN 29E | STOCKHOLM | | 11849 | SWEDEN |
| 10294767 | CSC | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| 10296967 | CSC | 1618 W AUGUSTA BLVD, UNIT 2 | CHICAGO | IL | 60622 | |
| 10296279 | CSENTHIL | ATTN: SENTHIL MURUGAN, 473A SAI SHAHI KAMAKOTTI NAGAR, PALLIKARANAI | CHENNAI | | 600100 | INDIA |
| 10348908 | CLI467748 | Address on File | | | | |
| 10296968 | CT CORPORATION | 3858 WALNUT STREET, SUITE 255 | DENVER | CO | 80205 | |
| 10291854 | Institutional Client_074 | Address on File | | | | |
| 10291855 | Institutional Client_075 | Address on File | | | | |
| 10344613 | CLI138046 | Address on File | | | | |
| 10346078 | CLI250256 | Address on File | | | | |
| 10550639 | Name on file | Address on File | | | | |
| 10290428 | Employee EMP-226 | Address on File | | | | |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 81 of 392

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344114 | CLI098636 | Address on File | | | | |
| 12048649 | Name on file | Address on File | | | | |
| 10298500 | Name on File | Address on File | | | | |
| 10350054 | CLI558207 | Address on File | | | | |
| 10348676 | CLI450552 | Address on File | | | | |
| 10344515 | CLI130165 | Address on File | | | | |
| 10345387 | CLI195627 | Address on File | | | | |
| 10588197 | Name on file | Address on File | | | | |
| 10294497 | Name on File | Address on File | | | | |
| 10288104 | Name on file | Address on File | | | | |
| 10588705 | Name on file | Address on File | | | | |
| 10299131 | Name on File | Address on File | | | | |
| 11842292 | Name on file | Address on File | | | | |
| 11842667 | Name on file | Address on File | | | | |
| 10295980 | CULLMAN AUTOMATION | ATTN: STEFAN TANKERSLEY, 532 CO ROAD 771 | CULLMAN | AL | 35055 | |
| 10296969 | CULTURE AMP | ATTN: JOSHUA NEISSE, 2/29 STEWART STREET | MELBOURNE, VIC | | 3121 | AUSTRALIA |
| 10288636 | Name on file | Address on File | | | | |
| 10291856 | Institutional Client_076 | Address on File | | | | |
| 10297188 | CUMULUS MEDIA NEW HOLDINGS | CUMULUS MEDIA-CHICAGO, 3578 MOMENTUM PLACE | CHICAGO | IL | 60689-5335 | |
| 10290429 | Employee EMP-858 | Address on File | | | | |
| 10343530 | CLI053572 | Address on File | | | | |
| 10588201 | Name on file | Address on File | | | | |
| 10547760 | Name on file | Address on File | | | | |
| 10288612 | Name on file | Address on File | | | | |
| 10343910 | CLI082003 | Address on File | | | | |
| 10345031 | CLI169173 | Address on File | | | | |
| 11842433 | Name on file | Address on File | | | | |
| 12044864 | Name on file | Address on File | | | | |
| 10299053 | Name on File | Address on File | | | | |
| 10290430 | Employee EMP-282 | Address on File | | | | |
| 10295645 | CURZIO RESEARCH | ATTN: FRANK CURZIO, 1886 S. 14TH STREET, SUITE 4 | FERNANDINA BEACH | FL | 32034 | |
| 10346531 | CLI285633 | Address on File | | | | |
| 10343416 | CLI043626 | Address on File | | | | |
| 10349497 | CLI514604 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293643 | Name on File | Address on File | | | | |
| 10297189 | CW COMMUNICATIONS LLC [CHARLIE WALDBURGER] | 6120 E. SAN MATEO | TUCSON | AZ | 85715 | |
| 10344306 | CLI112741 | Address on File | | | | |
| 10350929 | CLI626649 | Address on File | | | | |
| 10295483 | CYLULU LLC | ATTN: EMMA RENNER, 3120 LORETTA WAY | SANTA ROSA | CA | 95403 | |
| 10295781 | CYNCITYMONEY | ATTN: CYNTHIA PORTER, 576 SW DEXTER CIRCLE #205 | LAKE CITY | FL | 32025 | |
| 10295680 | Name on File | Address on File | | | | |
| 10296970 | CYPRESS.IO | ATTN: RJ MILLER, 805 BROADWAY ST, SUITE 900 | VANCOUVER | WA | 98660 | |
| 10295533 | CYPTO COMMISSIONS | ATTN: HERBERT CAMPBELL, 164 DOMINION STREET | MONCTON | NB | E1C 6H1 | CANADA |
| 10288994 | Name on File | Address on File | | | | |
| 10297190 | D2 LEGAL TECHNOLOGY | 17210 LANCASTER HIGHWAY, SUITE #405 | CHARLOTTE | NC | 28277 | |
| 10347972 | CLI396817 | Address on File | | | | |
| 10348599 | CLI444380 | Address on File | | | | |
| 10346053 | CLI247973 | Address on File | | | | |
| 10343870 | CLI079210 | Address on File | | | | |
| 10342893 | CLI002393 | Address on File | | | | |
| 10545625 | CLI525795 | Address on File | | | | |
| 10348244 | CLI416923 | Address on File | | | | |
| 10348502 | CLI437800 | Address on File | | | | |
| 10349007 | CLI475515 | Address on File | | | | |
| 10343274 | CLI033072 | Address on File | | | | |
| 10343738 | CLI069426 | Address on File | | | | |
| 10290431 | Employee EMP-1089 | Address on File | | | | |
| 10295217 | DACFP | ATTN: DON FRIEDMAN, 10001 GEORGETOWN PIKE | GREAT FALLS | VA | 22066 | |
| 10298930 | Name on File | Address on File | | | | |
| 10589098 | Name on file | Address on File | | | | |
| 10349379 | CLI505731 | Address on File | | | | |
| 10546519 | Name on file | Address on File | | | | |
| 10347202 | CLI337723 | Address on File | | | | |
| 10350024 | CLI556020 | Address on File | | | | |
| 10290433 | Employee EMP-792 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348941 | CLI470154 | Address on File | | | | |
| 10548856 | Name on file | Address on File | | | | |
| 10290434 | Employee EMP-1042 | Address on File | | | | |
| 10294876 | DAILY CRYPTONIAN NEWS | ATTN: RICHARD VIEIRA, 38 JANGRIEMOAP STREET, NAUDEVILLE | WELKOM | | 9459 | SOUTH AFRICA |
| 10295140 | DAILY TRADE ALERT | ATTN: GREGORY PATRICK, PO BOX 6 | HALL | NY | 14463 | |
| 10295236 | DAILYCRYPTOBITNEWS.COM | ATTN: RAYMOND GOMES, 2863 CARMEL WAY | FAIRFIELD | CA | 94534 | |
| 10295431 | DAILYCRYPTOBUZZ | ATTN: DAILY CRYPTO, SUITE 8268 NUMBER 10, SEE ST | BARGARA, QLD | | 4670 | AUSTRALIA |
| 10294989 | DAILYDOSECRYPTO | ATTN: JUMAN ALAM, 19 SHEFFIELD SQUARE, LONDON | LONDON | | E3 2BY | UNITED KINGDOM |
| 10293098 | Name on File | Address on File | | | | |
| 10290435 | Employee EMP-636 | Address on File | | | | |
| 10291452 | Employee EMP-636 | Address on File | | | | |
| 10347242 | CLI340696 | Address on File | | | | |
| 10349702 | CLI530860 | Address on File | | | | |
| 10590253 | Name on file | Address on File | | | | |
| 11842277 | Name on file | Address on File | | | | |
| 10344654 | CLI141778 | Address on File | | | | |
| 10545050 | CLI055725 | Address on File | | | | |
| 10295168 | Name on File | Address on File | | | | |
| 10349796 | CLI539394 | Address on File | | | | |
| 10545353 | CLI309419 | Address on File | | | | |
| 10290436 | Employee EMP-210 | Address on File | | | | |
| 10348029 | CLI401322 | Address on File | | | | |
| 10346245 | CLI262731 | Address on File | | | | |
| 10288065 | Name on file | Address on File | | | | |
| 10298932 | Name on File | Address on File | | | | |
| 10293095 | Name on File | Address on File | | | | |
| 10347449 | CLI355179 | Address on File | | | | |
| 10346401 | CLI274720 | Address on File | | | | |
| 10296229 | Name on File | Address on File | | | | |
| 10296227 | Name on File | Address on File | | | | |
| 10293648 | Name on File | Address on File | | | | |
| 10294403 | Name on File | Address on File | | | | |
| 10294083 | Name on File | Address on File | | | | |
| 10294894 | Name on File | Address on File | | | | |
| 10294356 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286261 | Name on file | Address on File | | | | |
| 10290437 | Employee EMP-1079 | Address on File | | | | |
| 10345428 | CLI199269 | Address on File | | | | |
| 10347394 | CLI351540 | Address on File | | | | |
| 10298791 | Name on File | Address on File | | | | |
| 11841370 | Name on file | Address on File | | | | |
| 10346225 | CLI261665 | Address on File | | | | |
| 10343175 | CLI024984 | Address on File | | | | |
| 10296709 | Name on File | Address on File | | | | |
| 10293238 | Name on File | Address on File | | | | |
| 10294222 | Name on File | Address on File | | | | |
| 10293546 | Name on File | Address on File | | | | |
| 10294063 | Name on File | Address on File | | | | |
| 10294180 | Name on File | Address on File | | | | |
| 10295265 | Name on File | Address on File | | | | |
| 10294032 | Name on File | Address on File | | | | |
| 10296195 | Name on File | Address on File | | | | |
| 10293019 | Name on File | Address on File | | | | |
| 10293358 | Name on File | Address on File | | | | |
| 10293410 | Name on File | Address on File | | | | |
| 10296429 | Name on File | Address on File | | | | |
| 10348233 | CLI415573 | Address on File | | | | |
| 10545781 | CLI653790 | Address on File | | | | |
| 10295345 | Name on File | Address on File | | | | |
| 10296338 | Name on File | Address on File | | | | |
| 10587490 | Name on file | Address on File | | | | |
| 10590432 | Name on file | Address on File | | | | |
| 10293568 | Name on File | Address on File | | | | |
| 10293569 | Name on File | Address on File | | | | |
| 10294205 | Name on File | Address on File | | | | |
| 10294318 | Name on File | Address on File | | | | |
| 10290438 | Employee EMP-583 | Address on File | | | | |
| 10585922 | Name on file | Address on File | | | | |
| 10545029 | CLI036107 | Address on File | | | | |
| 10296710 | Name on File | Address on File | | | | |
| 10294830 | Name on File | Address on File | | | | |
| 12044850 | Name on file | Address on File | | | | |
| 12049278 | Name on file | Address on File | | | | |
| 10290439 | Employee EMP-137 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346058 | CLI248480 | Address on File | | | | |
| 10290440 | Employee EMP-938 | Address on File | | | | |
| 10294492 | Name on File | Address on File | | | | |
| 10294406 | Name on File | Address on File | | | | |
| 10295651 | Name on File | Address on File | | | | |
| 10287359 | Name on file | Address on File | | | | |
| 10293053 | Name on File | Address on File | | | | |
| 10295981 | Name on File | Address on File | | | | |
| 10294363 | Name on File | Address on File | | | | |
| 10293111 | Name on File | Address on File | | | | |
| 10293222 | Name on File | Address on File | | | | |
| 10294386 | Name on File | Address on File | | | | |
| 10290441 | Employee EMP-981 | Address on File | | | | |
| 10343917 | CLI082556 | Address on File | | | | |
| 10348096 | CLI406591 | Address on File | | | | |
| 10351241 | CLI650395 | Address on File | | | | |
| 10290442 | Employee EMP-277 | Address on File | | | | |
| 10345322 | CLI191134 | Address on File | | | | |
| 10351611 | Name on File | Address on File | | | | |
| 10346364 | CLI271337 | Address on File | | | | |
| 10291857 | Institutional Client_077 | Address on File | | | | |
| 10294801 | DATADOG | ATTN: RILEY DOUGLAS, 620 8TH AVENUE, 45TH FLOOR | NEW YORK | NY | 10018-1741 | |
| 10296971 | DATADOG | ATTN: RILEY DOUGLAS, 1 LINCOLN ST | BOSTON | MA | 02111 | |
| 10295535 | DATAFLY BV | ATTN: MICHEL VAN DER STERREN, HOFMEESTERSTRAAT 2 | S-HERTOGENBOSCH | | 5223MV | NETHERLANDS |
| 10297191 | DATAJAR | 5 ORANGE ROW, BRIGHTON | EAST SUSSEX | | BN1 1UQ | UNITED KINGDOM |
| 10295918 | DATAKIN | ATTN: RENE MENDOZA, 1146 EDGERTON AVE | LEHIGH ACRES | FL | 33974 | |
| 10344484 | CLI128321 | Address on File | | | | |
| 10290443 | Employee EMP-348 | Address on File | | | | |
| 10291453 | Employee EMP-348 | Address on File | | | | |
| 10295742 | Name on File | Address on File | | | | |
| 10295078 | Name on File | Address on File | | | | |
| 10548768 | Name on file | Address on File | | | | |
| 10293136 | Name on File | Address on File | | | | |
| 10296582 | Name on File | Address on File | | | | |
| 10296064 | Name on File | Address on File | | | | |
| 10294177 | Name on File | Address on File | | | | |
| 10293443 | Name on File | Address on File | | | | |
| 10293094 | Name on File | Address on File | | | | |
| 10295320 | Name on File | Address on File | | | | |
| 10295356 | Name on File | Address on File | | | | |
| 10296133 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296615 | Name on File | Address on File | | | | |
| 10293101 | Name on File | Address on File | | | | |
| 10293360 | Name on File | Address on File | | | | |
| 10294476 | Name on File | Address on File | | | | |
| 10292406 | Name on File | Address on File | | | | |
| 10293658 | Name on File | Address on File | | | | |
| 10296676 | Name on File | Address on File | | | | |
| 10295559 | Name on File | Address on File | | | | |
| 10295678 | DAVID WALSH BLOG | ATTN: DAVID WALSH, 5765 N HILL CT | FITCHBURG | WI | 53711 | |
| 10288772 | Name on file | Address on File | | | | |
| 12045596 | Name on file | Address on File | | | | |
| 12046162 | Name on file | Address on File | | | | |
| 10350143 | CLI564521 | Address on File | | | | |
| 10351246 | CLI650847 | Address on File | | | | |
| 10349526 | CLI517199 | Address on File | | | | |
| 10346166 | CLI257257 | Address on File | | | | |
| 10346550 | CLI287286 | Address on File | | | | |
| 10349534 | CLI517978 | Address on File | | | | |
| 10295787 | DAVINCI CODES LTD | ATTN: DAVINCI JEREMIE, 7969 NW 2ND ST UNIT 420 | MIAMI | FL | 33126 | |
| 10297473 | DAVIS POLK & WARDWELL LLP | ATTN: STANLEY BAZIN, AV. BRIGADEIRO FARIA LIMA, 3900, 11 ANDARE - CJ 1102 | SAO PAULO - SP 04538-132 | | 04538-132 | BRAZIL |
| 10583695 | Davis Polk & Wardwell LLP | Attn: Stanley Bazin, Av. Brigadeiro Faria Lima, 3900, 11 andare - cj 1102 | Sao Paulo | | 04538-132 | Brazil |
| 10297192 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 10351125 | CLI642259 | Address on File | | | | |
| 10344263 | CLI109382 | Address on File | | | | |
| 10298901 | Name on File | Address on File | | | | |
| 12049612 | Name on file | Address on File | | | | |
| 10351021 | CLI635032 | Address on File | | | | |
| 10351454 | CLI665902 | Address on File | | | | |
| 11445110 | Name on file | Address on File | | | | |
| 10297193 | DAY ONE GROUP | 184 OLD WILMOT ROAD | SCARSDALE | NY | 10583 | |
| 10290444 | Employee EMP-1751 | Address on File | | | | |
| 10291454 | Employee EMP-1751 | Address on File | | | | |
| 10346727 | CLI300471 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590153 | Name on file | Address on File | | | | |
| 10345285 | CLI188943 | Address on File | | | | |
| 10290445 | Employee EMP-290 | Address on File | | | | |
| 10290446 | Employee EMP-1473 | Address on File | | | | |
| 10343509 | CLI051785 | Address on File | | | | |
| 10350361 | CLI581918 | Address on File | | | | |
| 10346499 | CLI282325 | Address on File | | | | |
| 10296264 | DAYON | ATTN: DAYON COTTON, 111 LEDGEWOOD ROAD, APARTMENT 104 | GROTON | CT | 06340 | |
| 10546783 | Name on file | Address on File | | | | |
| 10296012 | Name on File | Address on File | | | | |
| 10296156 | DBOXTVINFO | ATTN: SILVANO MUCCIARONE, 7810 BOULEVARD PERRAS, #1 | MONTRÉAL | QC | H1E 4X2 | CANADA |
| 10296972 | DBT LABS | ATTN: MACK WYATT, 200 BERKLEY STREET, 10TH FLOOR | BOSTON | MA | 02116 | |
| 10297194 | DBT LABS | 915 SPRING GARDEN ST STE 500 | PHILADELPHIA | PA | 19123 | |
| 10295202 | DC AFFILIATES, LLC | ATTN: JAKE LUNDUSKI, 318 S. CLINTON STREET, SUITE 501 | SYRACUSE | NY | 13202 | |
| 10291858 | Institutional Client_078 | Address on File | | | | |
| 10295567 | DCD | ATTN: STEPHAN WA, 548 MARKET ST | SAN FRANCISCO | CA | 94104 | |
| 10291859 | Institutional Client_079 | Address on File | | | | |
| 10351351 | CLI658754 | Address on File | | | | |
| 10545280 | CLI237372 | Address on File | | | | |
| 10298247 | Name on File | Address on File | | | | |
| 10346885 | CLI311312 | Address on File | | | | |
| 10350268 | CLI574573 | Address on File | | | | |
| 10349862 | CLI545057 | Address on File | | | | |
| 10545679 | CLI564630 | Address on File | | | | |
| 10350721 | CLI608737 | Address on File | | | | |
| 10292115 | DE FRANCHISE TAX | WILMINGTON OFFICE 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | |
| 10351052 | CLI637519 | Address on File | | | | |
| 10350185 | CLI567646 | Address on File | | | | |
| 10346132 | CLI254070 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351495 | CLI669274 | Address on File | | | | |
| 10346283 | CLI265471 | Address on File | | | | |
| 10586297 | Name on file | Address on File | | | | |
| 10348894 | CLI466922 | Address on File | | | | |
| 10545035 | CLI040899 | Address on File | | | | |
| 10545471 | CLI409887 | Address on File | | | | |
| 10349947 | CLI550229 | Address on File | | | | |
| 10349631 | CLI525873 | Address on File | | | | |
| 10291455 | Employee EMP-861 | Address on File | | | | |
| 10290447 | Employee EMP-861 | Address on File | | | | |
| 10345215 | CLI182968 | Address on File | | | | |
| 10348039 | CLI401608 | Address on File | | | | |
| 11842317 | Name on file | Address on File | | | | |
| 12045128 | Name on file | Address on File | | | | |
| 10355819 | Name on file | Address on File | | | | |
| 10346933 | CLI315122 | Address on File | | | | |
| 10350591 | CLI599946 | Address on File | | | | |
| 10344969 | CLI164183 | Address on File | | | | |
| 10344646 | CLI141362 | Address on File | | | | |
| 10290448 | Employee EMP-386 | Address on File | | | | |
| 10294523 | Name on File | Address on File | | | | |
| 10346234 | CLI262058 | Address on File | | | | |
| 10345799 | CLI229947 | Address on File | | | | |
| 10345484 | CLI204572 | Address on File | | | | |
| 10343914 | CLI082249 | Address on File | | | | |
| 10346269 | CLI264531 | Address on File | | | | |
| 10347782 | CLI380843 | Address on File | | | | |
| 10343690 | CLI065289 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347872 | CLI388694 | Address on File | | | | |
| 10345883 | CLI235446 | Address on File | | | | |
| 10347373 | CLI350102 | Address on File | | | | |
| 11445791 | Name on file | Address on File | | | | |
| 10283416 | Name on file | Address on File | | | | |
| 10348545 | CLI440660 | Address on File | | | | |
| 10349134 | CLI486883 | Address on File | | | | |
| 10346395 | CLI274148 | Address on File | | | | |
| 10351517 | CLI671210 | Address on File | | | | |
| 10348719 | CLI453527 | Address on File | | | | |
| 10343097 | CLI018753 | Address on File | | | | |
| 10297195 | DEAD MAN'S SNITCH | 44 E 8TH STREET, SUITE 400 | HOLLAND | MI | 49423-3531 | |
| 10295697 | DEADNSYDE | ATTN: NICHOLAS GEORGE, 1200 E DAVIS ST STE 115 PMB 157 | MESQUITE | TX | 75149 | |
| 10295538 | DEALMAKER | ATTN: THOMAS BURNS, 518 OAKLAND PARK AVENUE,, SUITE C | COLUMBUS | OH | 43214 | |
| 10288141 | Name on file | Address on File | | | | |
| 10351586 | Name on file | Address on File | | | | |
| 10293031 | Name on File | Address on File | | | | |
| 10545114 | CLI102049 | Address on File | | | | |
| 10548316 | Name on file | Address on File | | | | |
| 12045608 | Name on file | Address on File | | | | |
| 10288835 | Name on file | Address on File | | | | |
| 10294387 | Name on File | Address on File | | | | |
| 10294097 | Name on File | Address on File | | | | |
| 10291860 | Institutional Client_080 | Address on File | | | | |
| 10291861 | Institutional Client_081 | Address on File | | | | |
| 10295198 | DECENTRADER | ATTN: MATTHEW GARNER, C/O OFFICE 0.02, BALTIMORE HOUSE, BALTIC BUSINESS QUARTER | GATESHEAD | | NE8 3DF | UNITED KINGDOM |
| 10296826 | DECENTRALIZED RETURNS LLC | ATTN: ZACH SIGGARD, 350 N GILBERT RD, SUITE 201 | GILBERT | AZ | 85234 | |
| 11842772 | Name on file | Address on File | | | | |
| 10290449 | Employee EMP-890 | Address on File | | | | |
| 10296872 | DEEL | 3-30-2 | SHIMOMARUKO OTA-KU | | | JAPAN |
| 10294600 | DEEL | ATTN: CHELSEA GIKES, 650 2ND ST | SAN FRANCISCO | CA | 94107 | |
| 10294791 | DEEL | 650 2ND ST | SAN FRANCISCO | CA | 94107 | |
| 10294330 | Name on File | Address on File | | | | |
| 10296066 | DEER | ATTN: REAGAN BURPEE, 3/30 RICHARD AVENUE | MITCHELL PARK, SA | | 5043 | AUSTRALIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296191 | DEFILIST | ATTN: LEO CHUNG, LONGDONG STRAIGHT STREET NO.53 | GUANGZHOU | | 51052 | CHINA |
| 10296525 | DEFINANCER | ATTN: GREG CHILDERS, 6250 GLEN BROOKE DR | CUMMING | GA | 30028 | |
| 10296750 | DEG | ATTN: YUSUKE DEGUCHI, ANPACHI-GUN GODO-CHO, 912-11 | GIFU | | 5032306 | JAPAN |
| 10290450 | Employee EMP-1710 | Address on File | | | | |
| 10586324 | Name on file | Address on File | | | | |
| 10347194 | CLI336903 | Address on File | | | | |
| 10351493 | CLI669265 | Address on File | | | | |
| 12046122 | Name on file | Address on File | | | | |
| 12046155 | Name on file | Address on File | | | | |
| 10345995 | CLI244210 | Address on File | | | | |
| 10290451 | Employee EMP-1334 | Address on File | | | | |
| 10290452 | Employee EMP-1054 | Address on File | | | | |
| 10347061 | CLI325725 | Address on File | | | | |
| 10349487 | CLI513947 | Address on File | | | | |
| 10350855 | CLI621376 | Address on File | | | | |
| 10545104 | CLI095587 | Address on File | | | | |
| 10288688 | Name on file | Address on File | | | | |
| 10292231 | DELAWARE DEPARTMENT OF JUSTICE | ATTN: JILLIAN LAZAR, 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| 10291621 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR, 4425 N. MARKET ST., 4TH FL | WILMINGTON | DE | 19802 | |
| 10291727 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING, 820 NORTH FRENCH STREET, NEW CASTLE COUNTY | WILMINGTON | DE | 19801 | |
| 10297196 | DELAWARE TRUST | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| 10290453 | Employee EMP-1516 | Address on File | | | | |
| 10346237 | CLI262223 | Address on File | | | | |
| 10545138 | CLI120766 | Address on File | | | | |
| 10350722 | CLI609054 | Address on File | | | | |
| 10348256 | CLI418043 | Address on File | | | | |
| 10344624 | CLI139299 | Address on File | | | | |
| 11445880 | Name on file | Address on File | | | | |
| 10350213 | CLI569219 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349022 | CLI476831 | Address on File | | | | |
| 10291862 | Institutional Client_082 | Address on File | | | | |
| 10297197 | DELIVEROO | THE RIVER BUILDING, LEVEL 1 CANNON BRIDGE HOUSE, 1 COUSIN LANE | LONDON | | EC4R 3TE | UNITED KINGDOM |
| 10345878 | CLI235057 | Address on File | | | | |
| 10344087 | CLI096848 | Address on File | | | | |
| 10294664 | DELLY VC LLC | 531 E ARROW HWY #115 | GLENDORA | CA | 91740 | |
| 10547238 | Name on file | Address on File | | | | |
| 10547252 | Name on file | Address on File | | | | |
| 10294603 | DELOITTE | ATTN: KEN SCHULHOF, 200 BERKLEY STREET, 10TH FLOOR | BOSTON | MA | 02116 | |
| 10294753 | DELOITTE & TOUCHE LLP | ATTN: KEN SCHULHOF, 200 BERKLEY STREET, 10TH FLOOR | BOSTON | MA | 02116 | |
| 10297198 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| 10294781 | DELOITTE TAX LLP | ATTN: KEN SCHULHOF, 200 BERKLEY STREET, 10TH FLOOR | BOSTON | MA | 02116 | |
| 10297199 | DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284-4736 | |
| 10283463 | Name on file | Address on File | | | | |
| 10296813 | DEMAND.IO | ATTN: MICHAEL QUOC, 12100 WILSHIRE BLVD, SUITE 950 | LOS ANGELES | CA | 90025 | |
| 11445897 | Name on file | Address on File | | | | |
| 10355807 | Name on file | Address on File | | | | |
| 10346392 | CLI273588 | Address on File | | | | |
| 10545368 | CLI322922 | Address on File | | | | |
| 10346632 | CLI293895 | Address on File | | | | |
| 10347928 | CLI393296 | Address on File | | | | |
| 10343547 | CLI054657 | Address on File | | | | |
| 10348065 | CLI403841 | Address on File | | | | |
| 10348773 | CLI457567 | Address on File | | | | |
| 10344879 | CLI159079 | Address on File | | | | |
| 10351208 | CLI648533 | Address on File | | | | |
| 10344074 | CLI095952 | Address on File | | | | |
| 10345541 | CLI209166 | Address on File | | | | |
| 10348047 | CLI402196 | Address on File | | | | |
| 10346151 | CLI256113 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348455 | CLI433865 | Address on File | | | | |
| 10347818 | CLI384086 | Address on File | | | | |
| 10290454 | Employee EMP-261 | Address on File | | | | |
| 10295358 | Name on File | Address on File | | | | |
| 11445926 | Name on file | Address on File | | | | |
| 12045146 | Name on file | Address on File | | | | |
| 10285088 | Name on file | Address on File | | | | |
| 10548383 | Name on file | Address on File | | | | |
| 10290456 | Employee EMP-1309 | Address on File | | | | |
| 10291622 | DEPARTMENT OF EMPLOYMENT SERVICES | DEBORAH A. CARROLL, DIRECTOR, 4058 MINNESOTA AVE., NE | WASHINGTON | DC | 20019 | |
| 10292325 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION (DFPI) | ATTN: CLOTHILDE "CLOEY" HEWLETT, 2101 ARENA BLVD | SACRAMENTO | CA | 95834 | |
| 10292326 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION (DFPI) | ATTN: CLOTHILDE "CLOEY" HEWLETT, ONE SANSOME STREET, SUITE 600 | SAN FRANCISCO | CA | 94104 | |
| 10586192 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 10588036 | Department of Treasury - Internal Revenue Service | 955 S Springfield Ave, Bldg A | Springfield | NJ | 07081 | |
| 10290457 | Employee EMP-824 | Address on File | | | | |
| 10294170 | Name on File | Address on File | | | | |
| 10293563 | Name on File | Address on File | | | | |
| 10292369 | DERIBIT | LUKE STRIJER, P.H TOWER FINANCIAL CENTER,CALLE ELVIRA MÃ©NDEZ,, CALLE 50, FLOOR 15- OFFICE 15C | PANAMA CITY | | | REPUBLIC OF PANAMA |
| 10343528 | CLI053143 | Address on File | | | | |
| 10298795 | Name on File | Address on File | | | | |
| 10295960 | DERRICK | ATTN: DERRICK BENTON, 487 CARLTON AVE, APT 24H | BROOKLYN | NY | 11238 | |
| 10294866 | DERROTA LA CRISIS | ATTN: SERGIO SALVADOR, BLANCA DE NAVARRA Nº7 2ºIZ | CORELLA | | 31591 | SPAIN |
| 10346715 | CLI299627 | Address on File | | | | |
| 10299074 | Name on File | Address on File | | | | |
| 10346024 | CLI245743 | Address on File | | | | |
| 10290458 | Employee EMP-616 | Address on File | | | | |
| 10290459 | Employee EMP-905 | Address on File | | | | |
| 10292384 | DESERVE | KALPESH KAPADIA, 010 DOYLE STREET, SUITE 200 | MENLO PARK | CA | 94025 | |
| 10296973 | DESERVE INC. | ATTN: KALPESH KAPADIA, 55 ALMADEN BLVD | SAN JOSE | CA | 95113-1608 | |
| 10290460 | Employee EMP-396 | Address on File | | | | |
| 10294524 | Name on File | Address on File | | | | |
| 10293468 | Name on File | Address on File | | | | |
| 10349751 | CLI535337 | Address on File | | | | |
| 10296974 | DESKIMO | ATTN: JONATHAN SOH, 583 ORCHARD ROAD, #06-01 | TANGLIN | | 238884 | SINGAPORE |
| 10294601 | DETAILS MANAGEMENT | ATTN: HEIDI MARSHALL, 11 PARLIAMENT STREET, SUITE 202 | HAMILTON | | HM 12 | BERMUDA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294608 | DETAILS MANAGEMENT LTD. | MELBOURNE HOUSE, 11 PARLIAMENT STREET, SUITE 202 | HAMILTON | | HM12 | BERMUDA |
| 10294782 | DETAILS MANAGEMENT LTD. | 11 PARLIAMENT STREET, SUITE 202 | HAMILLTON | | HM 12 | BERMUDA |
| 10296975 | DETECTIFY | ATTN: DAVID HILL, 1 LINCOLN ST | BOSTON | MA | 02111 | |
| 10280483 | Name on file | Address on File | | | | |
| 10591340 | Name on file | Address on File | | | | |
| 10279773 | Name on file | Address on File | | | | |
| 10350971 | CLI629633 | Address on File | | | | |
| 10280706 | Name on file | Address on File | | | | |
| 10342925 | CLI005230 | Address on File | | | | |
| 10343001 | CLI011104 | Address on File | | | | |
| 10589721 | Name on file | Address on File | | | | |
| 12049761 | Name on file | Address on File | | | | |
| 10291456 | Employee EMP-159 | Address on File | | | | |
| 10290461 | Employee EMP-159 | Address on File | | | | |
| 10295649 | DEVLIN COACHING | ATTN: JEFF DEVLIN, 18 CYPRESS LANE | DOWNINGTOWN | PA | 19335 | |
| 10344946 | CLI162505 | Address on File | | | | |
| 10350733 | CLI609645 | Address on File | | | | |
| 10298888 | Name on File | Address on File | | | | |
| 10291863 | Institutional Client_083 | Address on File | | | | |
| 10291864 | Institutional Client_084 | Address on File | | | | |
| 10344250 | CLI108263 | Address on File | | | | |
| 10288224 | Name on file | Address on File | | | | |
| 10351300 | CLI654988 | Address on File | | | | |
| 10290462 | Employee EMP-698 | Address on File | | | | |
| 10292167 | DHL | 16855 NORTHCHASE DR STE 400 | HOUSTON | TX | 77060 | |
| 10345749 | CLI226334 | Address on File | | | | |
| 10290463 | Employee EMP-1191 | Address on File | | | | |
| 10343828 | CLI076068 | Address on File | | | | |
| 10343693 | CLI065457 | Address on File | | | | |
| 10343429 | CLI044515 | Address on File | | | | |
| 10348709 | CLI452713 | Address on File | | | | |
| 10290464 | Employee EMP-142 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294525 | Name on File | Address on File | | | | |
| 10346158 | CLI256710 | Address on File | | | | |
| 10344220 | CLI106165 | Address on File | | | | |
| 10346233 | CLI262013 | Address on File | | | | |
| 10295589 | DIAMOND NESTEGG | ATTN: JENNIFER LAMMER, 29 CHASE ROAD #146 | SCARSDALE | NY | 10583 | |
| 10343331 | CLI038067 | Address on File | | | | |
| 10294412 | Name on File | Address on File | | | | |
| 10346157 | CLI256622 | Address on File | | | | |
| 10350580 | CLI599173 | Address on File | | | | |
| 10344304 | CLI112615 | Address on File | | | | |
| 10351341 | CLI657828 | Address on File | | | | |
| 10344396 | CLI120524 | Address on File | | | | |
| 10350178 | CLI567154 | Address on File | | | | |
| 11841737 | Name on File | Address on File | | | | |
| 10290465 | Employee EMP-518 | Address on File | | | | |
| 10345168 | CLI180194 | Address on File | | | | |
| 10348783 | CLI458367 | Address on File | | | | |
| 10545929 | Name on file | Address on File | | | | |
| 10288631 | Name on file | Address on File | | | | |
| 10344169 | CLI102191 | Address on File | | | | |
| 10345395 | CLI197038 | Address on File | | | | |
| 10545765 | CLI638274 | Address on File | | | | |
| 10350897 | CLI624171 | Address on File | | | | |
| 10345224 | CLI183794 | Address on File | | | | |
| 10290466 | Employee EMP-1646 | Address on File | | | | |
| 10303367 | Name on file | Address on File | | | | |
| 12048425 | Name on file | Address on File | | | | |
| 10290467 | Employee EMP-174 | Address on File | | | | |
| 10294206 | Name on File | Address on File | | | | |
| 10303347 | Name on File | Address on File | | | | |
| 12044430 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547677 | Name on file | Address on File | | | | |
| 10344676 | CLI143353 | Address on File | | | | |
| 10296117 | DIFFUSE INC | ATTN: KENNETH ESTES, 70 ROUND BARN RD | BARRINGTON | IL | 60010 | |
| 10349706 | CLI531065 | Address on File | | | | |
| 10294802 | DIGICERT | ATTN: ANGELO HENDRICKS, 2081 NORTH THANKSGIVING WAY, SUITE 500 | LEHI | UT | 84043 | |
| 10291865 | Institutional Client_085 | Address on File | | | | |
| 10291866 | Institutional Client_086 | Address on File | | | | |
| 10296058 | DIGITAL ASSET NEW | ATTN: ROBBIE WOLFF, 12532 TIERRA CHINA COURT | EL PASO | TX | 79938 | |
| 10294968 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | ATTN: JANICE MURPHY, 110001 GEORGETOWN PIKE UNIT 877 | GREAT FALLS | VA | 22066 | |
| 10295193 | DIGITAL CRAB LLC | ATTN: MARC PASTOR, 910 FOULK ROAD, SUITE 201 | WILMINGTON | DE | 19803 | |
| 10295582 | DIGITAL NOMAD QUEST | ATTN: SHARON TSEUNG, PO BOX 408 | ALVISO | CA | 95002 | |
| 10295671 | DIGITAL PHASE | ATTN: JESSE WHISTON, 12025 208 STREET | MAPLE RIDGE | BC | V2X 4W9 | CANADA |
| 10297202 | DIGITAL RIVER | 10380 BREN ROAD WEST | MINNETONKA | MN | 55343 | |
| 10295210 | DIGITAL ROI SOLUTIONS LLC | ATTN: SEBASTIAN GOMEZ, 1909 WOODFORD ROAD | VIENNA | VA | 22182 | |
| 10291867 | Institutional Client_087 | Address on File | | | | |
| 10295982 | DIK B.V. | ATTN: JEROEN WIJNJA, HANZEPLEIN 11 | ZWOLLE | | 8017JD | NETHERLANDS |
| 10349298 | CLI499081 | Address on File | | | | |
| 10296468 | Name on File | Address on File | | | | |
| 10294407 | Name on File | Address on File | | | | |
| 10294207 | Name on File | Address on File | | | | |
| 10350659 | CLI604308 | Address on File | | | | |
| 10343101 | CLI019065 | Address on File | | | | |
| 10545431 | CLI376468 | Address on File | | | | |
| 10343912 | CLI082126 | Address on File | | | | |
| 10283638 | Name on file | Address on File | | | | |
| 12046019 | Name on File | Address on File | | | | |
| 10344808 | CLI152822 | Address on File | | | | |
| 12049247 | Name on file | Address on File | | | | |
| 10295826 | DISCOUNT MATTRESS | ATTN: CHAD WEILERT, 601 VINE ST, A | HAYS | KS | 67601 | |
| 10590328 | Name on File | Address on File | | | | |
| 10294451 | Name on File | Address on File | | | | |
| 10299385 | Name on File | Address on File | | | | |
| 10296818 | DISRUPT.IT OÜ | ATTN: ROLAND HEESE, SEPAPAJA 6 | TALLINN | | 15551 | ESTONIA |
| 10294665 | DISRUPTIVE INNOVATION FUND, L.P. | C/O ROSE PARK ADVISORS, LLC, 200 STATE STREET | BOSTON | MA | 02109 | |
| 10295959 | DISRUPTORS LLC | ATTN: CARLOS SIQUEIRA, 1720 WATER LILY CT | LATHROP | CA | 95330 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292227 | DISTRICT OF COLOMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: LILAH BLACKSTONE, 1015 HALF ST SE, FL 9 | WASHINGTON | DC | 20003 | |
| 10292228 | DISTRICT OF COLOMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: DEREJE BELAY, 1015 HALF ST SE, FL 9 | WASHINGTON | DC | 20003 | |
| 10290469 | Employee EMP-741 | Address on File | | | | |
| 11445193 | Name on file | Address on File | | | | |
| 10545160 | CLI136668 | Address on File | | | | |
| 10295617 | DIVERSIFIEDDAD | ATTN: DOMINIC DANNA, 3805 MACALPINE RD | ELLICOTT CITY | AL | 21042 | |
| 10296464 | DIVIDENDS DIVERSIFY | ATTN: TOM SCOTT, 848 WOODLAND DR. | GLEN ELLYN | IL | 60137 | |
| 10587980 | Name on file | Address on File | | | | |
| 10589731 | Name on file | Address on File | | | | |
| 10591693 | Name on file | Address on File | | | | |
| 10295953 | DIVINEINTENT | ATTN: DAPHNE DEEM, 7259 ORINOCO AVE | INDIANAPOLIS | IN | 46227 | |
| 10296976 | DIVISION OF FINANCIAL SERVICES | 622 3RD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 10291618 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER, 455 GOLDEN GATE AVENUE, 9TH FL | SAN FRANCISCO | CA | 94102-7004 | |
| 10299052 | Name on File | Address on File | | | | |
| 10298236 | Name on File | Address on File | | | | |
| 10590171 | Name on file | Address on File | | | | |
| 10591557 | Name on file | Address on File | | | | |
| 10591558 | Name on file | Address on File | | | | |
| 10351130 | CLI642637 | Address on File | | | | |
| 10348933 | CLI469683 | Address on File | | | | |
| 10290470 | Employee EMP-1596 | Address on File | | | | |
| 10295551 | DLITZTV LLC | ATTN: DALTON LITZELMAN, 71 WINNICUTT RD | STRATHAM | NH | 03885 | |
| 10294150 | Name on file | Address on File | | | | |
| 10349442 | CLI510746 | Address on File | | | | |
| 10296424 | DMONEY | ATTN: DAVID NEWCOMB, 1434 W TROY ST | FERNDALE | MI | 48220 | |
| 10295785 | DMYTROBONDAR | ATTN: DMYTRO BONDAR, 12000 CHARM CIR | AUSTIN | TX | 78727 | |
| 10545039 | CLI045869 | Address on File | | | | |
| 10545465 | CLI403779 | Address on File | | | | |
| 10347781 | CLI380817 | Address on File | | | | |
| 10545297 | CLI262493 | Address on File | | | | |
| 10291457 | Employee EMP-185 | Address on File | | | | |
| 10290471 | Employee EMP-185 | Address on File | | | | |
| 10290472 | Employee EMP-589 | Address on File | | | | |
| 10291458 | Employee EMP-589 | Address on File | | | | |
| 12044538 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345662 | CLI218786 | Address on File | | | | |
| 10345673 | CLI219898 | Address on File | | | | |
| 10345266 | CLI187527 | Address on File | | | | |
| 10344619 | CLI138744 | Address on File | | | | |
| 10299686 | Name on file | Address on File | | | | |
| 10280605 | Name on file | Address on File | | | | |
| 10347535 | CLI361071 | Address on File | | | | |
| 10348989 | CLI474148 | Address on File | | | | |
| 10349753 | CLI535418 | Address on File | | | | |
| 10294746 | DOCKER | ATTN: LAUREN BABB, 144 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| 10299098 | Name on File | Address on File | | | | |
| 10296978 | DOCSEND | 816 CONGRESS AVE, 16TH FLOOR | AUSTIN | TX | 78701 | |
| 12045654 | Name on file | Address on File | | | | |
| 10289903 | Name on file | Address on File | | | | |
| 10348005 | CLI399891 | Address on File | | | | |
| 10295646 | DOG MEDIA SOLUTIONS LLC | ATTN: WALT WHITNEY, PO BOX 1033 | NEWMAN LAKE | WA | 99025 | |
| 10343670 | CLI063751 | Address on File | | | | |
| 10295930 | DOGGYPEDIA | ATTN: STEVEN YOUNG, 151 1ST AVE, UNIT 289 | NEW YORK | NY | 10003 | |
| 10590650 | Name on file | Address on File | | | | |
| 10347889 | CLI390261 | Address on File | | | | |
| 10296232 | DOLLARBREAK | ATTN: TOMAS GUTAUSKAS, 64A CUMBERLAND STREET | EDINBURGH | | EH36RE | UNITED KINGDOM |
| 10296217 | DOLLARGEEK | ATTN: ERIC M, 2212 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266 | |
| 10349547 | CLI518966 | Address on File | | | | |
| 10295660 | Name on File | Address on File | | | | |
| 10290473 | Employee EMP-1757 | Address on File | | | | |
| 10291459 | Employee EMP-1757 | Address on File | | | | |
| 10296036 | DOMAINER56 | ATTN: MAURICE BROOKS, 504 CANOE DR. | HARKER HEIGHTS | TX | 76548 | |
| 10346649 | CLI295248 | Address on File | | | | |
| 10299220 | Name on File | Address on File | | | | |
| 10345025 | CLI168438 | Address on File | | | | |
| 10343955 | CLI085335 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346480 | CLI281253 | Address on File | | | | |
| 10346927 | CLI314642 | Address on File | | | | |
| 10296817 | Name on File | Address on File | | | | |
| 10295936 | Name on File | Address on File | | | | |
| 10586002 | Name on File | Address on File | | | | |
| 10345412 | CLI198403 | Address on File | | | | |
| 10347558 | CLI362605 | Address on File | | | | |
| 10296477 | DONNEL | ATTN: KARABO DONNEL MHLANGA, LP MATSHELANE, 73A | POLOKWANE | | 700 | SOUTH AFRICA |
| 10296980 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: ADAM BELKIN, 1021 EAST CARY STREET | RICHMOND | VA | 23219 | |
| 11445069 | Donnelley Financial Solutions | 35 W. Wacker Dr. | Chicago | IL | 60601 | |
| 12044953 | Donnelley Financial Solutions | P.O. Box 842282 | Boston | MA | 02208-2282 | |
| 10297203 | DONNELLY MECHANICAL | 96-59 222ND STREET | QUEENS VILLAGE | NY | 11429-1313 | |
| 10290474 | Employee EMP-607 | Address on File | | | | |
| 10296484 | DONS LITE LTD | ATTN: JOHN THRIVE, YAOUNDÉ | NKOLBAON | | 45 | CAMEROON |
| 10295410 | DONTSELLYOURBITCOIN | ATTN: ALEXANDER SKRABL, 8 LEANDER COURT, 2 ROBERTSON WAY | BASINGSTOKE | | RG21 6BJ | UNITED KINGDOM |
| 12048479 | Name on file | Address on File | | | | |
| 10346626 | CLI293280 | Address on File | | | | |
| 10294910 | DOORCOIN | ATTN: DAVID DALY, 227 CENTRAL AVE | SARASOTA | FL | 34236 | |
| 10591366 | Name on file | Address on File | | | | |
| 10591388 | Name on file | Address on File | | | | |
| 10344511 | CLI129778 | Address on File | | | | |
| 10343336 | CLI038551 | Address on File | | | | |
| 10346947 | CLI316236 | Address on File | | | | |
| 10296981 | DOSH | ATTN: RANDI CLARK, 13501 GALLERIA CIRCLE, #300 | AUSTIN | TX | 29401 | |
| 10299709 | Name on file | Address on File | | | | |
| 10407400 | Name on file | Address on File | | | | |
| 10547304 | Name on file | Address on File | | | | |
| 10295836 | DOTCOMDOLLAR | ATTN: ALLAN BORCHARDT, 203 S MAIN ST, STE 3000 | SHERIDAN | WY | 82801 | |
| 10295779 | DOTDASH | ATTN: YONI RAAB, 1500 BROADWAY | NEW YORK | NY | 10036 | |
| 10296009 | DOTM REPAIRS | ATTN: DEVONTE YOUNG, 18010 SANFERNANDO MISSION BLVD | GRANADA HILLS | CA | 91344 | |
| 10294587 | Name on File | Address on File | | | | |
| 10349640 | CLI526412 | Address on File | | | | |
| 11842462 | Name on file | Address on File | | | | |
| 10293225 | Name on file | Address on File | | | | |
| 10585064 | Name on file | Address on File | | | | |
| 10346205 | CLI259873 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342975 | CLI008996 | Address on File | | | | |
| 10591749 | Dovetail Digital Ltd | Attn: Warren Durling, Shed 7, 77 Cook Street | Auckland | | 1010 | New Zealand |
| 10546533 | Name on file | Address on File | | | | |
| 10545406 | CLI350652 | Address on File | | | | |
| 10593517 | Name on file | Address on File | | | | |
| 11841530 | Name on file | Address on File | | | | |
| 10296116 | DOWLING SOUND PRODUCTIONS | ATTN: JOHN DOWLING, 10820 NORTH TENTH STREET | PHOENIX | AZ | 85020 | |
| 10587880 | Name on file | Address on File | | | | |
| 10344868 | CLI157871 | Address on File | | | | |
| 10297474 | DOWNS RACHLIN MARTIN PLLC | ATTN: JONI GINGUE, COURTHOUSE PLAZA, 199 MAIN STREET, 6TH FLOOR | BURLINGTON | VT | 05402 | |
| 10583696 | Downs Rachlin Martin PLLC | Attn: Joni Gingue, Courthouse Plaza, 199 Main Street, 6th Floor | Burlington | VT | 05402 | |
| 10348529 | CLI439335 | Address on File | | | | |
| 10290475 | Employee EMP-584 | Address on File | | | | |
| 10295773 | Name on file | Address on File | | | | |
| 10545462 | CLI400521 | Address on File | | | | |
| 10346552 | CLI287436 | Address on File | | | | |
| 10548870 | Name on file | Address on File | | | | |
| 10295661 | DRAGON'S ACCOUNT | ATTN: RICHARD BARRAGAN, 200 N EL CAMINO REAL, SPACE 352 | OCEANSIDE | CA | 92058 | |
| 10295577 | DRAKE ON DIGITAL | ATTN: DRAKE ON DIGITAL, 17633 GUNN HWY | ODESSA | FL | 33556 | |
| 10287176 | Name on file | Address on File | | | | |
| 10295306 | DRAKEONDIGITAL | ATTN: DRAKE WAGNER, 17633 GUNN HWY #161 | ODESSA | FL | 33556 | |
| 10295662 | DRAK'S ACCOUNT | ATTN: BARRAGAN RICHARD A., 200 N EL CAMINO REAL, SPACE 352 | OCEANSIDE | CA | 92069 | |
| 12048535 | Name on file | Address on File | | | | |
| 10295281 | DRB MEDIA LLC | ATTN: DANIEL BRAUN, 309 WASHINGTON ST, APT 4201 | CONSHOHOCKEN | PA | 19428 | |
| 10296273 | DREAM GREEN SHOW | ATTN: ISAIAH SWEENEY, 3321 AIRPORT BLVD | HOUSTON | TX | 77051 | |
| 10295941 | DREAM HOLDINGS | ATTN: RAYMOND G. MOORE, 173 BOGERT STREET | TEANECK | NJ | 07666 | |
| 10296641 | DREAM MAKER LTD | ATTN: BENNY MIZRAHI, 7 EMMA TAUBER | HERZLIYA | | 4631708 | ISRAEL |
| 10295642 | DREAMER | ATTN: ASHLIN MACKAY, 82 GOLDBEL, 1 | CAPE TOWN | | 7100 | SOUTH AFRICA |
| 10288034 | Name on file | Address on File | | | | |
| 10296412 | DRESSPROMO | ATTN: MUHAMMAD ALI, A, PE | | | 74800 | PAKISTAN |
| 10294076 | Name on File | Address on File | | | | |
| 10294486 | Name on File | Address on File | | | | |
| 10294393 | Name on File | Address on File | | | | |
| 10293951 | Name on File | Address on File | | | | |
| 12049362 | Name on file | Address on File | | | | |
| 10545344 | CLI300224 | Address on File | | | | |
| 10351158 | CLI645015 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590104 | Name on file | Address on File | | | | |
| 10349326 | CLI500941 | Address on File | | | | |
| 12049201 | Name on file | Address on File | | | | |
| 10343943 | CLI084437 | Address on File | | | | |
| 10351265 | CLI652620 | Address on File | | | | |
| 12049130 | Name on file | Address on File | | | | |
| 10291868 | Institutional Client_088 | Address on File | | | | |
| 10295909 | DSF | ATTN: BRANDON H, 3271 TURNER ST | VANCOUVER | BC | V5K 2H4 | CANADA |
| 10346436 | CLI277707 | Address on File | | | | |
| 10545483 | CLI417977 | Address on File | | | | |
| 10290432 | Employee EMP-491 | Address on File | | | | |
| 10343160 | CLI023877 | Address on File | | | | |
| 10343350 | CLI039374 | Address on File | | | | |
| 10350461 | CLI589856 | Address on File | | | | |
| 10349975 | CLI552958 | Address on File | | | | |
| 10290477 | Employee EMP-1641 | Address on File | | | | |
| 10350970 | CLI629630 | Address on File | | | | |
| 10290478 | Employee EMP-1261 | Address on File | | | | |
| 10344793 | CLI151614 | Address on File | | | | |
| 10295849 | Name on File | Address on File | | | | |
| 10591673 | Name on file | Address on File | | | | |
| 10344465 | CLI126872 | Address on File | | | | |
| 10346479 | CLI281202 | Address on File | | | | |
| 10346667 | CLI296179 | Address on File | | | | |
| 10296983 | DUCO TECH INC. | 85 5TH AVE, 6TH FLOOR | NEW YORK | NY | 10003 | |
| 12049987 | Duco Technology Inc | Sameh Hassan - Finance Manager, 49 Clerkenwell Green | London | | EC1R 0EB | United Kingdom |
| 12049332 | Duco Technology Inc | 501 Seventh Avenue, Suite 1615 | New York | NY | 10018 | |
| 10289077 | Name on file | Address on File | | | | |
| 10348744 | CLI455298 | Address on File | | | | |
| 10294332 | Name on file | Address on File | | | | |
| 10279971 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545514 | CLI439028 | Address on File | | | | |
| 10349511 | CLI515954 | Address on File | | | | |
| 10290479 | Employee EMP-293 | Address on File | | | | |
| 10295804 | DUHUNON | ATTN: BANNY LAON, 4808 BEVERLY ROAD | NEWYORK | NY | 11203 | |
| 10347006 | CLI321586 | Address on File | | | | |
| 10297204 | DUKAS LINDEN PUBLIC RELATIONS, INC. | 310 JOHNSON AVENUE | TEANECK | NJ | 07666 | |
| 10285471 | Name on file | Address on File | | | | |
| 10295846 | DUKEYCOIN.COM | ATTN: BILL CONNELLY, 203 ABERFOYLE AVENUE | HAMILTON | ON | L8K 4S4 | CANADA |
| 10348988 | CLI473852 | Address on File | | | | |
| 10351287 | CLI654141 | Address on File | | | | |
| 10344112 | CLI098559 | Address on File | | | | |
| 10345627 | CLI216113 | Address on File | | | | |
| 10290480 | Employee EMP-641 | Address on File | | | | |
| 10291869 | Institutional Client_089 | Address on File | | | | |
| 10291870 | Institutional Client_090 | Address on File | | | | |
| 12049164 | Name on file | Address on File | | | | |
| 10546785 | Name on file | Address on File | | | | |
| 12045858 | Name on file | Address on File | | | | |
| 11842327 | Name on file | Address on File | | | | |
| 10346290 | CLI265900 | Address on File | | | | |
| 10350490 | CLI592572 | Address on File | | | | |
| 10295021 | DUPLAMENTE RICO | ATTN: ERICK ROCHA, RUA ALEXANDRE DUMAS, 474 | SÃO PAULO | | 04717-000 | BRAZIL |
| 10348499 | CLI437422 | Address on File | | | | |
| 10297205 | DURAMERICA BROKERAGE INC | 214 W 39TH STREET, SUITE 207 | NEW YORK | NY | 10018 | |
| 10590261 | Name on file | Address on File | | | | |
| 10345158 | CLI179546 | Address on File | | | | |
| 10547280 | Name on file | Address on File | | | | |
| 10347534 | CLI361058 | Address on File | | | | |
| 10586291 | Name on file | Address on File | | | | |
| 10293470 | Name on File | Address on File | | | | |
| 10290481 | Employee EMP-338 | Address on File | | | | |
| 10346391 | CLI273207 | Address on File | | | | |
| 10591127 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349593 | CLI523125 | Address on File | | | | |
| 10545507 | CLI433266 | Address on File | | | | |
| 10291871 | Institutional Client_091 | Address on File | | | | |
| 10291872 | Institutional Client_092 | Address on File | | | | |
| 10297451 | DVORA | ATTN: VIANCA VILLAMOR, 155 2ND ST | JERSEY CITY | NJ | 07302 | |
| 10290482 | Employee EMP-292 | Address on File | | | | |
| 10296532 | DVRAZEL | ATTN: DARRYL VRAZEL, 5400 LIKINI ST. #505 | HONOLULU | HI | 96818 | |
| 10296004 | DWCRYPTO | ATTN: DONTE WALKER, 3210 CONFEDERATE DR, 3C | SUGAR LAND | TX | 77459 | |
| 10296039 | DWEB GUIDE | ATTN: DAO DENN, 71-73 BROUGHTON DRIVE | HIGHTON, VIC | | 3216 | AUSTRALIA |
| 10547661 | Name on file | Address on File | | | | |
| 10295447 | DY SOLUTIONS LTD | ATTN: DOTAN YAISH, OFFICE 4, 10/F, KWAN CHART TOWER, 6 TONNOCHY ROAD, | WAN CHAI | | | HONG KONG |
| 10284456 | Name on file | Address on File | | | | |
| 10296451 | Name on File | Address on File | | | | |
| 10296207 | Name on File | Address on File | | | | |
| 10294321 | Name on File | Address on File | | | | |
| 10349017 | CLI476473 | Address on File | | | | |
| 10295473 | DYNAMIC DATA STRATEGIES, LLC | ATTN: ADAM SCHWARTZ, 1730 S FEDERAL HIGHWAY, #385 | DELRAY BEACH | FL | 33483 | |
| 10294834 | DYNAMO DEFI | ATTN: DYNAMO DEFI, 129 LEVERINGTON AVE | PHILADELPHIA | PA | 19127 | |
| 10295788 | DZBIK | ATTN: DON ZGRABIK, 1926 RIDGEGATE L | SIMI VALLEY | CA | 93065 | |
| 10343243 | CLI029859 | Address on File | | | | |
| 10545541 | CLI468938 | Address on File | | | | |
| 10344834 | CLI154704 | Address on File | | | | |
| 10297206 | EAGLE TRANSFER CORPORATION | 307 7TH AVE RM 2001 | NEW YORK | NY | 10001 | |
| 10547748 | Name on file | Address on File | | | | |
| 10545913 | Name on file | Address on File | | | | |
| 12048808 | Name on file | Address on File | | | | |
| 12050016 | Name on file | Address on File | | | | |
| 10348133 | CLI409548 | Address on File | | | | |
| 10296103 | EARNMONEYWITHCRYPTO | ATTN: LORENZO VALLONE, 3120 DAY AVE | MIAMI | FL | 33133 | |
| 10345189 | CLI181173 | Address on File | | | | |
| 10351198 | CLI647785 | Address on File | | | | |
| 10295817 | EASYON LLC | ATTN: YVENO RICHELIEU, 4130 IXORA COURT SOUTH | LAKE WORTH | FL | 33461 | |
| 10345534 | CLI208825 | Address on File | | | | |
| 10293554 | Name on File | Address on File | | | | |
| 12046007 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343240 | CLI029598 | Address on File | | | | |
| 10284370 | Name on file | Address on File | | | | |
| 12047801 | Name on file | Address on File | | | | |
| 10585062 | Name on file | Address on File | | | | |
| 10344451 | CLI125485 | Address on File | | | | |
| 11841444 | Name on file | Address on File | | | | |
| 10295378 | ECOMMWIZ | ATTN: EMERALD BARRY, 83 WINDSOR ROAD, WELLINGBOROUGH | NORTHANTS | | NN8 2ND | UNITED KINGDOM |
| 10292380 | ED&F | BROOKS DUDLEY, ED&F MAN CAPITAL MARKETS INC., 425 S FINANCIAL PL, SUITE 1850 | CHICAGO | IL | 60605 | |
| 10296042 | Name on File | Address on File | | | | |
| 10522855 | Name on file | Address on File | | | | |
| 10521223 | Name on file | Address on File | | | | |
| 10296583 | Name on File | Address on File | | | | |
| 10294778 | EDEN | ATTN: BROOKLYN BIZZLE, 54 JEFF ADACHI WAY | SAN FRANCISCO | CA | 94103 | |
| 10297454 | EDEN | ATTN: JENNIFER FU, 351 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 10294889 | EDFED, INC. | ATTN: HARRISON BARNES, PO BOX 704 | EPHRAIM | UT | 84627 | |
| 10295496 | EDGE226 | ATTN: AVISHAY RAVIV, 1460 BROADWAY STREET | NEW YORK | NY | 10036 | |
| 10589858 | Name on file | Address on File | | | | |
| 10586441 | Name on file | Address on File | | | | |
| 10294274 | Name on File | Address on File | | | | |
| 10290483 | Employee EMP-1134 | Address on File | | | | |
| 10295411 | EDMSAUCE | ATTN: STEVEN JACOBS, 40 TORTUGA CAY | ALISO VIEJO | CA | 92656 | |
| 10296225 | EDUCATIONFUSIONBLOG | ATTN: GIGLIO THOMAS, 231 ELIZABETH ST SUITE 2C | UTICA | NY | 13501 | |
| 10296331 | Name on File | Address on File | | | | |
| 10296534 | Name on File | Address on File | | | | |
| 10295629 | Name on File | Address on File | | | | |
| 10350837 | CLI619190 | Address on File | | | | |
| 10548402 | Name on file | Address on File | | | | |
| 10550255 | Name on file | Address on File | | | | |
| 10343467 | CLI047698 | Address on File | | | | |
| 10290484 | Employee EMP-1293 | Address on File | | | | |
| 10299273 | Name on File | Address on File | | | | |
| 10286650 | Name on file | Address on File | | | | |
| 10295569 | EENRIJKERLEVEN | ATTN: WIGGERT ROGIER VAN KUIJK, BERKELSTROOM 105 | ZOETERMEER | | 2721AG | NETHERLANDS |
| 10348613 | CLI445310 | Address on File | | | | |
| 10294126 | Name on file | Address on File | | | | |
| 10296984 | EFINANCIALCAREERS | 2755 CANYON BOULEVARD | BOULDER | CO | 80302 | |
| 10297974 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350788 | CLI614578 | Address on File | | | | |
| 10296833 | EGETRORX | ATTN: SINISA PALER, UL.K.TOMISLAVA 187 | BELICA | | 40319 | CROATIA |
| 10675429 | Name on file | Address on File | | | | |
| 10296985 | EGNYTE | HIGHLANDS HOUSE, BASINGSTOKE ROAD, SPENCERS WOOD | READING, BERKSHIRE | | RG7 1NT | UNITED KINGDOM |
| 10297207 | EGNYTE | 1350 W MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 10348901 | CLI467334 | Address on File | | | | |
| 10294992 | Name on File | Address on File | | | | |
| 10348316 | CLI422047 | Address on File | | | | |
| 10295575 | Name on File | Address on File | | | | |
| 10587991 | Name on file | Address on File | | | | |
| 10295389 | EKARIST BUSINESS & SERVICES LTD | ATTN: MOISE ARISTIDE EKAMBY MOUELLE, 71-75 SHETON STREET, COVENT GARDEN | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 10294223 | Name on File | Address on File | | | | |
| 10351267 | CLI652661 | Address on File | | | | |
| 10545763 | CLI635445 | Address on File | | | | |
| 10290485 | Employee EMP-1024 | Address on File | | | | |
| 10295940 | EL BILLETE DEL COMPA KEVS | ATTN: KEVIN CERVANTES, 874 S MAIN ST | SAN LUIS | AZ | 85349 | |
| 10345700 | CLI222054 | Address on File | | | | |
| 10351340 | CLI657788 | Address on File | | | | |
| 10294838 | EL MINERO SUDAKA | ATTN: MARCOS DIAZ CORVALAN, FERNANDO DE ARAGÓN C3 | LUJAN DE CUYO | | M5505 | ARGENTINA |
| 10293323 | Name on File | Address on File | | | | |
| 10283252 | Name on file | Address on File | | | | |
| 10346990 | CLI319924 | Address on File | | | | |
| 10347209 | CLI338259 | Address on File | | | | |
| 10343603 | CLI058642 | Address on File | | | | |
| 10348395 | CLI429433 | Address on File | | | | |
| 10296648 | ELEVATE PUBLISHING LTD | ATTN: LOUIE DI MATTEO, 149 TRUEDELL CIR | HAMILTON | ON | L8B 0R7 | CANADA |
| 10291873 | Institutional Client_093 | Address on File | | | | |
| 10343307 | CLI036090 | Address on File | | | | |
| 10351184 | CLI646822 | Address on File | | | | |
| 10295055 | ELHM SOLUTIONS | ATTN: JOEL BELLEVUE, 3379 PEACHTREE ROAD NE STE, STE 555 | ATLANTA | GA | 30326 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290486 | Employee EMP-1287 | Address on File | | | | |
| 10295326 | ELITE TRADER | ATTN: BARON ROBERTSON, 11030 BRIDGE HOUSE RD. | WINDERMERE | FL | 34786 | |
| 10348515 | CLI438783 | Address on File | | | | |
| 10343779 | CLI073388 | Address on File | | | | |
| 10295111 | Name on File | Address on File | | | | |
| 10296444 | Name on File | Address on File | | | | |
| 10291874 | Institutional Client_094 | Address on File | | | | |
| 10347661 | CLI370608 | Address on File | | | | |
| 10294064 | Name on File | Address on File | | | | |
| 10296986 | Name on File | Address on File | | | | |
| 10296151 | ELLEVATE LLC | ATTN: KEITH HOWZE, 385 RICHEY CIR, 210 | CORONA | CA | 92879 | |
| 11445325 | Name on file | Address on File | | | | |
| 10296146 | ELLIOTRADES LLC | ATTN: ELLIOT WAINMAN, 849 S BROADWAY, #1106 | LOS ANGELES | CA | 90014 | |
| 10589975 | Name on file | Address on File | | | | |
| 10347772 | CLI379970 | Address on File | | | | |
| 10349785 | CLI538188 | Address on File | | | | |
| 10547812 | Name on file | Address on File | | | | |
| 10548070 | Name on file | Address on File | | | | |
| 10545041 | CLI046733 | Address on File | | | | |
| 10350475 | CLI590863 | Address on File | | | | |
| 10294588 | Name on File | Address on File | | | | |
| 12044684 | Name on file | Address on File | | | | |
| 10344187 | CLI103410 | Address on File | | | | |
| 10586019 | Name on file | Address on File | | | | |
| 10292377 | ELWOOD | NICK DUNKERLY, 82 BAKER STREET, 5TH FLOOR | LONDON | | W1U 6AE | UNITED KINGDOM |
| 11841498 | Name on file | Address on File | | | | |
| 10349373 | CLI505247 | Address on File | | | | |
| 10294900 | EMBER FUND | ATTN: CHER PARK, 12130 MILLENIUM DRIVE | LOS ANGELES | CA | 90094 | |
| 10292120 | EMBROKER | ATTN: POLICY #FSF16548303001, PO BOX 74915 | CHICAGO | IL | 60675-4915 | |
| 10294773 | EMBROKER | PO BOX 74915 | CHICAGO | IL | 60675-4915 | |
| 10350326 | CLI579258 | Address on File | | | | |
| 10294292 | Name on File | Address on File | | | | |
| 10295481 | EMERGINGEDTECH.COM | ATTN: ELIZABETH CONTRERAS, 7050 WOODMAN AVE | VAN NUYS | CA | 91405 | |
| 10296516 | EMEZOSITE | ATTN: YUMA OZAWA, 2829-59 INOKUCHI | NAKAI, KANAGAWA | | 259-0151 | JAPAN |
| 10296572 | EMILEMILIONER | ATTN: EMIL PINSKI, MARII KONOPNICKIEJ, 27/5 | INOWROCLAW | | 88-100 | POLAND |
| 10293668 | Name on File | Address on File | | | | |
| 10294101 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296616 | Name on File | Address on File | | | | |
| 10296118 | EMPIRENOMICS | ATTN: AL MILLS, 6526 OLD BRICK RD, STE 120-515 | WINDERMERE | FL | 34786 | |
| 10297208 | EMPOWER | PO BOX 561148 | DENVER | CO | 80256-1148 | |
| 10294839 | EMPRENDER SIMPLE | ATTN: AGUSTIN GARCIA | BUENOS AIRES | | B6500 | ARGENTINA |
| 10295735 | ENCONTEXT ADVERTISING | ATTN: JEAN TOUBOUL, 4400 KELLER AVENUE`, SUITE 140-176 | OAKLAND | CA | 94605 | |
| 10295102 | ENCRYPTONEWS | ATTN: ADRIAN ZAKNIC, 4 PHOENIX STREET LANE COVE | SYDNEY, ACT | | 2066 | AUSTRALIA |
| 10294983 | ENDEUDA2 | ATTN: CARLOS VALERA, 333 NE 24 ST, 1811 | MIAMI | FL | 33137 | |
| 10344965 | CLI164041 | Address on File | | | | |
| 10292311 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | ATTN: THOMAS RUCK, 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 10291875 | Institutional Client_095 | Address on File | | | | |
| 10351090 | CLI639749 | Address on File | | | | |
| 10297209 | ENGAGE SPORT MANAGEMENT LTD | 04.101 THE LEATHER MARKET,, WESTON STREET | LONDON | | SE1 3ER | UNITED KINGDOM |
| 10346666 | CLI296178 | Address on File | | | | |
| 12044369 | Name on file | Address on File | | | | |
| 10344479 | CLI127885 | Address on File | | | | |
| 10291876 | Institutional Client_096 | Address on File | | | | |
| 10345363 | CLI193214 | Address on File | | | | |
| 10350454 | CLI589180 | Address on File | | | | |
| 10298310 | Name on File | Address on File | | | | |
| 10296550 | ENTREPRISE LALIBERTE | ATTN: NICOLAS LALIBERTE, 1742 BOUL DES LAURENTIDES | VIMONT | QC | H7M 2P6 | CANADA |
| 10291772 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV), 75 HAWTHORNE STREET | SAN FRANCISCO | CA | 94105 | |
| 10291773 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY), 1595 WYNKOOP ST. | DENVER | CO | 80202-1129 | |
| 10291774 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN), ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | ATLANTA | GA | 30303-3104 | |
| 10291775 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI), 77 WEST JACKSON BOULEVARD | CHICAGO | IL | 60604-3507 | |
| 10291776 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE), 11201 RENNER BLVD. | LENEXA | KS | 66219 | |
| 10291777 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT), 5 POST OFFICE SQUARE , SUITE 100 | BOSTON | MA | 02109-3912 | |
| 10291778 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI), 290 BROADWAY | NEW YORK | NY | 10007-1866 | |
| 10291779 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV), 1650 ARCH STREET | PHILADELPHIA | PA | 19103-2029 | |
| 10291780 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX), 1445 ROSS AVENUE, SUITE 1200 | DALLAS | TX | 75202-2733 | |
| 10291781 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA), 1200 SIXTH AVENUE,, SUITE 900 | SEATTLE | WA | 98101 | |
| 10296056 | ENZLO | ATTN: ALEX WINKLER, 1144 SPANISH LACE LANE | VERO BEACH | FL | 32963 | |
| 10295019 | EPPICH | ATTN: MICHAEL EPPICH, 6354 FAIRHAVEN RD | MAYFIELD HEIGHTS | OH | 44124 | |
| 10345264 | CLI187360 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295862 | EQNOX | ATTN: ANDREW BEALL, 1541 N VISTA ST | LOS ANGELES | CA | 90046 | |
| 10295534 | EQUITY TRUST | ATTN: JEROME DAVIS, 5268 HCIKORY DR | LYNDHURST | OH | 44124 | |
| 10279720 | Name on file | Address on File | | | | |
| 10294666 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1054 | 30 BROAD STREET, SUITE 1200 | NEW YORK | NY | 10004 | |
| 10294667 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1070 | 30 BROAD STREET, SUITE 1200 | NEW YORK | NY | 10004 | |
| 10294668 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1189 | 30 BROAD STREET, SUITE 1200 | NEW YORK | NY | 10004 | |
| 10294669 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | 30 BROAD STREET, SUITE 1200 | NEW YORK | NY | 10004 | |
| 10291877 | Institutional Client_097 | Address on File | | | | |
| 10344386 | CLI118948 | Address on File | | | | |
| 10345508 | CLI206579 | Address on File | | | | |
| 10344912 | CLI160604 | Address on File | | | | |
| 10348476 | CLI435919 | Address on File | | | | |
| 10346254 | CLI263531 | Address on File | | | | |
| 10344859 | CLI157527 | Address on File | | | | |
| 10350241 | CLI571452 | Address on File | | | | |
| 10343687 | CLI065004 | Address on File | | | | |
| 10346375 | CLI272364 | Address on File | | | | |
| 10344552 | CLI133271 | Address on File | | | | |
| 10350177 | CLI566991 | Address on File | | | | |
| 10545059 | CLI063241 | Address on File | | | | |
| 10545065 | CLI068441 | Address on File | | | | |
| 10545807 | CLI674862 | Address on File | | | | |
| 10293673 | Name on File | Address on File | | | | |
| 10294262 | Name on File | Address on File | | | | |
| 10293678 | Name on File | Address on File | | | | |
| 10296083 | Name on File | Address on File | | | | |
| 10296705 | Name on File | Address on File | | | | |
| 10293683 | Name on File | Address on File | | | | |
| 10546307 | Name on file | Address on File | | | | |
| 10295081 | Name on File | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293967 | Name on File | Address on File | | | | |
| 10295972 | ERIKBAI | ATTN: XINGHE BAI, 1839 40TH AVE | SAN FRANCISCO | AL | 94122 | |
| 10294263 | Name on File | Address on File | | | | |
| 10294192 | Name on File | Address on File | | | | |
| 10295371 | ERITAJ FOUNDATION INC | ATTN: MIRLANDE BUTLER, 232 CAPTAIN EAMES CIR | ASHLAND | MA | 01721 | |
| 10348746 | CLI455315 | Address on File | | | | |
| 10296987 | ERLANG SOLUTIONS | ATTN: STEVE ROBERTS, 4521 CAMPUS DR, #344 | IRVINE | CA | 92612 | |
| 10290488 | Employee EMP-207 | Address on File | | | | |
| 10350517 | CLI594180 | Address on File | | | | |
| 10296102 | ERNEST TELFORD | ATTN: ERNEST TELFORD, 27450 EUCLID AVE | EUCLID | OH | 44132 | |
| 10545121 | CLI110830 | Address on File | | | | |
| 10344919 | CLI160771 | Address on File | | | | |
| 10296456 | ERREINVESTING | ATTN: JAQUAL CROMARTIE, 6310 ABBOTTS PARK DR | FAYETTEVILLE | NC | 28311 | |
| 10349938 | CLI549472 | Address on File | | | | |
| 10298170 | Name on File | Address on File | | | | |
| 10348262 | CLI418515 | Address on File | | | | |
| 10294526 | Name on File | Address on File | | | | |
| 10290489 | Employee EMP-1779 | Address on File | | | | |
| 10294852 | E-SCORES | ATTN: E-SCORES OFFICIAL, 1 RUE DE LA FORET | SAINT-PIERRE-LES-NEMOURS | | 77140 | FRANCE |
| 10348463 | CLI434909 | Address on File | | | | |
| 10545223 | CLI190726 | Address on File | | | | |
| 10342952 | CLI007243 | Address on File | | | | |
| 10347591 | CLI364782 | Address on File | | | | |
| 10346937 | CLI315285 | Address on File | | | | |
| 10345908 | CLI237170 | Address on File | | | | |
| 10545354 | CLI309874 | Address on File | | | | |
| 10297950 | Name on File | Address on File | | | | |
| 10344513 | CLI130021 | Address on File | | | | |
| 10303580 | Name on File | Address on File | | | | |
| 10547880 | Name on file | Address on File | | | | |
| 10346959 | CLI317504 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10593270 | Name on file | Address on File | | | | |
| 10288674 | Name on file | Address on File | | | | |
| 12048992 | Name on file | Address on File | | | | |
| 10297210 | ESSENTIAL ACCESSIBILITY | 658 DANFORTH AVE, SUITE 200 | TORONTO | ON | M4J 5B9 | CANADA |
| 10296988 | ESSENTIAL ACCESSIBILITY INC. | ATTN: JENNIFER KNODLER, GINZA SIX, 6-10-1, 10F, | CHUO-KU, TKY | | 104-0061 | JAPAN |
| 10348803 | CLI460718 | Address on File | | | | |
| 10297211 | ESTEBAN INVERSIONES | MANSILLA 427 | ESCOBAR, BUENOS AIRES | | 1625 | ARGENTINA |
| 10295053 | Name on file | Address on File | | | | |
| 10294840 | ESTEBANINVERSIONES | ATTN: ESTEBAN OPATRIL, MANSILLA 427 | ESCOBAR | | B1625 | ARGENTINA |
| 10348628 | CLI446532 | Address on File | | | | |
| 10293210 | Name on File | Address on File | | | | |
| 10287931 | Name on file | Address on File | | | | |
| 10290493 | Employee EMP-687 | Address on File | | | | |
| 10545015 | CLI028177 | Address on File | | | | |
| 10294906 | ETFGUIDE | ATTN: RONALD DELEGGE, 6915 QUAIL PL H | CARLSBAD | CA | 92013 | |
| 10293973 | Name on File | Address on File | | | | |
| 10295573 | ETHEREUM NEWS | ATTN: RANDALL COLLIER, 21303 ENCINO COMMONS BLVD, 1105 | SAN ANTONIO | TX | 78259 | |
| 10587443 | Name on file | Address on File | | | | |
| 10291878 | Institutional Client_098 | Address on File | | | | |
| 10348269 | CLI419145 | Address on File | | | | |
| 10295295 | Name on File | Address on File | | | | |
| 10294208 | Name on File | Address on File | | | | |
| 10296489 | EVANS DIESEL REPAIR | ATTN: SHARON PHILLIPS, 2308 GA HIGHWAY 171 S | GIBSON | GA | 30810 | |
| 10299603 | Name on file | Address on File | | | | |
| 10290494 | Employee EMP-914 | Address on File | | | | |
| 10294283 | Name on file | Address on File | | | | |
| 10293566 | Name on file | Address on File | | | | |
| 10593239 | Name on file | Address on File | | | | |
| 10287912 | Name on file | Address on File | | | | |
| 10347574 | CLI363798 | Address on File | | | | |
| 10349170 | CLI488942 | Address on File | | | | |
| 11842267 | Name on file | Address on File | | | | |
| 12045138 | Name on file | Address on File | | | | |
| 10290495 | Employee EMP-1499 | Address on File | | | | |
| 10296452 | EVERY BIT HELPS | ATTN: LOUISE LOWE, 67 PARK STREET | SWINTON | | M27 4UN | UNITED KINGDOM |
| 10296751 | EVERYDAY INVESTING | ATTN: ERIK MACHUCA, 1916 HOLLY OAK DRIVE | MONTEREY PARK | CA | 91755 | |
| 10295415 | EVET TECHNOLOGIES INC. | ATTN: AYDIN KARADENIZ, 8391 BEVERLY BLVD., 129 | LOS ANGELES | CA | 90048 | |
| 10585382 | Name on file | Address on File | | | | |
| 10293130 | Name on file | Address on File | | | | |
| 10292386 | EVOLVE | SCOT LENOIR, I6000 POPLAR AVENUE, SUITE 300 | MEMPHIS | TN | 38119 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348724 | CLI454177 | Address on File | | | | |
| 10283819 | Name on file | Address on File | | | | |
| 10344514 | CLI130143 | Address on File | | | | |
| 10297215 | EXECUTIVE LEADERSHIP BRANDING LLC | 611 S FT HARRISON AVE #238 | CLEARWATER | FL | 33756 | |
| 10295215 | EXPRESSCRYPTO | ATTN: CHEYANNE CARTER, 16/4-10 ORANGE GROVE | CASTLE HILL, ACT | | 2154 | AUSTRALIA |
| 10295424 | EXTRABUX | ATTN: ABBY LIU, 3500 SOUTH DUPONT HIGHWAY, SUITE OO-101 | DOVER | DE | 19901 | |
| 10295997 | EXTRAMILEST | ATTN: FLORIS GIERMAN, 312 FALCON CREEK | IRVINE | CA | 92618 | |
| 10349188 | CLI490809 | Address on File | | | | |
| 10545554 | CLI483086 | Address on File | | | | |
| 10347989 | CLI398581 | Address on File | | | | |
| 10291879 | Institutional Client_099 | Address on File | | | | |
| 10343892 | CLI080547 | Address on File | | | | |
| 10294951 | FA40 | ATTN: ZIV AVIV, 56 DORCHESTER ST | WORCESTER | MA | 01604 | |
| 10347752 | CLI377884 | Address on File | | | | |
| 10348610 | CLI445223 | Address on File | | | | |
| 10295528 | FABERVAALE | ATTN: FABIO VALENTINI, VIA MADDALONI 12 | ROME | | 177 | ITALY |
| 10297214 | FABIAN | SLOWACKIEGO 10 | LEGNICA | | 59-220 | POLAND |
| 10290496 | Employee EMP-177 | Address on File | | | | |
| 10349011 | CLI475967 | Address on File | | | | |
| 10346878 | CLI310954 | Address on File | | | | |
| 10343293 | CLI034952 | Address on File | | | | |
| 10297215 | FACEBOOK | 1601 WILLOW RD | MENLO PARK | CA | 94025 | |
| 10348730 | CLI454371 | Address on File | | | | |
| 10351239 | CLI650261 | Address on File | | | | |
| 10295487 | FACULTYFOCUS.COM | ATTN: ANTWONE BROWN, 866 TIMBERLAKE CIRCLE #1032 | ARLINGTON | TX | 76010 | |
| 10545561 | CLI487964 | Address on File | | | | |
| 10593431 | Name on file | Address on File | | | | |
| 10290497 | Employee EMP-1457 | Address on File | | | | |
| 10346361 | CLI271254 | Address on File | | | | |
| 10298858 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290498 | Employee EMP-1729 | Address on File | | | | |
| 12045508 | Name on file | Address on File | | | | |
| 10291880 | Institutional Client_100 | Address on File | | | | |
| 11841627 | Name on file | Address on File | | | | |
| 10290500 | Employee EMP-830 | Address on File | | | | |
| 10351043 | CLI636691 | Address on File | | | | |
| 10345526 | CLI208233 | Address on File | | | | |
| 10548240 | Name on file | Address on File | | | | |
| 10284070 | Name on file | Address on File | | | | |
| 10295955 | FAMILY FINANCE MOM | ATTN: MEGHAN RABUSE, 955 OLD COACH ROAD | ORANGE | CT | 06477 | |
| 10346195 | CLI259329 | Address on File | | | | |
| 10288594 | Name on file | Address on File | | | | |
| 10295971 | FANGWALLET | ATTN: ALBERT FANG, 3608 PARK RIDGE DR | RICHMOND | CA | 94806 | |
| 10545078 | CLI077112 | Address on File | | | | |
| 10545450 | CLI392193 | Address on File | | | | |
| 10294462 | Name on File | Address on File | | | | |
| 10343218 | CLI027857 | Address on File | | | | |
| 10349460 | CLI512092 | Address on File | | | | |
| 10293594 | Name on file | Address on File | | | | |
| 10344406 | CLI121384 | Address on File | | | | |
| 10283027 | Name on file | Address on File | | | | |
| 12049691 | Name on file | Address on File | | | | |
| 10343082 | CLI017402 | Address on File | | | | |
| 10290501 | Employee EMP-1300 | Address on File | | | | |
| 10548377 | Name on file | Address on File | | | | |
| 10350629 | CLI602113 | Address on File | | | | |
| 10349111 | CLI485147 | Address on File | | | | |
| 10345562 | CLI210691 | Address on File | | | | |
| 10290502 | Employee EMP-370 | Address on File | | | | |
| 10291881 | Institutional Client_101 | Address on File | | | | |
| 10290503 | Employee EMP-1204 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347013 | CLI321931 | Address on File | | | | |
| 10350397 | CLI584806 | Address on File | | | | |
| 10296989 | FASTLY | 55 2ND ST., SUITE 300 | SAN FRANSISCO | CA | 94105 | |
| 10345904 | CLI236958 | Address on File | | | | |
| 10296038 | Name on File | Address on File | | | | |
| 10290504 | Employee EMP-742 | Address on File | | | | |
| 10346679 | CLI296757 | Address on File | | | | |
| 10296291 | FCLITLOAN | ATTN: RICHARD WILLIAMS, 44 COOPERS DRIVE | BARNSTAPLE | | EX31 3SH | UNITED KINGDOM |
| 10351422 | CLI663428 | Address on File | | | | |
| 10349854 | CLI544320 | Address on File | | | | |
| 10589948 | Name on file | Address on File | | | | |
| 10345840 | CLI233150 | Address on File | | | | |
| 10288254 | Name on file | Address on File | | | | |
| 10343012 | CLI011864 | Address on File | | | | |
| 10296241 | FEDERICO PRADO | ATTN: FEDERICO PRADO SUAREZ, SARMIENTO NORTE 141 | TRELEW, CHUBUT | | U9100 | ARGENTINA |
| 10545529 | CLI455885 | Address on File | | | | |
| 10292084 | FEDEX | FEDEX CORP. REVENUE SERVICES, 3965 AIRWAYS, MODULE G | MEMPHIS | TN | 38116 | |
| 10294742 | FEDEX | 3965 AIRWAYS, MODULE G | MEMPHIS | TN | 38116 | |
| 10297216 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 10345182 | CLI180821 | Address on File | | | | |
| 12045643 | Name on file | Address on File | | | | |
| 10290505 | Employee EMP-283 | Address on File | | | | |
| 10291460 | Employee EMP-283 | Address on File | | | | |
| 10290506 | Employee EMP-130 | Address on File | | | | |
| 10587336 | Name on file | Address on File | | | | |
| 10587586 | Name on file | Address on File | | | | |
| 10296613 | FELIX & ASSOCIATES | ATTN: FELIX HE, 1245 MAUNAKEA ST APT #3311 | HONOLULU | HI | 96817 | |
| 10347471 | CLI356657 | Address on File | | | | |
| 10346811 | CLI306434 | Address on File | | | | |
| 10545460 | CLI399267 | Address on File | | | | |
| 11445390 | Name on file | Address on File | | | | |
| 10350915 | CLI625863 | Address on File | | | | |
| 10347225 | CLI339576 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343265 | CLI032076 | Address on File | | | | |
| 10295734 | FERN FINANCE | ATTN: JORGE FERNANDEZ, 10410 SW 153RD COURT, APT 2 | MIAMI | FL | 33196 | |
| 10344414 | CLI122506 | Address on File | | | | |
| 10345013 | CLI167587 | Address on File | | | | |
| 10343389 | CLI041598 | Address on File | | | | |
| 10347281 | CLI343547 | Address on File | | | | |
| 11841367 | Name on file | Address on File | | | | |
| 11445810 | Name on file | Address on File | | | | |
| 10343451 | CLI046427 | Address on File | | | | |
| 10351162 | CLI645185 | Address on File | | | | |
| 10546664 | Name on file | Address on File | | | | |
| 10347467 | CLI356483 | Address on File | | | | |
| 10590770 | Name on file | Address on File | | | | |
| 10350317 | CLI578306 | Address on File | | | | |
| 10545345 | CLI301716 | Address on File | | | | |
| 11445639 | Name on file | Address on File | | | | |
| 10294947 | Name on File | Address on File | | | | |
| 10296990 | Name on File | Address on File | | | | |
| 10293071 | Name on File | Address on File | | | | |
| 10293578 | Name on File | Address on File | | | | |
| 10349304 | CLI499654 | Address on File | | | | |
| 10344957 | CLI163531 | Address on File | | | | |
| 10344362 | CLI116854 | Address on File | | | | |
| 10545240 | CLI209472 | Address on File | | | | |
| 10290507 | Employee EMP-1518 | Address on File | | | | |
| 10291461 | Employee EMP-614 | Address on File | | | | |
| 10290508 | Employee EMP-614 | Address on File | | | | |
| 10343674 | CLI064089 | Address on File | | | | |
| 10347696 | CLI372818 | Address on File | | | | |
| 10342962 | CLI007986 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345097 | CLI173657 | Address on File | | | | |
| 10348175 | CLI412109 | Address on File | | | | |
| 10347014 | CLI321985 | Address on File | | | | |
| 10349462 | CLI512194 | Address on File | | | | |
| 10346388 | CLI272981 | Address on File | | | | |
| 10343719 | CLI067328 | Address on File | | | | |
| 10347944 | CLI394416 | Address on File | | | | |
| 10350907 | CLI625162 | Address on File | | | | |
| 10587864 | Name on file | Address on File | | | | |
| 10585857 | Name on file | Address on File | | | | |
| 10585867 | Name on file | Address on File | | | | |
| 10280137 | Name on file | Address on File | | | | |
| 10296254 | FHAMORTGAGES.NET | ATTN: CHRISTOPHER WILCOX, 31 ALLINGTON ROAD | LONDON | | W10 4AY | UNITED KINGDOM |
| 10291882 | Institutional Client_102 | Address on File | | | | |
| 10292381 | FIDELITY DIGITAL ASSETS | SPENCER FORD, 100 NEW MILLENIUM WAY | RALEIGH | NC | 27709 | |
| 10294810 | FIDELITY DIGITAL ASSETS | ATTN: ANDREA BURGON, 245 SUMMER STREET | BOSTON | MA | 02210 | |
| 10292382 | FIDELITY PRIME | KYLE GILLICK, 155 SEAPORT BLVD | BOSTON | MA | 02210-2698 | |
| 10586417 | Name on file | Address on File | | | | |
| 10296991 | FIGMA | 13501 GALLERIA CIRCLE, #300 | AUSTIN | TX | 29401 | |
| 10297217 | FIGMENT | 545 KING STREET W | TORONTO | ON | M5V 1M1 | CANADA |
| 10343720 | CLI067371 | Address on File | | | | |
| 10345435 | CLI200223 | Address on File | | | | |
| 10345193 | CLI181275 | Address on File | | | | |
| 10547248 | Name on file | Address on File | | | | |
| 10348682 | CLI450827 | Address on File | | | | |
| 10586145 | Name on file | Address on File | | | | |
| 10351494 | CLI669273 | Address on File | | | | |
| 11842845 | Name on file | Address on File | | | | |
| 10290509 | Employee EMP-1374 | Address on File | | | | |
| 10348391 | CLI429315 | Address on File | | | | |
| 10344917 | CLI160694 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345491 | CLI205247 | Address on File | | | | |
| 10348358 | CLI426676 | Address on File | | | | |
| 10296358 | FINANCE ASTRONAUT | ATTN: FINANCE ASTRONAUT, 2028 E BEN WHITE BLVD #420-4020 | AUSTIN | TX | 78741 | |
| 10295216 | FINANCE MAGE | ATTN: ANTHONY MOODY, 4719 COMMONS DR, 204 | ALEXANDRIA | VA | 22003 | |
| 10295308 | FINANCE NEWS | ATTN: SAMANTHA CHEN, 447 17TH ST, UNIT 2602 | OAKLAND | CA | 94612 | |
| 10295309 | FINANCE THEORY | ATTN: MASON THOMPSON, 9554 EASTER WAY | SAN DIEGO | CA | 92121 | |
| 10296551 | FINANCEEXPLAIN LLC | ATTN: ANTONIA JACKSON, 13520 PARADISE OAKS DR | EULESS | TX | 76040 | |
| 10296796 | FINANCEGABS | ATTN: STEVEN ROBERTS, 1653 SCOTT HWY | ROBBINS | TN | 37852 | |
| 10295020 | FINANCEPAGE | ATTN: LUCAS VAN DE GLIND, BRAMALAAN, 45 | BARNEVELD | | 3772PZ | NETHERLANDS |
| 10295539 | FINANCEWIZARDS | ATTN: EDWARD RAMOS, 948 EAST 178TH STREET, 1 | BRONX | NY | 10460 | |
| 10294761 | FINANCIAL CONDUCT AUTHORITY | 12 ENDEAVOUR SQUARE | LONDON | | E20 1JN | UNITED KINGDOM |
| 10294878 | FINANCIAL SUCCESS | ATTN: MITCH LYNEMA, 107 W. MAIN AVE. | ZEELAND | MI | 49464 | |
| 10295880 | FINANCIALLY ALERT | ATTN: MICHAEL HALL, PO BOX 211622 | CHULA VISTA | CA | 91921 | |
| 10296020 | FINANCIALLY GROUNDED | ATTN: KEVIN KRHOVJAK, 1198 DORN | KYLE | TX | 78640 | |
| 10297218 | FINDER.COM | 32 E 31ST ST FL 4 | NEW YORK | NY | 10016 | |
| 10295254 | FINDER_CANADA | ATTN: ASTON DARLEY, 901 KING STREET WEST, SUITE 400 | TORONTO | ON | M5V 3H5 | CANADA |
| 10295143 | FINDERAU. | ATTN: ASTON DARLEY, LEVEL 10, 99 YORK STREET | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10296827 | FINDERUS_167888 | ATTN: ASTON DARLEY, 35 E BROADWAY, LEVEL 5, SUITE 5A | NEW YORK | NY | 10002 | |
| 10290510 | Employee EMP-1329 | Address on File | | | | |
| 10295794 | FINEANDSUNNY | ATTN: LAUREN VELLA, 24 ENID CRESENT | EAST GOSFORD, NSW | | 2250 | AUSTRALIA |
| 11842497 | Name on file | Address on File | | | | |
| 10294819 | FINIMIZE | ATTN: NIK WENZL, 1 NEW FETTER LANE | LONDON | | EC4A 1AN | UNITED KINGDOM |
| 10296410 | FINIMIZE | ATTN: ALEX OKOREFE, 1 NEW FETTER LANE | LONDON | | EC4A 1AN | UNITED KINGDOM |
| 10294945 | FINIXIO | ATTN: SAM MIRANDA, ST MAGNUS HOUSE, 3 LOWER THAMES ST | LONDON | | EC3R 6HA | UNITED KINGDOM |
| 10296757 | FINIXIOLTD | ATTN: ADAM GRUNBERG, ST. MAGNUS HOUSE, 3 LOWER THAMES STREET | LONDON | | EC3R 6HD | UNITED KINGDOM |
| 10289770 | Name on file | Address on File | | | | |
| 10283347 | Name on file | Address on File | | | | |
| 12045498 | Name on file | Address on File | | | | |
| 10589967 | Name on file | Address on File | | | | |
| 10294880 | FINNTEKK, INC | ATTN: DAN HUBBARD, 9655 GRANITE RIDGE DRIVE, SUITE 200-2105 | SAN DIEGO | CA | 92123 | |
| 10295637 | FINRATE AG | ATTN: MIRKO SCHMIEDL, SCHÜTZENGASSE 7 | ST GALLEN | | 9000 | SWITZERLAND |
| 10295685 | FINT SARL | ATTN: MATTEO NESSI, RUE DE-BEAUMONT 14 | GENEVA | | 1206 | SWITZERLAND |
| 10296128 | FINTECH CAPITAL CORP. | ATTN: DANIEL BERZ, 7744 COLLINS AVE, APT 6 | MIAMI BEACH | FL | 33141 | |
| 10295125 | FINTECH TODAY | ATTN: JORDAN GREENBERG, 651 NORTH BROAD STREET, SUITE 206 | MIDDLETOWN | DE | 19709 | |
| 10342911 | CLI003680 | Address on File | | | | |
| 10296350 | FINVIVE BUSINESS SOLUTIONS | ATTN: VAMSI KRISHNA, HYDERABAD | HYDERABAD | | 500011 | INDIA |
| 10291462 | Employee EMP-1070 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290511 | Employee EMP-1070 | Address on File | | | | |
| 10345433 | CLI199797 | Address on File | | | | |
| 10291463 | Employee EMP-135 | Address on File | | | | |
| 10290512 | Employee EMP-135 | Address on File | | | | |
| 10292387 | FIREBLOCKS | JON VALLE, 8 ITZHAK SADE TEL AVIV-JAFFA | TEL AVIV-JAFFA | | 6777508 | ISRAEL |
| 10294807 | FIREBLOCKS, INC. | 500 7TH AVE | NEW YORK | NY | 10018 | |
| 10297219 | FIREBLOCKS, INC. | 221 RIVER STREET, 9TH FLOOR | HOBOKEN | NJ | 07030 | |
| 10290513 | Employee EMP-1357 | Address on File | | | | |
| 10296841 | FIRST & 42ND | ATTN: RACHEL MILLARD, 200 EAST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 10296992 | FIRST & 42ND | 200 E RANDOLPH ST, FL 63 | CHICAGO | IL | 60601 | |
| 10297220 | FIRST & 42ND | ATTN: MILLARD MILLARD, 200 E RANDOLPH ST FL 63 | CHICAGO | IL | 60601 | |
| 10346466 | CLI280296 | Address on File | | | | |
| 12048850 | Name on file | Address on File | | | | |
| 10590222 | Name on file | Address on File | | | | |
| 12044926 | Name on file | Address on File | | | | |
| 10284081 | Name on file | Address on File | | | | |
| 10290514 | Employee EMP-1038 | Address on File | | | | |
| 10296993 | FIVETRAN | ATTN: SHANE MCCLOSKEY, 107 SAGAMORE ST | SAN FRANSISCO | CA | 94112 | |
| 10297221 | FIVETRAN | ATTN: SHIREEN DEO, 405 14TH ST STE 110 | OAKLAND | CA | 94612 | |
| 10588230 | Name on file | Address on File | | | | |
| 10350653 | CLI603880 | Address on File | | | | |
| 10280473 | Name on file | Address on File | | | | |
| 10290515 | Employee EMP-1142 | Address on File | | | | |
| 10347012 | CLI321911 | Address on File | | | | |
| 10290516 | Employee EMP-1295 | Address on File | | | | |
| 10346808 | CLI306169 | Address on File | | | | |
| 10296814 | FLEXOFFERS.COM, LLC | ATTN: ALEXANDER DASKALOFF, 1201 NORTH FEDERAL HIGHWAY, # 7520 | FORT LAUDERDALE | FL | 33338 | |
| 10296114 | FLIPMYBTC | ATTN: JEREMY WATSON, 8622 TWINED CREEK LN | CHARLOTTE | NC | 28227 | |
| 10295753 | FLIPTRONIKS | ATTN: EDWARD PAOLETTI, 213 S MAIN ST | WHEATON | IL | 60187 | |
| 10346596 | CLI290449 | Address on File | | | | |
| 10350402 | CLI585207 | Address on File | | | | |
| 10349979 | CLI553144 | Address on File | | | | |
| 10293693 | Name on File | Address on File | | | | |
| 10346718 | CLI299925 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291728 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399-0100 | |
| 10291623 | FLORIDA DIVISION OF WORKFORCE SERVICES | TOM CLENDENNING, DIRECTOR, 107 EAST MADISON STREET | TALLAHASSEE | FL | 32399 | |
| 10292327 | FLORIDA OFFICE OF FINANCIAL REGULATION | ATTN: RUSSELL WEIGEL, III, 200 E. GAINES STREET | TALLAHASSEE | FL | 32399 | |
| 10344966 | CLI164051 | Address on File | | | | |
| 10347736 | CLI376532 | Address on File | | | | |
| 10298347 | Name on File | Address on File | | | | |
| 10343305 | CLI035752 | Address on File | | | | |
| 10296494 | FLUXI | ATTN: LETITIA THOMAS, 65 PIGEONS FARM ROAD | THATCHAM | | RG19 8XD | UNITED KINGDOM |
| 10297450 | FLY OVER THE CITY | 244 5TH AVE | NEW YORK | NY | 10001 | |
| 10298621 | Name on File | Address on File | | | | |
| 10544995 | CLI011186 | Address on File | | | | |
| 10545783 | CLI656488 | Address on File | | | | |
| 10291885 | Institutional Client_105 | Address on File | | | | |
| 10345920 | CLI238295 | Address on File | | | | |
| 10292365 | FOMOPAY | HUI MIN LOH, 138 ROBINSON RD, #18-02 | SINGAPORE | | 68906 | SINGAPORE |
| 10290517 | Employee EMP-970 | Address on File | | | | |
| 10346184 | CLI258927 | Address on File | | | | |
| 10348377 | CLI427847 | Address on File | | | | |
| 10344755 | CLI148203 | Address on File | | | | |
| 10346240 | CLI262463 | Address on File | | | | |
| 10290518 | Employee EMP-1502 | Address on File | | | | |
| 10290519 | Employee EMP-1189 | Address on File | | | | |
| 10295242 | FORBES | ATTN: FORBES, 1101 RED VENTURES DRIVE | FORT MILL | SC | 29707 | |
| 10294949 | FORBES-MKTP | ATTN: ACHIR KALRA, VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10294950 | FORBES-MKTP | ATTN: FORBES ADVISOR PARTNERSHIPS, VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12049789 | Name on file | Address on File | | | | |
| 10290520 | Employee EMP-1618 | Address on File | | | | |
| 10279725 | Name on file | Address on File | | | | |
| 10590034 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345692 | CLI221554 | Address on File | | | | |
| 10295466 | FOREX QUEBEC INC. | ATTN: GIANCARLO CECCO, 125 DUMOUCHEL | ST-JEAN-SUR-RICHELIEU | QC | J2Y 1L6 | CANADA |
| 10591283 | Name on file | Address on File | | | | |
| 10348259 | CLI418349 | Address on File | | | | |
| 10290522 | Employee EMP-1689 | Address on File | | | | |
| 10290523 | Employee EMP-924 | Address on File | | | | |
| 10550719 | Name on file | Address on File | | | | |
| 10294670 | FORT SCHUYLER VENTURES LLC | 75 NORTH CENTRAL AVE | ELMSFORD | NY | 10523 | |
| 10351445 | CLI665404 | Address on File | | | | |
| 10290524 | Employee EMP-932 | Address on File | | | | |
| 10345357 | CLI192931 | Address on File | | | | |
| 10344684 | CLI143535 | Address on File | | | | |
| 10290525 | Employee EMP-690 | Address on File | | | | |
| 10296571 | FOUAD | ATTN: FOUAD GUENDOUZ, 36 MESKEN, N 17 | BATNA | | 5031 | ALGERIA |
| 10545379 | CLI333182 | Address on File | | | | |
| 10297222 | FOUNDRY DIGITAL LLC | 1100 PITTSFORD VICTOR ROAD | PITTSFORD | NY | 14534 | |
| 10294907 | FOUNTAIN PODCASTS | ATTN: NICK MALSTER, KEMP HOUSE, 152-160 CITY ROAD | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10295048 | FOUR MINUTE WARNING, LLC | ATTN: JOSHUA HOLT, 1732 1ST AVE #20462 | NEW YORK | NY | 10128 | |
| 10348506 | CLI438107 | Address on File | | | | |
| 10589989 | Name on file | Address on File | | | | |
| 10290526 | Employee EMP-1653 | Address on File | | | | |
| 10345705 | CLI222332 | Address on File | | | | |
| 12044292 | Name on file | Address on File | | | | |
| 10346879 | CLI311016 | Address on File | | | | |
| 10290169 | Name on file | Address on File | | | | |
| 10285050 | Name on file | Address on File | | | | |
| 10295908 | FOXY AESTHETIC FITNESS | ATTN: DAI PHAM, 120 HARRISON GARDEN | NORTH YORK | ON | M2N 0H1 | CANADA |
| 10295084 | FOXY CRYPTO | ATTN: THOMAS MCMURDOCK, 14 CROSSACRES ROAD | MANCHESTER | | M22 5AA | UNITED KINGDOM |
| 10347432 | CLI354131 | Address on File | | | | |
| 10350022 | CLI555869 | Address on File | | | | |
| 10291886 | Institutional Client_106 | Address on File | | | | |
| 10344083 | CLI096659 | Address on File | | | | |
| 10351486 | CLI668773 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291887 | Institutional Client_107 | Address on File | | | | |
| 10348423 | CLI432195 | Address on File | | | | |
| 10296606 | Name on File | Address on File | | | | |
| 10347899 | CLI390963 | Address on File | | | | |
| 10347622 | CLI366983 | Address on File | | | | |
| 10546674 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 10296628 | Name on File | Address on File | | | | |
| 10293079 | Name on File | Address on File | | | | |
| 10294448 | Name on File | Address on File | | | | |
| 10351268 | CLI652762 | Address on File | | | | |
| 10296014 | Name on File | Address on File | | | | |
| 10298377 | Name on File | Address on File | | | | |
| 11445667 | Name on file | Address on File | | | | |
| 10347245 | CLI341090 | Address on File | | | | |
| 10350687 | CLI606568 | Address on File | | | | |
| 10293498 | Name on File | Address on File | | | | |
| 10296317 | Name on File | Address on File | | | | |
| 10346559 | CLI287946 | Address on File | | | | |
| 10345121 | CLI176314 | Address on File | | | | |
| 10290528 | Employee EMP-367 | Address on File | | | | |
| 10294062 | Name on File | Address on File | | | | |
| 10342967 | CLI008365 | Address on File | | | | |
| 10346488 | CLI281706 | Address on File | | | | |
| 10349600 | CLI523736 | Address on File | | | | |
| 10344904 | CLI160301 | Address on File | | | | |
| 10343168 | CLI024304 | Address on File | | | | |
| 10342987 | CLI010127 | Address on File | | | | |
| 10349060 | CLI481429 | Address on File | | | | |
| 10295911 | FREEBTC | ATTN: KAREN BAGDASAROV, FRAMBOZENGAARD 3 | DOORN | | 3941LM | NETHERLANDS |
| 11445083 | Name on file | Address on File | | | | |
| 10291464 | Employee EMP-369 | Address on File | | | | |
| 10290529 | Employee EMP-369 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12044708 | Name on file | Address on File | | | | |
| 10351314 | CLI656127 | Address on File | | | | |
| 10298593 | Name on File | Address on File | | | | |
| 10296093 | FREIBASE | ATTN: FREÍ BASE, 8 THE GREEN | DOVER | DE | 19901 | |
| 10344889 | CLI159553 | Address on File | | | | |
| 10291465 | Employee EMP-295 | Address on File | | | | |
| 10290530 | Employee EMP-295 | Address on File | | | | |
| 10350408 | CLI585568 | Address on File | | | | |
| 10350037 | CLI556664 | Address on File | | | | |
| 10346732 | CLI300962 | Address on File | | | | |
| 10294527 | Name on file | Address on File | | | | |
| 10290531 | Employee EMP-495 | Address on File | | | | |
| 11445628 | Name on file | Address on File | | | | |
| 10346891 | CLI311869 | Address on File | | | | |
| 10288457 | Name on file | Address on File | | | | |
| 10350638 | CLI602706 | Address on File | | | | |
| 10343728 | CLI068205 | Address on File | | | | |
| 10290532 | Employee EMP-748 | Address on File | | | | |
| 10545324 | CLI284109 | Address on File | | | | |
| 10290533 | Employee EMP-202 | Address on File | | | | |
| 10344491 | CLI128612 | Address on File | | | | |
| 10280569 | Name on file | Address on File | | | | |
| 10346333 | CLI269244 | Address on File | | | | |
| 10287582 | Name on file | Address on File | | | | |
| 10342869 | CLI000506 | Address on File | | | | |
| 10586131 | Name on file | Address on File | | | | |
| 10297224 | FSBS WITOLD OSSERA | ATTN: WITOLD OSSERA, KUSOCINSKIEGO 4/10 | GLIWICE | | 44-100 | POLAND |
| 10297223 | FS-ISAC | 12120 SUNSET HILLS ROAD, SUITE 500 | RESTON | VA | 20190 | |
| 10297225 | FTI CONSULTING | ATTN: GLENN SHUBB, PO BOX 418005 | BOSTON | MA | 02241-8005 | |
| 10292370 | FTX INTERNATIONAL | ATTN: ZANE TACKETT, 27 VERIDIAN CORPORATE CENTER,, WESTERN ROAD, P. O. BOX N-7525 | NEW PROVIDENCE | | | BAHAMAS |
| 10292371 | FTX US | ATTN: ZANE TACKETT, 2000 CENTER STREET, FLOOR 4 | BERKELEY | CA | 94704 | |
| 10346484 | CLI281569 | Address on File | | | | |
| 10545677 | CLI561778 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351475 | CLI667929 | Address on File | | | | |
| 10294995 | FULL STACK TECHNOLOGY FZCO | ATTN: NEMANJA HALAS, TECHNOHUB 1, DTEC, DUBAI SILICON OASIS | DUBAI | | | UNITED ARAB EMIRATES |
| 10290534 | Employee EMP-721 | Address on File | | | | |
| 10296859 | FUN ON THE RIDE | CALLE DE PADORNELO, 24, 5A | MADRID | | 28050 | SPAIN |
| 10294939 | FUNDTRU | ATTN: ZORIK LEDVEN, 495 FLATBUSH AVE | BROOKLYN | NY | 11225 | |
| 10348579 | CLI443116 | Address on File | | | | |
| 10296138 | FUNONTHERIDE | ATTN: RODRIGO ARNEDO GONZALEZ, CALLE DE PADORNELO, 24 5A | MADRID | | 28050 | SPAIN |
| 10347623 | CLI367078 | Address on File | | | | |
| 10344888 | CLI159550 | Address on File | | | | |
| 10344346 | CLI115698 | Address on File | | | | |
| 10548703 | Name on file | Address on File | | | | |
| 10550646 | Name on file | Address on File | | | | |
| 10294952 | FUTURE BUSINESS TECH | ATTN: TIMOTHY ENALLS, 2089 LAKE PARK DRIVE SE, APT. O | SMYRNA | GA | 30080 | |
| 10297227 | FUTURENOW TECHNOLOGIES, INC. | 7901 4TH ST N., STE 300 | ST. PETERSBURG | FL | 33702 | |
| 10297228 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW, STE 725, NORTH TOWER | WASHINGTON | DC | 20006 | |
| 10296126 | FUTUREWALKER | ATTN: JING XU, 14811 LOS ANGELES ST | BALDWIN PARK | CA | 91706 | |
| 10295529 | FUTUREWEB TECHNOLOGY CORP. | ATTN: JASON LEE, 1707 VIA LA LOMA | CHINO HILLS | CA | 91709 | |
| 10296362 | G LEAVES | ATTN: TRIPP GLEAVES, 161 GLADYS RD | FOREST CITY | NC | 28043 | |
| 10344833 | CLI154558 | Address on File | | | | |
| 10346285 | CLI265540 | Address on File | | | | |
| 10344576 | CLI134607 | Address on File | | | | |
| 10346609 | CLI291455 | Address on File | | | | |
| 10347056 | CLI325415 | Address on File | | | | |
| 10350126 | CLI563458 | Address on File | | | | |
| 10347738 | CLI376637 | Address on File | | | | |
| 10545487 | CLI420483 | Address on File | | | | |
| 10350146 | CLI564659 | Address on File | | | | |
| 10351553 | CLI674471 | Address on File | | | | |
| 10344685 | CLI143573 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345829 | CLI232067 | Address on File | | | | |
| 10347764 | CLI379218 | Address on File | | | | |
| 10351558 | CLI674830 | Address on File | | | | |
| 10347893 | CLI390574 | Address on File | | | | |
| 10345630 | CLI216241 | Address on File | | | | |
| 10346102 | CLI252113 | Address on File | | | | |
| 10342919 | CLI004399 | Address on File | | | | |
| 10343747 | CLI070598 | Address on File | | | | |
| 12049808 | Name on file | Address on File | | | | |
| 12044792 | Name on file | Address on File | | | | |
| 10344510 | CLI129567 | Address on File | | | | |
| 10296249 | GABBIANO | ATTN: STEFANO GABBIANELLI, VIA CHERSO 71 | ROME | | 100 | ITALY |
| 10346614 | CLI291918 | Address on File | | | | |
| 10295214 | GABISEO | ATTN: GABRIEL FLORENSA JORDAN, CALLE DEL ROSARIO, 9, PLANTA 3 | MADRID | | 28005 | SPAIN |
| 10296766 | Name on File | Address on File | | | | |
| 10293514 | Name on File | Address on File | | | | |
| 10296309 | Name on File | Address on File | | | | |
| 10343304 | CLI035643 | Address on File | | | | |
| 10590489 | Name on file | Address on File | | | | |
| 10343669 | CLI063740 | Address on File | | | | |
| 10350618 | CLI601645 | Address on File | | | | |
| 10545728 | CLI614438 | Address on File | | | | |
| 10294671 | GAINGELS BLOCKFI 2021 LLC | 3 MAIN ST, SUITE 214 | BURLINGTON | VT | 05401 | |
| 10294672 | GAINGELS BLOCKFI LLC | 3 MAIN ST, SUITE 214 | BURLINGTON | VT | 05401 | |
| 10294673 | GAINGELS GILL BLOCKFI LLC | 3 MAIN ST, SUITE 214 | BURLINGTON | VT | 05401 | |
| 10348659 | CLI449240 | Address on File | | | | |
| 10344497 | CLI128886 | Address on File | | | | |
| 10588035 | Name on file | Address on File | | | | |
| 10291888 | Institutional Client_108 | Address on File | | | | |
| 10286749 | Name on file | Address on File | | | | |
| 10287165 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291466 | Employee EMP-982 | Address on File | | | | |
| 10343404 | CLI042589 | Address on File | | | | |
| 10346851 | CLI309199 | Address on File | | | | |
| 10343251 | CLI030503 | Address on File | | | | |
| 10344933 | CLI161714 | Address on File | | | | |
| 10349594 | CLI523268 | Address on File | | | | |
| 10345992 | CLI243870 | Address on File | | | | |
| 10587323 | Name on file | Address on File | | | | |
| 10291889 | Institutional Client_109 | Address on File | | | | |
| 10347681 | CLI371793 | Address on File | | | | |
| 10296097 | GALWAYGROUP | ATTN: SEAN MAHONEY, 147 CENTER AVE | CHATHAM | NJ | 07928 | |
| 12049622 | Name on file | Address on File | | | | |
| 12050143 | Name on file | Address on File | | | | |
| 10343027 | CLI012659 | Address on File | | | | |
| 10349971 | CLI552612 | Address on File | | | | |
| 10298560 | Name on File | Address on File | | | | |
| 10296518 | GAMEDTIME | ATTN: EURIDICE SAM, 1005 DUFFERIN ST | TORONTO | ON | M6H 4B2 | CANADA |
| 10295207 | GAMEENTHUSIAST1! | ATTN: MICHAEL HICKS, 726 STEPHENSON MILL RD | WALTON | KY | 41094 | |
| 10296642 | GAMER NETWORK LTD. | ATTN: CHRISTOPHER DRING, 1 GRAND PARADE | BRIGHTON, EAST SUSSEX | | BN2 9QB | UNITED KINGDOM |
| 10349293 | CLI498722 | Address on File | | | | |
| 10296271 | GAMINGDESTRO | ATTN: DANIEL LEE, 107 SALMON LN | RUSSELLVILLE | AR | 72802 | |
| 10344847 | CLI155989 | Address on File | | | | |
| 10290536 | Employee EMP-1284 | Address on File | | | | |
| 10343191 | CLI025803 | Address on File | | | | |
| 10299345 | Name on File | Address on File | | | | |
| 10290537 | Employee EMP-1711 | Address on File | | | | |
| 10290538 | Employee EMP-808 | Address on File | | | | |
| 10348881 | CLI466064 | Address on File | | | | |
| 10299447 | Name on File | Address on File | | | | |
| 10295328 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350133 | CLI563709 | Address on File | | | | |
| 10591428 | Name on file | Address on File | | | | |
| 10586850 | Name on file | Address on File | | | | |
| 10348700 | CLI452011 | Address on File | | | | |
| 10350728 | CLI609464 | Address on File | | | | |
| 10345045 | CLI170215 | Address on File | | | | |
| 10290539 | Employee EMP-744 | Address on File | | | | |
| 10545107 | CLI097216 | Address on File | | | | |
| 10346739 | CLI301379 | Address on File | | | | |
| 10347067 | CLI326043 | Address on File | | | | |
| 10349131 | CLI486572 | Address on File | | | | |
| 10294528 | Name on File | Address on File | | | | |
| 10290540 | Employee EMP-268 | Address on File | | | | |
| 10345709 | CLI222959 | Address on File | | | | |
| 12044482 | Name on file | Address on File | | | | |
| 10351527 | CLI671952 | Address on File | | | | |
| 10343394 | CLI041916 | Address on File | | | | |
| 10290541 | Employee EMP-227 | Address on File | | | | |
| 10349024 | CLI476899 | Address on File | | | | |
| 10342951 | CLI007133 | Address on File | | | | |
| 10343523 | CLI052903 | Address on File | | | | |
| 10343368 | CLI040412 | Address on File | | | | |
| 10299173 | Name on File | Address on File | | | | |
| 10345455 | CLI201976 | Address on File | | | | |
| 10547738 | Name on file | Address on File | | | | |
| 10346179 | CLI258441 | Address on File | | | | |
| 11445838 | Name on file | Address on File | | | | |
| 10298605 | Name on File | Address on File | | | | |
| 10347580 | CLI364026 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10546692 | Name on file | Address on File | | | | |
| 10348741 | CLI455035 | Address on File | | | | |
| 10299015 | Name on File | Address on File | | | | |
| 10350237 | CLI571259 | Address on File | | | | |
| 10345742 | CLI225986 | Address on File | | | | |
| 10545044 | CLI050188 | Address on File | | | | |
| 10593244 | Name on file | Address on File | | | | |
| 10289241 | Name on file | Address on File | | | | |
| 10280649 | Name on file | Address on File | | | | |
| 10348108 | CLI407467 | Address on File | | | | |
| 10349621 | CLI524990 | Address on File | | | | |
| 10346749 | CLI301931 | Address on File | | | | |
| 10290542 | Employee EMP-118 | Address on File | | | | |
| 10343019 | CLI012164 | Address on File | | | | |
| 10295484 | GARLICPRESSSELLER | ATTN: DANIQUE VERBOOM, MEERHUIZENSTRAAT 14J | AMSTERDAM | | 1078TH | NETHERLANDS |
| 10343811 | CLI075425 | Address on File | | | | |
| 10298783 | Name on File | Address on File | | | | |
| 11841477 | Name on file | Address on File | | | | |
| 10351632 | Name on file | Address on File | | | | |
| 10350561 | CLI597821 | Address on File | | | | |
| 10548246 | Name on file | Address on File | | | | |
| 10294981 | Name on File | Address on File | | | | |
| 10347735 | CLI376521 | Address on File | | | | |
| 10345382 | CLI194744 | Address on File | | | | |
| 10293530 | Name on file | Address on File | | | | |
| 10290543 | Employee EMP-593 | Address on File | | | | |
| 10350187 | CLI567698 | Address on File | | | | |
| 10350365 | CLI582071 | Address on File | | | | |
| 10343112 | CLI019573 | Address on File | | | | |
| 10348479 | CLI436107 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348954 | CLI471191 | Address on File | | | | |
| 10296461 | GBMEDIA | ATTN: VARUN JAIN, 9782 RUSSIAN HILL ST | LAS VEGAS | NV | 89141-8738 | |
| 10295976 | GBROWN | ATTN:, 3575 ASHBY | MONTREAL | QC | H4R 2K3 | CANADA |
| 10296792 | GCP | ATTN: ROSS DAVIS, 7034 LEDGEFERN CIRCLE | SAN RAMON | CA | 94582 | |
| 10345632 | CLI216276 | Address on File | | | | |
| 10298480 | Name on File | Address on File | | | | |
| 10545063 | CLI067897 | Address on File | | | | |
| 10295127 | GEEKFLARE LTD | ATTN: RITY ANAND, 37 MASTERS COURT | HARROW | | HA1 2BT | UNITED KINGDOM |
| 10348776 | CLI457785 | Address on File | | | | |
| 10343525 | CLI053014 | Address on File | | | | |
| 10343801 | CLI074644 | Address on File | | | | |
| 10342980 | CLI009283 | Address on File | | | | |
| 10545249 | CLI216589 | Address on File | | | | |
| 10348016 | CLI400623 | Address on File | | | | |
| 10292366 | GEMINI | BRIAN KEOGH, 600 3RD AVENUE, 2ND FLOOR | NEW YORK | NY | 10016 | |
| 10294674 | GEMINI INVESTMENTS, L.P. | 20 WILLIAM ST, SUITE 250 | WELLESLEY | MA | 02481 | |
| 10294754 | GEMINI TRUST CO | 315 PARK AVENUE SOUTH, 18TH FLOOR | NEW YORK | NY | 10010-3653 | |
| 10297229 | GEN3 MARKETING | 960B HARVEST DR STE 210 | BLUE BELL | PA | 19422 | |
| 10350756 | CLI611561 | Address on File | | | | |
| 10290545 | Employee EMP-182 | Address on File | | | | |
| 10292979 | Name on File | Address on File | | | | |
| 10295280 | GENERATIONS MEDIA LLC | ATTN: BENJAMIN HEDGES, 45 RIVER DRIVE SOUTH, 1401 | JERSEY CITY | NJ | 07310 | |
| 10291890 | Institutional Client_110 | Address on File | | | | |
| 10545175 | CLI149687 | Address on File | | | | |
| 10294124 | Name on File | Address on File | | | | |
| 10290546 | Employee EMP-1756 | Address on File | | | | |
| 10296733 | GENIUS SITES | ATTN: STEPHEN SIKES, 2041 TREVINO CIRCLE | MELBOURNE | FL | 32935 | |
| 10343636 | CLI061429 | Address on File | | | | |
| 10294456 | Name on File | Address on File | | | | |
| 10296011 | Name on File | Address on File | | | | |
| 10291891 | Institutional Client_111 | Address on File | | | | |
| 10293276 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343868 | CLI079171 | Address on File | | | | |
| 10292328 | GEORGIA DEPARTMENT OF BANKING AND FINANCE | ATTN: ROD CARNES, 2990 BRANDYWINE ROAD, SUITE 200 | ATLANTA | GA | 30341-5565 | |
| 10291624 | GEORGIA DEPARTMENT OF LABOR | MARK BUTLER, COMMISSIONER, SUSSEX PLACE, ROOM 600, 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | ATLANTA | GA | 30303 | |
| 10291729 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | ATLANTA | GA | 30345 | |
| 10292232 | GEORGIA SECRETARY OF STATE, SECURITIES DIVISION | ATTN: NOULA ZAHARIS, 2 MARTIN LUTHER KING JR. DRIVE SE, SUITE 317 WEST TOWER | ATLANTA | GA | 30334 | |
| 10296513 | GEORGINA | ATTN: GEORGINA ADAMI, 70 RIPON GARDENS, CHESSINGTON | SURREY | | KT92QU | UNITED KINGDOM |
| 10295834 | Name on File | Address on File | | | | |
| 11841376 | Name on file | Address on File | | | | |
| 10290547 | Employee EMP-1099 | Address on File | | | | |
| 10294612 | GERMANOLAW LLC | ATTN: JUDY GERMANO, 460 BLOOMFIELD AVENUE, SUITE 200 | MONTCLAIR | NJ | 07042 | |
| 10583697 | GermanolawLLC | Attn: Judith Germano, 460 Bloomfield Avenue, Suite 200 | Montclair | NJ | 07042 | |
| 10545183 | CLI156524 | Address on File | | | | |
| 10351310 | CLI655610 | Address on File | | | | |
| 12049640 | Name on file | Address on File | | | | |
| 10345345 | CLI192083 | Address on File | | | | |
| 10348694 | CLI451406 | Address on File | | | | |
| 10291598 | Name on File | Address on File | | | | |
| 10291599 | Name on File | Address on File | | | | |
| 10585953 | Name on File | Address on File | | | | |
| 10293581 | Name on File | Address on File | | | | |
| 10294398 | Name on File | Address on File | | | | |
| 10545132 | CLI118021 | Address on File | | | | |
| 10296716 | GEWOONSEM | ATTN: SEM VISSER, EMSTERWEG 74 | VAASSEN | | 8171PK | NETHERLANDS |
| 10585725 | Name on File | Address on File | | | | |
| 10344113 | CLI098601 | Address on File | | | | |
| 10295866 | Name on file | Address on File | | | | |
| 10288143 | Name on file | Address on File | | | | |
| 10351395 | CLI661910 | Address on File | | | | |
| 10349215 | CLI492797 | Address on File | | | | |
| 12049009 | Name on file | Address on File | | | | |
| 10345176 | CLI180537 | Address on File | | | | |
| 10343363 | CLI040205 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348241 | CLI416639 | Address on File | | | | |
| 12049173 | Name on file | Address on File | | | | |
| 11842829 | Name on file | Address on File | | | | |
| 10346551 | CLI287310 | Address on File | | | | |
| 10546493 | Name on file | Address on File | | | | |
| 10344786 | CLI150826 | Address on File | | | | |
| 10345842 | CLI233331 | Address on File | | | | |
| 10345323 | CLI191215 | Address on File | | | | |
| 10347703 | CLI373370 | Address on File | | | | |
| 10296666 | Name on File | Address on File | | | | |
| 10348978 | CLI472778 | Address on File | | | | |
| 10546812 | Name on file | Address on File | | | | |
| 10293444 | Name on file | Address on File | | | | |
| 10545426 | CLI373323 | Address on File | | | | |
| 12046100 | Name on file | Address on File | | | | |
| 10290548 | Employee EMP-565 | Address on File | | | | |
| 10590946 | Name on file | Address on File | | | | |
| 10350495 | CLI592870 | Address on File | | | | |
| 10350028 | CLI556231 | Address on File | | | | |
| 10296164 | GIF CAPITAL | ATTN: GIANCARLO RODRIGUEZ, 801 S MIAMI AVE | MIAMI | FL | 33130 | |
| 10295443 | GIGTURBO | ATTN: ALI SAMMOUR, 555 WEST 5TH STREET | LOS ANGELES | CA | 90013 | |
| 10343718 | CLI067185 | Address on File | | | | |
| 10346373 | CLI272160 | Address on File | | | | |
| 10290549 | Employee EMP-1774 | Address on File | | | | |
| 10350153 | CLI565078 | Address on File | | | | |
| 10588610 | Name on file | Address on File | | | | |
| 10590027 | Name on file | Address on File | | | | |
| 10345841 | CLI233304 | Address on File | | | | |
| 10349932 | CLI549066 | Address on File | | | | |
| 10294390 | Name on file | Address on File | | | | |
| 10347980 | CLI397398 | Address on File | | | | |
| 12045601 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297514 | Name on file | Address on File | | | | |
| 10345325 | CLI191238 | Address on File | | | | |
| 10347624 | CLI367217 | Address on File | | | | |
| 10291892 | Institutional Client_112 | Address on File | | | | |
| 10348206 | CLI414512 | Address on File | | | | |
| 10291893 | Institutional Client_113 | Address on File | | | | |
| 12048342 | Name on file | Address on File | | | | |
| 11445210 | Name on file | Address on File | | | | |
| 12044935 | Name on file | Address on File | | | | |
| 12045781 | Name on file | Address on File | | | | |
| 10349454 | CLI511685 | Address on File | | | | |
| 10347168 | CLI335615 | Address on File | | | | |
| 11842484 | Name on file | Address on File | | | | |
| 12045140 | Name on file | Address on File | | | | |
| 10545334 | CLI292235 | Address on File | | | | |
| 10350216 | CLI569575 | Address on File | | | | |
| 12048588 | Name on file | Address on File | | | | |
| 10343704 | CLI066082 | Address on File | | | | |
| 10290551 | Employee EMP-669 | Address on File | | | | |
| 10346111 | CLI252567 | Address on File | | | | |
| 10343884 | CLI079815 | Address on File | | | | |
| 10346433 | CLI277248 | Address on File | | | | |
| 10545710 | CLI593938 | Address on File | | | | |
| 10347389 | CLI350947 | Address on File | | | | |
| 10345404 | CLI197872 | Address on File | | | | |
| 10348532 | CLI439814 | Address on File | | | | |
| 10347685 | CLI371945 | Address on File | | | | |
| 10545795 | CLI668297 | Address on File | | | | |
| 10296625 | GIRLEATWORLD | ATTN: MELISSA LIGHT, 285 HAMPTON CT | ATHENS | GA | 30605 | |
| 10286826 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350011 | CLI555442 | Address on File | | | | |
| 10294795 | GITHUB | ATTN: NICK DANTUONO, 88 COLIN P KELLY JR S | SAN FRANCISCO | CA | 94107 | |
| 10550174 | Name on file | Address on File | | | | |
| 10591138 | Name on file | Address on File | | | | |
| 10295211 | GIVLING, INC | ATTN: HAILIE BEAM, P.O. BOX 9149, 690 S. HIGHWAY 89, SUITE 200 | JACKSON | WY | 83002 | |
| 10295212 | GIVLING, INC | ATTN: SETH BEARD, P.O. BOX 9149, 690 S. HIGHWAY 89, SUITE 200 | JACKSON | WY | 83002 | |
| 10295213 | GIVLING, INC | ATTN: TAYLOR MACKAY, P.O. BOX 9149, 690 S. HIGHWAY 89, SUITE 200 | JACKSON | WY | 83002 | |
| 10290552 | Employee EMP-513 | Address on File | | | | |
| 10593174 | Name on file | Address on File | | | | |
| 10289370 | Name on file | Address on File | | | | |
| 10294080 | Name on file | Address on File | | | | |
| 10295870 | GLENNMADE | ATTN: GLENN PETRIELLO, 324 BLOOMFIELD STREET, GARDEN APT | HOBOKEN | NJ | 07030 | |
| 10290553 | Employee EMP-1314 | Address on File | | | | |
| 10296158 | Name on File | Address on File | | | | |
| 10279886 | Name on file | Address on File | | | | |
| 10590597 | Name on File | Address on File | | | | |
| 10296250 | GLO | ATTN: GLORIANO FRISONI, VIA ALDO CELLI 16/A | RIMINI | | 47923 | ITALY |
| 10295910 | GLOBAL CAPITAL & INVESTMENT RESOURCES GROUP,LLC | ATTN: BENEDICTUS AYITEY, 2715 WALLACE AVENUE, 2ND FLOOR | BRONX | NY | 10467 | |
| 10294626 | GLOBAL PPL PTE LTD | CENTRAL PROVIDENT FUND, 135 CECIL ST, #10-01 MYP PLAZA | SINGAPORE | | 69536 | SINGAPORE |
| 10291894 | Institutional Client_114 | Address on File | | | | |
| 10296623 | GLOBALMEDIA BV | ATTN: RIK LEGGER, HOOGSTRAAT 18-22 | WILLEMSTAD | | | CURACAO |
| 10291895 | Institutional Client_115 | Address on File | | | | |
| 10591688 | Name on file | Address on File | | | | |
| 10290554 | Employee EMP-1310 | Address on File | | | | |
| 12045166 | Name on file | Address on File | | | | |
| 12044794 | Name on file | Address on File | | | | |
| 12045164 | Name on file | Address on File | | | | |
| 10295913 | GO BIG MARKETING | ATTN: RANDY DELP, 1026 JEFFERSON ST. | RED HILL | PA | 18076 | |
| 10295912 | GO BIG MARKETING, INC. | ATTN: RANDY DELP, 1026 JEFFERSON ST | RED HILL | PA | 18076 | |
| 10296703 | GO CRYPTOWISE | ATTN: PER ENGLUND, FABRIKÖRVÄGEN 10 | STOCKHOLM | | 13152 | SWEDEN |
| 10295428 | GO POINT, INC | ATTN: BODEN JOHNSON, 23679 CALABASAS RD. STE 745 | CALABASAS | CA | 91302 | |
| 10548612 | Name on file | Address on File | | | | |
| 10548479 | Name on file | Address on File | | | | |
| 10290555 | Employee EMP-136 | Address on File | | | | |
| 10294675 | GOANNA CAPITAL 21Q LLC | C/O GOANNA CAPITAL MANAGEMENT LLC, 515 N. FLAGLER DRIVE, SUITE P-300 | WEST PALM BEACH | FL | 33401 | |
| 10296282 | GODFREY OBI | ATTN: GODFREY OBI, 66 GLOVER STREET OFF ADENIJI POLICE POST,SURA,, OBALENDE | LAGOS | | 100242 | NIGERIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351390 | CLI661796 | Address on File | | | | |
| 10349092 | CLI483997 | Address on File | | | | |
| 10350885 | CLI623386 | Address on File | | | | |
| 10351196 | CLI647750 | Address on File | | | | |
| 10345461 | CLI202517 | Address on File | | | | |
| 10545181 | CLI154793 | Address on File | | | | |
| 10290556 | Employee EMP-658 | Address on File | | | | |
| 10349860 | CLI544767 | Address on File | | | | |
| 10349365 | CLI504961 | Address on File | | | | |
| 10343158 | CLI023840 | Address on File | | | | |
| 10346745 | CLI301553 | Address on File | | | | |
| 10342866 | CLI000271 | Address on File | | | | |
| 10296449 | GOING PARABOLIC | ATTN: JASON WILLIAMS, 5016 WYNNEFORD WAY | RALEIGH | NC | 27614 | |
| 10345133 | CLI177214 | Address on File | | | | |
| 10297731 | Name on File | Address on File | | | | |
| 10295672 | GOLD PRICE GROUP | ATTN: ROBERT PACELLI, 8350 N CENTRAL EXPRESSWAY STE 250 | DALLAS | TX | 75206 | |
| 10285178 | Name on file | Address on File | | | | |
| 10290557 | Employee EMP-680 | Address on File | | | | |
| 10590226 | Name on file | Address on File | | | | |
| 10294888 | GOLDEN COIN NEWS | ATTN: KAMDEN MAY, 11146 58TH ST CIR E | PARRISH | FL | 34219 | |
| 10291896 | Institutional Client_116 | Address on File | | | | |
| 10291897 | Institutional Client_117 | Address on File | | | | |
| 10296731 | GOLDENCAP | ATTN: CARLOS TSE, 30 BROAD ST FL 14 | NEW YORK | NY | 10004 | |
| 10291898 | Institutional Client_118 | Address on File | | | | |
| 10291899 | Institutional Client_119 | Address on File | | | | |
| 12049386 | Name on file | Address on File | | | | |
| 10290558 | Employee EMP-591 | Address on File | | | | |
| 10343228 | CLI028795 | Address on File | | | | |
| 10594264 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350595 | CLI600218 | Address on File | | | | |
| 10548508 | Name on file | Address on File | | | | |
| 10290559 | Employee EMP-935 | Address on File | | | | |
| 10548778 | Name on file | Address on File | | | | |
| 10348513 | CLI438701 | Address on File | | | | |
| 10343889 | CLI080400 | Address on File | | | | |
| 10545777 | CLI650159 | Address on File | | | | |
| 10343420 | CLI043963 | Address on File | | | | |
| 10348771 | CLI457334 | Address on File | | | | |
| 10343826 | CLI076032 | Address on File | | | | |
| 10349861 | CLI545053 | Address on File | | | | |
| 10290560 | Employee EMP-1616 | Address on File | | | | |
| 10344688 | CLI143709 | Address on File | | | | |
| 10350550 | CLI596999 | Address on File | | | | |
| 10545340 | CLI296111 | Address on File | | | | |
| 12048680 | Name on file | Address on File | | | | |
| 10343652 | CLI062223 | Address on File | | | | |
| 10590341 | Name on file | Address on File | | | | |
| 10347322 | CLI346066 | Address on File | | | | |
| 10345826 | CLI231872 | Address on File | | | | |
| 10349195 | CLI491240 | Address on File | | | | |
| 10343562 | CLI056014 | Address on File | | | | |
| 10349498 | CLI514620 | Address on File | | | | |
| 10345601 | CLI213432 | Address on File | | | | |
| 10349349 | CLI503446 | Address on File | | | | |
| 10590030 | Name on file | Address on File | | | | |
| 10343108 | CLI019517 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350449 | CLI589063 | Address on File | | | | |
| 10545619 | CLI523903 | Address on File | | | | |
| 10343285 | CLI034184 | Address on File | | | | |
| 10299061 | Name on File | Address on File | | | | |
| 10349514 | CLI516383 | Address on File | | | | |
| 10346147 | CLI255425 | Address on File | | | | |
| 10344389 | CLI119334 | Address on File | | | | |
| 10351372 | CLI660489 | Address on File | | | | |
| 10347924 | CLI392807 | Address on File | | | | |
| 10346394 | CLI274026 | Address on File | | | | |
| 10545239 | CLI208485 | Address on File | | | | |
| 10349881 | CLI546537 | Address on File | | | | |
| 10348355 | CLI426576 | Address on File | | | | |
| 10290563 | Employee EMP-340 | Address on File | | | | |
| 10294529 | Name on File | Address on File | | | | |
| 10350961 | CLI628957 | Address on File | | | | |
| 10290561 | Employee EMP-223 | Address on File | | | | |
| 10290562 | Employee EMP-1409 | Address on File | | | | |
| 11842509 | Name on file | Address on File | | | | |
| 10343039 | CLI014009 | Address on File | | | | |
| 10345203 | CLI182134 | Address on File | | | | |
| 10293020 | Name on File | Address on File | | | | |
| 10295440 | GOOD GOOD GOOD | ATTN: BRANDEN HARVEY, 220 NW 8TH AVENUE | PORTLAND | OR | 97209 | |
| 10290564 | Employee EMP-1317 | Address on File | | | | |
| 10294530 | Name on File | Address on File | | | | |
| 10350780 | CLI614287 | Address on File | | | | |
| 10346435 | CLI277382 | Address on File | | | | |
| 10294803 | GOOGLE | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296890 | GOOGLE | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10297519 | GOOGLE | ATTN: GENT DEDUSHI, JIMMY ETIMOS & JOHNNY SHANNON, 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043 | |
| 10292168 | GOOGLE CLOUD | ATTN: JOHNNY SHANNON (PRIMARY), GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN | CA | 94043 | |
| 10294748 | GOOGLE CLOUD | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10292163 | GOOGLE G SUITE | ATTN: JOHNNY SHANNON (PRIMARY), GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN | CA | 94043 | |
| 10294739 | GOOGLE G SUITE | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10292172 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON (PRIMARY), GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN | CA | 94043 | |
| 10294752 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10292161 | GOOGLE WORKSPACE | ATTN: JOHNNY SHANNON (PRIMARY), GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN | CA | 94043 | |
| 10294731 | GOOGLE WORKSPACE | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10345190 | CLI181185 | Address on File | | | | |
| 10351557 | CLI674664 | Address on File | | | | |
| 10290565 | Employee EMP-1112 | Address on File | | | | |
| 10290566 | Employee EMP-206 | Address on File | | | | |
| 10290567 | Employee EMP-1327 | Address on File | | | | |
| 10446957 | Name on file | Address on File | | | | |
| 10348323 | CLI422744 | Address on File | | | | |
| 10348918 | CLI468208 | Address on File | | | | |
| 10585457 | Name on file | Address on File | | | | |
| 10296248 | GORILLA CASES LLC | ATTN: GORILLA CASES, 12908 ROBINWOOD | ALLIANCE | OH | 44601 | |
| 11842377 | Name on file | Address on File | | | | |
| 10348449 | CLI433521 | Address on File | | | | |
| 10548713 | Name on file | Address on File | | | | |
| 10346489 | CLI281772 | Address on File | | | | |
| 12048128 | Name on file | Address on File | | | | |
| 12048328 | Name on file | Address on File | | | | |
| 10290568 | Employee EMP-1303 | Address on File | | | | |
| 10290569 | Employee EMP-600 | Address on File | | | | |
| 10294531 | Name on File | Address on File | | | | |
| 10348159 | CLI411198 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12048361 | Name on file | Address on File | | | | |
| 10351256 | CLI651558 | Address on File | | | | |
| 10290570 | Employee EMP-1185 | Address on File | | | | |
| 10294741 | GOTO TECHNOLOGIES USA, INC. | 333 SUMMER STREET | BOSTON | MA | 02210-1702 | |
| 10297230 | GOTO.COM | 333 SUMMER STREET | BOSTON | MA | 02210-1702 | |
| 11445700 | Name on file | Address on File | | | | |
| 10546016 | Name on file | Address on File | | | | |
| 10351330 | CLI657187 | Address on File | | | | |
| 10345197 | CLI181771 | Address on File | | | | |
| 10346516 | CLI283966 | Address on File | | | | |
| 10290571 | Employee EMP-1131 | Address on File | | | | |
| 10292329 | GOVERNMENT OF THE DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE SECURITIES AND BANKING | ATTN: KARIMA WOODS, 1050 FIRST STREET, NE, 801 | WASHINGTON | DC | 20002 | |
| 10290572 | Employee EMP-468 | Address on File | | | | |
| 10294019 | Name on File | Address on File | | | | |
| 10295915 | GOWESTVENTURES | ATTN: JOSH SUMMERS, 3824 CEDAR SPRINGS RD #801-8170 | DALLAS | TX | 75219 | |
| 10288558 | Name on file | Address on File | | | | |
| 10290573 | Employee EMP-300 | Address on File | | | | |
| 10290574 | Employee EMP-1086 | Address on File | | | | |
| 10349641 | CLI526450 | Address on File | | | | |
| 10344236 | CLI107313 | Address on File | | | | |
| 10348896 | CLI467021 | Address on File | | | | |
| 10349733 | CLI533795 | Address on File | | | | |
| 10295756 | Name on File | Address on File | | | | |
| 10347165 | CLI335385 | Address on File | | | | |
| 10346346 | CLI270532 | Address on File | | | | |
| 10350729 | CLI609569 | Address on File | | | | |
| 10350148 | CLI564736 | Address on File | | | | |
| 10345625 | CLI216011 | Address on File | | | | |
| 10350273 | CLI574847 | Address on File | | | | |
| 10293445 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290575 | Employee EMP-1045 | Address on File | | | | |
| 10290576 | Employee EMP-1069 | Address on File | | | | |
| 10675293 | Name on file | Address on File | | | | |
| 10587112 | Name on file | Address on File | | | | |
| 10290577 | Employee EMP-1420 | Address on File | | | | |
| 10295743 | Name on File | Address on File | | | | |
| 10547114 | Name on file | Address on File | | | | |
| 10286638 | Name on file | Address on File | | | | |
| 10288433 | Name on file | Address on File | | | | |
| 10548295 | Name on file | Address on File | | | | |
| 10290578 | Employee EMP-1527 | Address on File | | | | |
| 10291467 | Employee EMP-1527 | Address on File | | | | |
| 10545058 | CLI061176 | Address on File | | | | |
| 10291900 | Institutional Client_120 | Address on File | | | | |
| 10348929 | CLI468943 | Address on File | | | | |
| 10296995 | GRANT THORNTON | ATTN: MARKUS VEITH, 22 4TH ST, 5TH FLOOR | SAN FRANSISCO | CA | 94103 | |
| 10583698 | Grant Thornton | 757 3rd Avenue #9 | New York | NY | 10017-2013 | |
| 10297522 | Name on File | Address on File | | | | |
| 10349473 | CLI512906 | Address on File | | | | |
| 10345283 | CLI188841 | Address on File | | | | |
| 10296047 | GRASSROOTS TRADING INC. | ATTN: YOSEF PREGADIO, 4211 WASHINGTON ROAD | WEST PALM BEACH | FL | 33405 | |
| 10347137 | CLI332355 | Address on File | | | | |
| 10297682 | Name on File | Address on File | | | | |
| 10349422 | CLI509095 | Address on File | | | | |
| 10290579 | Employee EMP-860 | Address on File | | | | |
| 10291468 | Employee EMP-860 | Address on File | | | | |
| 10283823 | Name on file | Address on File | | | | |
| 10345615 | CLI215096 | Address on File | | | | |
| 10349158 | CLI488033 | Address on File | | | | |
| 10549268 | Name on file | Address on File | | | | |
| 10297232 | GREAT PLACE TO WORK INSTITUTE, INC | ATTN: ANNIE TSANG, 1999 HARRISON ST STE 2070 | OAKLAND | CA | 94612 | |
| 10294602 | GREAT-WEST TRUST COMPANY, LLC | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11842261 | Name on file | Address on File | | | | |
| 10348023 | CLI400943 | Address on File | | | | |
| 10345087 | CLI173060 | Address on File | | | | |
| 10343934 | CLI083892 | Address on File | | | | |
| 12049837 | Name on file | Address on File | | | | |
| 10544916 | Name on file | Address on File | | | | |
| 10295480 | GREENERYFINANCIAL | ATTN: ZACHARY GREENE, OFFICE 1886 321-323 HIGH ROAD | CHADWELL HEALTH | | RM6 6AX | UNITED KINGDOM |
| 10296997 | GREENHOUSE SOFTWARE, INC | ATTN: HALEY FRY, 18 W 18TH STREET, 11TH FLOOR | NEW YORK | NY | 10038 | |
| 10297233 | GREENHOUSE SOFTWARE, INC | 18 W 18TH STREET | NEW YORK | NY | 10011 | |
| 10548271 | Name on file | Address on File | | | | |
| 10589197 | Name on file | Address on File | | | | |
| 10591679 | Name on file | Address on File | | | | |
| 10293056 | Name on file | Address on File | | | | |
| 10295633 | GREG TALKS MONEY | ATTN: MONA CHATRIZEH, 814 MCCANDLESS AVE, FL #2 | PITTSBURGH | PA | 15201 | |
| 10350473 | CLI590718 | Address on File | | | | |
| 10295406 | Name on File | Address on File | | | | |
| 10293698 | Name on File | Address on File | | | | |
| 10545025 | CLI033326 | Address on File | | | | |
| 10296416 | GREGORYOSM | ATTN: GRZEGORZ OSMÓLSKI, WITTIGA 7/15 | WARSZAWA | | 03-188 | POLAND |
| 10295592 | GRENATE | ATTN: NATHAN KENNEY, 27932 BURROUGH N RD | TOLLHOUSE | CA | 93667 | |
| 10294359 | Name on File | Address on File | | | | |
| 10350921 | CLI626301 | Address on File | | | | |
| 10299402 | Name on File | Address on File | | | | |
| 10295316 | GRIDWISE | 322 N SHORE DR STE 200 | PITTSBURGH | PA | 15212-5875 | |
| 10547909 | Name on file | Address on File | | | | |
| 10296134 | Name on file | Address on File | | | | |
| 10290580 | Employee EMP-496 | Address on File | | | | |
| 10545094 | CLI086506 | Address on File | | | | |
| 10290581 | Employee EMP-167 | Address on File | | | | |
| 10291469 | Employee EMP-167 | Address on File | | | | |
| 10675399 | Name on file | Address on File | | | | |
| 10289906 | Name on file | Address on File | | | | |
| 10346622 | CLI292818 | Address on File | | | | |
| 10348791 | CLI459108 | Address on File | | | | |
| 10345970 | CLI242624 | Address on File | | | | |
| 10351182 | CLI646625 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545448 | CLI390824 | Address on File | | | | |
| 10342875 | CLI001042 | Address on File | | | | |
| 10545023 | CLI032387 | Address on File | | | | |
| 11842357 | Name on file | Address on File | | | | |
| 11445271 | Name on file | Address on File | | | | |
| 10675378 | Name on file | Address on File | | | | |
| 10675353 | Name on file | Address on File | | | | |
| 10345421 | CLI198779 | Address on File | | | | |
| 10545469 | CLI409284 | Address on File | | | | |
| 10350730 | CLI609599 | Address on File | | | | |
| 10548802 | Name on file | Address on File | | | | |
| 10546842 | Name on file | Address on File | | | | |
| 10547619 | Name on file | Address on File | | | | |
| 10349570 | CLI521187 | Address on File | | | | |
| 10289964 | Name on file | Address on File | | | | |
| 12048249 | Name on file | Address on File | | | | |
| 10589899 | Name on file | Address on File | | | | |
| 10348010 | CLI400355 | Address on File | | | | |
| 10546299 | Name on file | Address on File | | | | |
| 11445598 | Name on file | Address on File | | | | |
| 10296203 | GROWMEDIA | ATTN: GROW MEDIA, AMURGULUI STREET 23C | POPESTI LEORDENI | | 77160 | ROMANIA |
| 10297234 | GROWTH HQ | 10 KIMBERLEY ROAD | BOURNEMOUTH | | BH6 5EX | UNITED KINGDOM |
| 10296780 | GROWTH LOOKS | ATTN: LAMAR WILSON, 505 MAPLE AVE, APT 4 | LAPORTE | IN | 46350 | |
| 10295809 | GROWTHMERCHANT | ATTN: FIDUCIARY ADMINISTRATOR, 40 W. 26TH ST. #14 | BAYONNE | NJ | 07002 | |
| 10545519 | CLI445544 | Address on File | | | | |
| 12045268 | Name on file | Address on File | | | | |
| 10350693 | CLI607005 | Address on File | | | | |
| 10285303 | Name on file | Address on File | | | | |
| 10350882 | CLI623191 | Address on File | | | | |
| 10290584 | Employee EMP-264 | Address on File | | | | |
| 10545639 | CLI533570 | Address on File | | | | |
| 10279814 | Name on file | Address on File | | | | |
| 10291901 | Institutional Client_121 | Address on File | | | | |
| 10295438 | GSG NORTH AMERICA LLC | ATTN: SCOTT HAKIM, PO BOX 550354 | ATLANTA | GA | 30355 | |
| 10295287 | GSH13 | ATTN: GABE HUNT, 1631 AQUARENA SPRINGS DR, 402 | SAN MARCOS | TX | 78666 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291902 | Institutional Client_122 | Address on File | | | | |
| 10294928 | GTRADE | ATTN: NICOLA IGLIO, CALLE GRANADA, 12 3-B | MADRID | | 28007 | SPAIN |
| 10348101 | CLI406751 | Address on File | | | | |
| 10284574 | Name on file | Address on File | | | | |
| 10350105 | CLI561519 | Address on File | | | | |
| 10590845 | Name on file | Address on File | | | | |
| 10290585 | Employee EMP-498 | Address on File | | | | |
| 10290586 | Employee EMP-1278 | Address on File | | | | |
| 10347830 | CLI385255 | Address on File | | | | |
| 10290587 | Employee EMP-239 | Address on File | | | | |
| 10545826 | Name on file | Address on File | | | | |
| 10349624 | CLI525252 | Address on File | | | | |
| 10349064 | CLI481696 | Address on File | | | | |
| 10344059 | CLI094304 | Address on File | | | | |
| 10588279 | Name on file | Address on File | | | | |
| 10344231 | CLI106957 | Address on File | | | | |
| 10521520 | Name on file | Address on File | | | | |
| 10343083 | CLI017414 | Address on File | | | | |
| 10346547 | CLI286698 | Address on File | | | | |
| 10290588 | Employee EMP-1591 | Address on File | | | | |
| 10290589 | Employee EMP-1188 | Address on File | | | | |
| 10343094 | CLI018645 | Address on File | | | | |
| 10343864 | CLI078681 | Address on File | | | | |
| 11445248 | Name on file | Address on File | | | | |
| 10347615 | CLI366368 | Address on File | | | | |
| 10349805 | CLI540144 | Address on File | | | | |
| 10545269 | CLI225786 | Address on File | | | | |
| 10296658 | GUGUI P2P | ATTN: GUGUI P2P, RUA DR. MANUEL ARRIAGA, NR 5, 5 FRENTE | OEIRAS | | 2780-132 | PORTUGAL |
| 10349333 | CLI501303 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295865 | GUIDE-ONLINE.IT MELA | ATTN: EMANUELE SCOLA, CORSO ALFIERI 358, DAVANTI ALL' LICEO CLASSICO ALFIERI | ASTI | | 14100 | ITALY |
| 10296998 | GUIDEPOINT SECURITY | ATTN: CRAIG ENOS, 2929 ARCH STREET, 17TH FLOOR | PHILADELPHIA | PA | 19104-2870 | |
| 10297235 | GUIDEPOINT SECURITY | ATTN: CRAIG ENOS, 2201 COOPERATIVE WAY, SUITE 225 | HERNDON | VA | 20171 | |
| 10346574 | CLI288833 | Address on File | | | | |
| 10343455 | CLI046774 | Address on File | | | | |
| 10290590 | Employee EMP-183 | Address on File | | | | |
| 10544991 | CLI004878 | Address on File | | | | |
| 10290591 | Employee EMP-895 | Address on File | | | | |
| 10350469 | CLI590202 | Address on File | | | | |
| 10349760 | CLI535956 | Address on File | | | | |
| 10350628 | CLI601987 | Address on File | | | | |
| 10349245 | CLI495153 | Address on File | | | | |
| 10351424 | CLI663587 | Address on File | | | | |
| 12045796 | Name on file | Address on File | | | | |
| 10583699 | Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Attn: Bryan Rosenberg, 201 S. Main Street, Suite 700 | Ann Arbor | MI | 48104 | |
| 11842379 | Gunderson, Dettmer, Stough, Villeneuve, Franklin & Hachigian | Attn: John Potter, 550 Allerton Street | Redwood City | CA | 94063 | |
| 12044560 | Name on file | Address on File | | | | |
| 10348204 | CLI414357 | Address on File | | | | |
| 12045997 | Name on file | Address on File | | | | |
| 10346668 | CLI296208 | Address on File | | | | |
| 10344845 | CLI155832 | Address on File | | | | |
| 12045976 | Name on file | Address on File | | | | |
| 10290592 | Employee EMP-1603 | Address on File | | | | |
| 10294532 | Name on file | Address on File | | | | |
| 10344603 | CLI136961 | Address on File | | | | |
| 10350240 | CLI571444 | Address on File | | | | |
| 12047952 | Name on file | Address on File | | | | |
| 12046064 | Name on file | Address on File | | | | |
| 12046161 | Name on file | Address on File | | | | |
| 10290593 | Employee EMP-929 | Address on File | | | | |
| 10294533 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344618 | CLI138544 | Address on File | | | | |
| 10351374 | CLI660586 | Address on File | | | | |
| 10347060 | CLI325701 | Address on File | | | | |
| 10343325 | CLI037214 | Address on File | | | | |
| 10344516 | CLI130185 | Address on File | | | | |
| 12048971 | Name on file | | | | | |
| 10295904 | GURU99 | ATTN: KRISHNA RUNGTA, GURU99 TECH PVT LTD, F 1012 TITANIUM CITY CENTER | AHMEDABAD | | 380015 | INDIA |
| 10295905 | GURUAF | ATTN: DAVID MARINO, 268 SUGARPINE DR | GRETNA | LA | 70056 | |
| 10590242 | Name on file | Address on File | | | | |
| 10348850 | CLI464150 | Address on File | | | | |
| 10290594 | Employee EMP-549 | Address on File | | | | |
| 12045722 | Name on file | Address on File | | | | |
| 12049712 | Name on file | Address on File | | | | |
| 10290595 | Employee EMP-302 | Address on File | | | | |
| 10345202 | CLI182089 | Address on File | | | | |
| 10545136 | CLI120433 | Address on File | | | | |
| 10350974 | CLI629960 | Address on File | | | | |
| 10346969 | CLI318262 | Address on File | | | | |
| 10348677 | CLI450571 | Address on File | | | | |
| 10349887 | CLI546721 | Address on File | | | | |
| 10589943 | Name on file | Address on File | | | | |
| 10290597 | Employee EMP-1117 | Address on File | | | | |
| 10545295 | CLI259479 | Address on File | | | | |
| 10349372 | CLI505212 | Address on File | | | | |
| 10343618 | CLI059706 | Address on File | | | | |
| 10349914 | CLI548121 | Address on File | | | | |
| 10285569 | Name on file | Address on File | | | | |
| 10290598 | Employee EMP-979 | Address on File | | | | |
| 10348462 | CLI434808 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345505 | CLI206447 | Address on File | | | | |
| 10347170 | CLI335709 | Address on File | | | | |
| 10349562 | CLI520268 | Address on File | | | | |
| 10343832 | CLI076441 | Address on File | | | | |
| 10545745 | CLI623375 | Address on File | | | | |
| 10348190 | CLI413442 | Address on File | | | | |
| 10348098 | CLI406661 | Address on File | | | | |
| 10545178 | CLI150523 | Address on File | | | | |
| 10545168 | CLI145043 | Address on File | | | | |
| 10545008 | CLI019856 | Address on File | | | | |
| 10284377 | Name on file | Address on File | | | | |
| 10593666 | Name on file | Address on File | | | | |
| 10290599 | Employee EMP-1640 | Address on File | | | | |
| 10296999 | HACKERONE, INC. | ATTN: AYANA WARD, 7171 SOUTHWEST PARKWAY, BLDG 400 | AUSTIN | TX | 78735 | |
| 10297237 | HACKERONE, INC. | ATTN: AYANA WARD, 22 4TH STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 10593655 | Name on file | Address on File | | | | |
| 11841451 | Name on file | Address on File | | | | |
| 10343278 | CLI033452 | Address on File | | | | |
| 10545897 | Name on file | Address on File | | | | |
| 10291470 | Employee EMP-1361 | Address on File | | | | |
| 10290600 | Employee EMP-1361 | Address on File | | | | |
| 10548370 | Name on file | Address on File | | | | |
| 10285497 | Name on file | Address on File | | | | |
| 10591792 | Name on file | Address on File | | | | |
| 10545526 | CLI455021 | Address on File | | | | |
| 10345003 | CLI166497 | Address on File | | | | |
| 10350899 | CLI624353 | Address on File | | | | |
| 12048861 | Name on file | Address on File | | | | |
| 10347976 | CLI397188 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349916 | CLI548347 | Address on File | | | | |
| 10290601 | Employee EMP-464 | Address on File | | | | |
| 10294256 | Name on File | Address on File | | | | |
| 10545545 | CLI472447 | Address on File | | | | |
| 10290602 | Employee EMP-1028 | Address on File | | | | |
| 10290603 | Employee EMP-532 | Address on File | | | | |
| 10349921 | CLI548498 | Address on File | | | | |
| 10343883 | CLI079635 | Address on File | | | | |
| 10293363 | Name on File | Address on File | | | | |
| 10588763 | Name on file | Address on File | | | | |
| 10590062 | Name on file | Address on File | | | | |
| 10345616 | CLI215176 | Address on File | | | | |
| 10349316 | CLI500440 | Address on File | | | | |
| 10296696 | HALON TRADING | ATTN: HALON TRADING, 250 SIERRA VISTA DR | COLORADO SPRINGS | CO | 80906 | |
| 10289384 | Name on file | Address on File | | | | |
| 10351572 | Name on file | Address on File | | | | |
| 10351070 | CLI638503 | Address on File | | | | |
| 10298603 | Name on File | Address on File | | | | |
| 10544990 | CLI003568 | Address on File | | | | |
| 10349329 | CLI501164 | Address on File | | | | |
| 12049434 | Name on file | Address on File | | | | |
| 10545443 | CLI386163 | Address on File | | | | |
| 10284360 | Name on file | Address on File | | | | |
| 10590744 | Name on file | Address on File | | | | |
| 10593732 | Name on file | Address on File | | | | |
| 10350833 | CLI618630 | Address on File | | | | |
| 10588308 | Name on file | Address on File | | | | |
| 10548663 | Name on file | Address on File | | | | |
| 12045459 | Name on file | Address on File | | | | |
| 10297773 | Name on File | Address on File | | | | |
| 10289897 | Name on File | Address on File | | | | |
| 10289868 | Name on File | Address on File | | | | |
| 10295463 | Name on File | Address on File | | | | |
| 10346734 | CLI301234 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290604 | Employee EMP-463 | Address on File | | | | |
| 10545984 | Name on file | Address on File | | | | |
| 10290605 | Employee EMP-681 | Address on File | | | | |
| 10343759 | CLI071361 | Address on File | | | | |
| 10344499 | CLI128943 | Address on File | | | | |
| 10545060 | CLI064103 | Address on File | | | | |
| 10347716 | CLI374646 | Address on File | | | | |
| 10346342 | CLI270204 | Address on File | | | | |
| 10299241 | Name on File | Address on File | | | | |
| 10298496 | Name on File | Address on File | | | | |
| 10546751 | Name on file | Address on File | | | | |
| 10351478 | CLI668119 | Address on File | | | | |
| 10347205 | CLI337942 | Address on File | | | | |
| 10298171 | Name on File | Address on File | | | | |
| 10290606 | Employee EMP-238 | Address on File | | | | |
| 10350042 | CLI557257 | Address on File | | | | |
| 10295687 | HANMI | ATTN: DANIEL LEE, 13467 PLEASANT VIEW AVE | HESPERIA | CA | 92344 | |
| 10675410 | Name on File | Address on File | | | | |
| 10294461 | Name on File | Address on File | | | | |
| 10288263 | Name on file | Address on File | | | | |
| 10288208 | Name on file | Address on File | | | | |
| 10345745 | CLI226089 | Address on File | | | | |
| 10343049 | CLI014918 | Address on File | | | | |
| 10349659 | CLI527641 | Address on File | | | | |
| 10550713 | Name on file | Address on File | | | | |
| 10590155 | Name on file | Address on File | | | | |
| 10545694 | CLI584267 | Address on File | | | | |
| 10290607 | Employee EMP-1642 | Address on File | | | | |
| 10348612 | CLI445272 | Address on File | | | | |
| 10291903 | Institutional Client_123 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344774 | CLI149812 | Address on File | | | | |
| 10545238 | CLI207556 | Address on File | | | | |
| 11841919 | Name on file | Address on File | | | | |
| 10298487 | Name on File | Address on File | | | | |
| 10303369 | Name on file | Address on File | | | | |
| 10290608 | Employee EMP-1716 | Address on File | | | | |
| 10593476 | Name on file | Address on File | | | | |
| 10291472 | Employee EMP-568 | Address on File | | | | |
| 10349677 | CLI528753 | Address on File | | | | |
| 10589961 | Name on file | Address on File | | | | |
| 10293502 | Name on File | Address on File | | | | |
| 12049259 | Name on file | Address on File | | | | |
| 10296794 | Name on File | Address on File | | | | |
| 10296624 | Name on File | Address on File | | | | |
| 10343677 | CLI064559 | Address on File | | | | |
| 10290610 | Employee EMP-946 | Address on File | | | | |
| 12049128 | Name on file | Address on File | | | | |
| 10345658 | CLI218494 | Address on File | | | | |
| 10296852 | HARRIS INSIGHTS & ANALYTICS | 1700 K ST NW, SUITE 750 | WASHINGTON | DC | 20006 | |
| 10297238 | HARRIS INSIGHTS & ANALYTICS | 300 N. LASALLE STREET, STE 5575 | CHICAGO | IL | 60654 | |
| 10546684 | Name on file | Address on File | | | | |
| 10348669 | CLI449899 | Address on File | | | | |
| 10293510 | Name on File | Address on File | | | | |
| 10589666 | Name on file | Address on File | | | | |
| 11445805 | Name on file | Address on File | | | | |
| 10348863 | CLI464760 | Address on File | | | | |
| 10345102 | CLI174023 | Address on File | | | | |
| 10296050 | Name on File | Address on File | | | | |
| 10295275 | HARRYAPPBIT | ATTN: HILARION JR CHUA, U1005/35 PEEL STREET | SOUTH BRISBANE, QLD | | 4101 | AUSTRALIA |
| 10294364 | Name on file | Address on File | | | | |
| 12045697 | Name on file | Address on File | | | | |
| 10346386 | CLI272915 | Address on File | | | | |
| 10297239 | HARTFORD FIRE INSURANCE COMPANY | ATTN: JAMES SCOTT, PO BOX 660916 | DALLAS | TX | 75266-0916 | |
| 10343589 | CLI057640 | Address on File | | | | |
| 10588313 | Name on file | Address on File | | | | |
| 10589737 | Name on file | Address on File | | | | |
| 12048709 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343962 | CLI085912 | Address on File | | | | |
| 12045247 | Name on file | Address on File | | | | |
| 10294676 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | 600 ATLANTIC AVE | BOSTON | MA | 02210 | |
| 10297992 | Name on File | Address on File | | | | |
| 10545418 | CLI359975 | Address on File | | | | |
| 10348913 | CLI467996 | Address on File | | | | |
| 10350794 | CLI615007 | Address on File | | | | |
| 10296713 | HASBLOCK | ATTN: ALI HASHMI, 2511 TONY TANK LANE, APT # 108 | RALEIGH | NC | 27613 | |
| 10343522 | CLI052871 | Address on File | | | | |
| 10343407 | CLI042932 | Address on File | | | | |
| 10294677 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT ROAD, UNIT 614-615, LEVEL 6, CYBERPORT 3 | HONG KONG | | K3 00000 | HONG KONG |
| 10344249 | CLI108120 | Address on File | | | | |
| 10349519 | CLI516700 | Address on File | | | | |
| 10343823 | CLI075912 | Address on File | | | | |
| 10350683 | CLI606410 | Address on File | | | | |
| 10290611 | Employee EMP-231 | Address on File | | | | |
| 10294471 | Name on File | Address on File | | | | |
| 10350734 | CLI609771 | Address on File | | | | |
| 12048687 | Name on file | Address on File | | | | |
| 10297706 | Name on File | Address on File | | | | |
| 10351463 | CLI666613 | Address on File | | | | |
| 12049511 | Name on file | Address on File | | | | |
| 10292233 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, SECURITIES ENFORCEMENT BRANCH | ATTN: KEOLA FONG, P.O. BOX 40 | HONOLULU | HI | 96810 | |
| 10291625 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | LINDA CHU TAKAYAMA, DIRECTOR, PRINCESS RUTH KE'ELIKOLANI BUILDING, 830 PUNCHBOWL STREET, ROOM 321 | HONOLULU | HI | 96813 | |
| 10291730 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION, 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| 10296357 | HAWAIIBITCOINBLOCKFI | ATTN: JASON FELLERMAN, 72 WEST KUIAHA ROAD | HAIKU | HI | 96708 | |
| 10296738 | HAWARYAYOHANNES | ATTN: HAWARYA YOHANNES, ADISS ABEBA, FERENSAY | ADISSABEBA | | KO | ETHIOPIA |
| 10517644 | Name on file | Address on File | | | | |
| 10544935 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348932 | CLI469638 | Address on File | | | | |
| 11445541 | Name on file | Address on File | | | | |
| 10346268 | CLI264516 | Address on File | | | | |
| 10295724 | HAWTHORNE MEDIA | ATTN: ANTHONY HAWTHORNE, 1928 SE 130TH AVE | PORTLAND | OR | 97233 | |
| 10295162 | HAXORTECH | ATTN: KYLE CONTORNO, 2115 SPRING CREEK CIR NE | PALM BAY | FL | 32905 | |
| 10350053 | CLI558157 | Address on File | | | | |
| 10344247 | CLI108043 | Address on File | | | | |
| 10294226 | Name on File | Address on File | | | | |
| 12044682 | Name on file | Address on File | | | | |
| 10585809 | Name on file | Address on File | | | | |
| 10348165 | CLI411609 | Address on File | | | | |
| 10344941 | CLI162239 | Address on File | | | | |
| 10590262 | Name on file | Address on File | | | | |
| 10343812 | CLI075426 | Address on File | | | | |
| 10351353 | CLI658810 | Address on File | | | | |
| 10298580 | Name on File | Address on File | | | | |
| 10343925 | CLI082995 | Address on File | | | | |
| 10350888 | CLI623434 | Address on File | | | | |
| 10588146 | Name on file | Address on File | | | | |
| 12048400 | Name on file | Address on File | | | | |
| 12049997 | Name on file | Address on File | | | | |
| 10347831 | CLI385424 | Address on File | | | | |
| 10345407 | CLI198027 | Address on File | | | | |
| 10351205 | CLI648222 | Address on File | | | | |
| 10291904 | Institutional Client_124 | Address on File | | | | |
| 10297240 | HCAPTCHA ENTERPRISE | 350 ALABAMA ST #10 | SAN FRANCISCO | CA | 94110 | |
| 10295999 | HDS | ATTN: CARL HIRT, 19 HIGH POINTE DR | WHITE | GA | 30184 | |
| 10290612 | Employee EMP-1184 | Address on File | | | | |
| 10291473 | Employee EMP-1678 | Address on File | | | | |
| 10290613 | Employee EMP-1678 | Address on File | | | | |
| 10588239 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290614 | Employee EMP-694 | Address on File | | | | |
| 10344727 | CLI146228 | Address on File | | | | |
| 10297241 | HEALTHY POCKETS | ATTN: HUGO BOTTO TENDERO, 93 RENAISSANCE DR | ST THOMAS | ON | N5R0K1 | CANADA |
| 10295996 | HEALTHY POCKETS (HUGO) | ATTN: HUGO BOTTO TENDERO, 93 RENAISSANCE DR | ST THOMAS | ON | N5R 0K1 | CANADA |
| 10294959 | HEALTHYPOCKETS | ATTN: HUGO BOTTO TENDERO, CALLE CIUDADELA 75 | LAS MATAS | | 28290 | SPAIN |
| 10290615 | Employee EMP-236 | Address on File | | | | |
| 10289615 | Name on file | Address on File | | | | |
| 10295364 | HEARMEFOLKS | ATTN: SWATI CHALUMURI, D #102, 14615 NE 32ND STREET | BELLEVUE | WA | 98007 | |
| 10343876 | CLI079383 | Address on File | | | | |
| 10293518 | Name on File | Address on File | | | | |
| 10293240 | Name on File | Address on File | | | | |
| 10346923 | CLI314290 | Address on File | | | | |
| 10347824 | CLI384712 | Address on File | | | | |
| 10349321 | CLI500697 | Address on File | | | | |
| 10298563 | Name on File | Address on File | | | | |
| 10295266 | HEDGE | ATTN: JACKSON FITZGERALD, 744 EDMOND STREET | PITTSBURGH | PA | 15224 | |
| 10296568 | HEDGEWITHCRYPTO | ATTN: KEVIN GROVES, 4/49 FLYNN STREET WEMBLEY | PERTH, WA | | 6014 | AUSTRALIA |
| 10589422 | Name on file | Address on File | | | | |
| 10548656 | Name on file | Address on File | | | | |
| 10549263 | Name on file | Address on File | | | | |
| 10344798 | CLI152064 | Address on File | | | | |
| 10291905 | Institutional Client_125 | Address on File | | | | |
| 10349904 | CLI547935 | Address on File | | | | |
| 11841446 | Name on file | Address on File | | | | |
| 10299299 | Name on File | Address on File | | | | |
| 10547659 | Name on file | Address on File | | | | |
| 10545711 | CLI595364 | Address on File | | | | |
| 10345231 | CLI184076 | Address on File | | | | |
| 10347586 | CLI364213 | Address on File | | | | |
| 10295627 | HELIO LENDING | ATTN: MIN KIM, 5/606 ST KILDA ROAD | MELBOURNE, VIC | | 3004 | AUSTRALIA |
| 10346212 | CLI260486 | Address on File | | | | |
| 10345669 | CLI219450 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290618 | Employee EMP-1285 | Address on File | | | | |
| 10294534 | Name on File | Address on File | | | | |
| 10344043 | CLI093100 | Address on File | | | | |
| 10349910 | CLI548081 | Address on File | | | | |
| 10347978 | CLI397308 | Address on File | | | | |
| 10291906 | Institutional Client_126 | Address on File | | | | |
| 12045218 | Name on file | Address on File | | | | |
| 10346797 | CLI305525 | Address on File | | | | |
| 10588388 | Name on file | Address on File | | | | |
| 10345239 | CLI184600 | Address on File | | | | |
| 10298734 | Name on File | Address on File | | | | |
| 10290620 | Employee EMP-1279 | Address on File | | | | |
| 10294535 | Name on File | Address on File | | | | |
| 10290020 | Name on file | Address on File | | | | |
| 10548627 | Name on file | Address on File | | | | |
| 10290621 | Employee EMP-258 | Address on File | | | | |
| 10344019 | CLI091906 | Address on File | | | | |
| 10545042 | CLI048617 | Address on File | | | | |
| 10293485 | Name on File | Address on File | | | | |
| 10292956 | Name on File | Address on File | | | | |
| 11841441 | Name on file | Address on File | | | | |
| 10590766 | Name on file | Address on File | | | | |
| 10290622 | Employee EMP-945 | Address on File | | | | |
| 10287617 | Name on file | Address on File | | | | |
| 11841794 | Name on file | Address on File | | | | |
| 10289639 | Name on file | Address on File | | | | |
| 10347163 | CLI335076 | Address on File | | | | |
| 10343150 | CLI023414 | Address on File | | | | |
| 10345839 | CLI233138 | Address on File | | | | |
| 10303365 | Name on file | Address on File | | | | |
| 10346387 | CLI272968 | Address on File | | | | |
| 10347712 | CLI374364 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351269 | CLI652878 | Address on File | | | | |
| 10290623 | Employee EMP-1000 | Address on File | | | | |
| 10347111 | CLI330548 | Address on File | | | | |
| 10347828 | CLI385067 | Address on File | | | | |
| 10288323 | Name on file | Address on File | | | | |
| 10346022 | CLI245623 | Address on File | | | | |
| 10351284 | CLI653896 | Address on File | | | | |
| 10545211 | CLI184447 | Address on File | | | | |
| 10345537 | CLI208954 | Address on File | | | | |
| 10344125 | CLI099404 | Address on File | | | | |
| 10350394 | CLI584380 | Address on File | | | | |
| 10586418 | Name on file | Address on File | | | | |
| 10589801 | Name on file | Address on File | | | | |
| 10346965 | CLI318043 | Address on File | | | | |
| 10298935 | Name on File | Address on File | | | | |
| 10349851 | CLI543831 | Address on File | | | | |
| 10351561 | CLI674964 | Address on File | | | | |
| 10299167 | Name on File | Address on File | | | | |
| 11842446 | Name on file | Address on File | | | | |
| 10299227 | Name on File | Address on File | | | | |
| 10345024 | CLI168263 | Address on File | | | | |
| 10345704 | CLI222214 | Address on File | | | | |
| 10343543 | CLI054469 | Address on File | | | | |
| 10290624 | Employee EMP-738 | Address on File | | | | |
| 10351526 | CLI671915 | Address on File | | | | |
| 10343490 | CLI050328 | Address on File | | | | |
| 10348589 | CLI443784 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290625 | Employee EMP-543 | Address on File | | | | |
| 10294536 | Name on File | Address on File | | | | |
| 10348394 | CLI429425 | Address on File | | | | |
| 10348169 | CLI411930 | Address on File | | | | |
| 10545976 | Name on file | Address on File | | | | |
| 10350515 | CLI594117 | Address on File | | | | |
| 10547800 | Name on file | Address on File | | | | |
| 10350858 | CLI621547 | Address on File | | | | |
| 10283591 | Name on file | Address on File | | | | |
| 10287301 | Name on file | Address on File | | | | |
| 10288087 | Name on file | Address on File | | | | |
| 10344140 | CLI100378 | Address on File | | | | |
| 10295497 | HEY JON | ATTN: KWANG CHUAN, 10106 CAMARILLO ST APT. C | TOLUCA LAKE | CA | 91602 | |
| 10290626 | Employee EMP-1737 | Address on File | | | | |
| 10587801 | Name on file | Address on File | | | | |
| 10290627 | Employee EMP-799 | Address on File | | | | |
| 10345207 | CLI182318 | Address on File | | | | |
| 10350384 | CLI583415 | Address on File | | | | |
| 10350032 | CLI556310 | Address on File | | | | |
| 10291907 | Institutional Client_127 | Address on File | | | | |
| 10291908 | Institutional Client_128 | Address on File | | | | |
| 10296023 | HIEP DANG | ATTN: HIEP DANG, 5944 34TH STREET NORTH SUITE. 27 | SAINT PERTERSBURG | FL | 33714 | |
| 10350854 | CLI621166 | Address on File | | | | |
| 10296087 | HIGH CRYPTO | ATTN: ROBERT HIGH, 350 MEADOWCREST CIRCLE | CANTON | GA | 30115 | |
| 10296659 | HIGH END ACOUSTICS | ATTN: LYNLEY PILLAY, 119 8TH AVENUE GRASSY PARL | CAPE TOWN | | 7841 | SOUTH AFRICA |
| 10548790 | Name on file | Address on File | | | | |
| 10289162 | Name on file | Address on File | | | | |
| 12048009 | Name on file | Address on File | | | | |
| 10280355 | Name on file | Address on File | | | | |
| 11445147 | Name on file | Address on File | | | | |
| 12044931 | Name on file | Address on File | | | | |
| 10342870 | CLI000516 | Address on File | | | | |
| 10343848 | CLI077541 | Address on File | | | | |
| 10350254 | CLI573015 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348466 | CLI435253 | Address on File | | | | |
| 10546313 | Name on file | Address on File | | | | |
| 10344542 | CLI132253 | Address on File | | | | |
| 10343777 | CLI073098 | Address on File | | | | |
| 10297001 | HIRE RIGHT UK | 2/29 STEWART STREET | MELBOURNE, VIC | | 3121 | AUSTRALIA |
| 10297242 | HIRE RIGHT UK | 15 WESTFERRRY CIRCUS | LONDON | | E14 4HD | UNITED KINGDOM |
| 10347149 | CLI333566 | Address on File | | | | |
| 10296740 | HIROYA0806 | ATTN: HIROYA ISHIJIMA, NAKAKU, HANABUSACHO 16 | YOKOHAMA | | 2310052 | JAPAN |
| 10349187 | CLI490793 | Address on File | | | | |
| 10295251 | HIVE EMPIRE PTY LTD GX | ATTN: PAUL ESCOBAR, FINDER - LVL 10, 95-99 YORK ST. | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10343578 | CLI057089 | Address on File | | | | |
| 10346164 | CLI257120 | Address on File | | | | |
| 10345717 | CLI223963 | Address on File | | | | |
| 10348392 | CLI429410 | Address on File | | | | |
| 10349384 | CLI506259 | Address on File | | | | |
| 10296554 | Name on File | Address on File | | | | |
| 10351259 | CLI651835 | Address on File | | | | |
| 10294537 | Name on File | Address on File | | | | |
| 10290628 | Employee EMP-1667 | Address on File | | | | |
| 10290629 | Employee EMP-209 | Address on File | | | | |
| 10344443 | CLI125094 | Address on File | | | | |
| 10344842 | CLI155721 | Address on File | | | | |
| 10290630 | Employee EMP-1597 | Address on File | | | | |
| 10295513 | HOBBY MINER | ATTN: BRIAN BANKE, 8511 24TH AVE E | TACOMA | WA | 98445 | |
| 10346189 | CLI259181 | Address on File | | | | |
| 10550209 | Name on file | Address on File | | | | |
| 12045896 | Name on file | Address on File | | | | |
| 10583700 | Hodgson Russ LLP | Attn: Michele Torba, 140 Pearl St, Suite 100 | Buffalo | NY | 14202 | |
| 10350333 | CLI579809 | Address on File | | | | |
| 10294891 | HODLER CAPITAL GROUP | ATTN: KENNETH SKELTON, 48 WALL ST. 11TH FLOOR | NEW YORK | NY | 10005 | |
| 10295119 | HODLERSHUB | ATTN: HUNTER MASIN, 1400 MORGAN STANLEY AVE | WINTER PARK | FL | 32779 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291909 | Institutional Client_129 | Address on File | | | | |
| 10545320 | CLI280458 | Address on File | | | | |
| 10345640 | CLI217090 | Address on File | | | | |
| 10290631 | Employee EMP-1588 | Address on File | | | | |
| 10349917 | CLI548348 | Address on File | | | | |
| 10348952 | CLI471149 | Address on File | | | | |
| 12048155 | Name on file | Address on File | | | | |
| 10288718 | Name on file | Address on File | | | | |
| 10345235 | CLI184379 | Address on File | | | | |
| 10290632 | Employee EMP-1517 | Address on File | | | | |
| 10299558 | Name on file | Address on File | | | | |
| 10349928 | CLI548845 | Address on File | | | | |
| 10343021 | CLI012177 | Address on File | | | | |
| 10345680 | CLI220458 | Address on File | | | | |
| 10298401 | Name on File | Address on File | | | | |
| 10279936 | Name on file | Address on File | | | | |
| 10297479 | HOGAN LOVELLS INTERNATIONAL LLP | ATTN: ELECTRONIC BILLING, AVENIDA MAISONNAVE 22 | ALICANTE | | 3003 | SPAIN |
| 10583701 | Hogan Lovells International LLP | Attn: Electronic Billing, Avenida Maisonnauve 22 | Alicante | | 3003 | Spain |
| 10297480 | HOGAN LOVELLS US LLP | ATTN: JANELLE SCOTT, AVENIDA MAISONNAVE 22 | ALICANTE | | 3003 | SPAIN |
| 10297246 | HOGAN LOVELLS US LLP | ATTN: ROBERT RIPIN, 390 MADISON AVE | NEW YORK | NY | 10017 | |
| 10351117 | CLI641599 | Address on File | | | | |
| 10287540 | Name on file | Address on File | | | | |
| 10346775 | CLI303958 | Address on File | | | | |
| 12044571 | Name on file | Address on File | | | | |
| 10295673 | HOLA FORTUNA | ATTN: SANDRA CAMPONOGARA, 3900 E. INDIANTOWN RD SUITE 607-196 | JUPITER | FL | 33477 | |
| 10295975 | HOLDCOMAU | ATTN: ROBERT KAAY, PO BOX 166 | NORTH BEACH, WA | | 6920 | AUSTRALIA |
| 10290633 | Employee EMP-246 | Address on File | | | | |
| 10348817 | CLI461695 | Address on File | | | | |
| 10346265 | CLI264352 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350909 | CLI625261 | Address on File | | | | |
| 10299586 | Name on file | Address on File | | | | |
| 10545860 | Name on file | Address on File | | | | |
| 10347641 | CLI368880 | Address on File | | | | |
| 10297247 | HOLLAND & KNIGHT | 524 GRAND REGENCY BLVD. | BRANDON | FL | 33510 | |
| 10297481 | HOLLAND & KNIGHT LLP | ATTN: BILLING TEAME, AL MASAOOD TOWER, NISSAN SHOW ROOM, 7TH FLOOR | AL NAJDA STREET | | 112738 | UNITED ARAB EMIRATES |
| 10583702 | Holland & Knight LLP | Attn: Billing Team, Al Masaood Tower, Nissan Show Room, 7th Floor, Al Najda Street | | | 112738 | United Arab Emirates |
| 10344679 | CLI143428 | Address on File | | | | |
| 10298534 | Name on File | Address on File | | | | |
| 11842757 | Name on file | Address on File | | | | |
| 10344073 | CLI095781 | Address on File | | | | |
| 10347690 | CLI372425 | Address on File | | | | |
| 10350964 | CLI629285 | Address on File | | | | |
| 10296593 | HOLUMMY | ATTN: AKINFOYEKU EBENEZER, NO. 68,LOTOGBE STREET | ONDO | | 296699 | NIGERIA |
| 10285143 | Name on file | Address on File | | | | |
| 10290634 | Employee EMP-168 | Address on File | | | | |
| 10296383 | HOME | ATTN: ERIC CUMBIE, 2761 MANGOSTINE LANE | OCOEE | FL | 34761 | |
| 10346768 | CLI303544 | Address on File | | | | |
| 10290635 | Employee EMP-276 | Address on File | | | | |
| 10295142 | HOMETHEATERREVIEW | ATTN: ERIC WALASEK, 11816 INWOOD RD #1211 | DALLAS | TX | 75244 | |
| 10296347 | HOMO INVESTOR | ATTN: DAVID SAEZ PALACIOS, PINTOR IGNACIO DE ZULOAGA 8, 3B | MADRID | | 28050 | SPAIN |
| 10295289 | Name on file | Address on File | | | | |
| 10346069 | CLI249491 | Address on File | | | | |
| 10296090 | HONORABLE HUSTLER | ATTN: JERMEL CARTER, 744 W COBBS CREEK PKWY | YEADON | PA | 19050 | |
| 10291910 | Institutional Client_130 | Address on File | | | | |
| 11445574 | Name on file | Address on File | | | | |
| 10346661 | CLI295946 | Address on File | | | | |
| 10291474 | Employee EMP-426 | Address on File | | | | |
| 10290636 | Employee EMP-426 | Address on File | | | | |
| 10295226 | HOOTMONEY | ATTN: KYLE ZONGHETTI, 7803 TOWN GATE PLACE | BETHESDA | MD | 20817 | |
| 10291475 | Employee EMP-262 | Address on File | | | | |
| 10294539 | Name on file | Address on File | | | | |
| 10290637 | Employee EMP-262 | Address on File | | | | |
| 10295903 | HOPKINS STRATEGY | ATTN: DANIEL HOPKINS, 2411 SEVILLE CT. | PINOLE | CA | 94564 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346515 | CLI283945 | Address on File | | | | |
| 10347862 | CLI388051 | Address on File | | | | |
| 10286726 | Name on file | Address on File | | | | |
| 10348300 | CLI421326 | Address on File | | | | |
| 10288502 | Name on file | Address on File | | | | |
| 10297248 | HORIZON BROADCASTING GROUP | 854 NE 4TH ST | BEND | OR | 97701 | |
| 10288556 | Name on file | Address on File | | | | |
| 10290639 | Employee EMP-994 | Address on File | | | | |
| 10289323 | Name on file | Address on File | | | | |
| 11841577 | Name on file | Address on File | | | | |
| 10349433 | CLI510103 | Address on File | | | | |
| 10586051 | Name on file | Address on File | | | | |
| 10589613 | Name on file | Address on File | | | | |
| 10291911 | Institutional Client_131 | Address on File | | | | |
| 10346837 | CLI308394 | Address on File | | | | |
| 10351174 | CLI646254 | Address on File | | | | |
| 10298471 | Name on File | Address on File | | | | |
| 10349306 | CLI499737 | Address on File | | | | |
| 10344767 | CLI149165 | Address on File | | | | |
| 10348558 | CLI441804 | Address on File | | | | |
| 10295399 | HOT TRADES | ATTN: NEIL LADLEY, 2 HIDDEN OAKS DR | OXFORD | AL | 36203 | |
| 10297002 | HOTJAR | MIKONKATU 9 | HELSINKI | | 00100 | FINLAND |
| 12044802 | Name on file | Address on File | | | | |
| 10348111 | CLI407659 | Address on File | | | | |
| 10589767 | Name on file | Address on File | | | | |
| 10288146 | Name on file | Address on File | | | | |
| 10545207 | CLI181414 | Address on File | | | | |
| 10290640 | Employee EMP-418 | Address on File | | | | |
| 10585074 | Name on file | Address on File | | | | |
| 10345100 | CLI173841 | Address on File | | | | |
| 10295173 | HOW RIDICULOUS | ATTN: BRETT STANFORD, 2/34 TACOMA CIRCUIT | CANNING VALE, ACT | | 6155 | AUSTRALIA |
| 10295041 | HOW TO MONEY | ATTN: MATT ALTMIX, 1005 DELAWARE AVE | ATLANTA | GA | 30316 | |
| 10589175 | Name on file | Address on File | | | | |
| 11842892 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290641 | Employee EMP-1181 | Address on File | | | | |
| 10348191 | CLI413462 | Address on File | | | | |
| 10343890 | CLI080428 | Address on File | | | | |
| 10290642 | Employee EMP-329 | Address on File | | | | |
| 10347407 | CLI352703 | Address on File | | | | |
| 10351402 | CLI662355 | Address on File | | | | |
| 10547400 | Name on file | Address on File | | | | |
| 12049732 | Name on file | Address on File | | | | |
| 10296179 | HOWTOCRYPTO | ATTN: CODY MURDOCH, 11016 RACKHURST AVE | LAS VEGAS | NV | 89134 | |
| 10586783 | Name on file | Address on File | | | | |
| 10347636 | CLI368408 | Address on File | | | | |
| 10294678 | HRT RESEARCH LLC | 1200 S PINE ISLAND RD | PLANTATION | FL | 33324 | |
| 10291912 | Institutional Client_132 | Address on File | | | | |
| 10294679 | HS INVESTMENTS IV LIMITED | EAST WING, TRAFALGAR COURT | ST PETER PORT, Y7 | | GY1 3PP | GUERNSEY |
| 10348906 | CLI467568 | Address on File | | | | |
| 10350041 | CLI557199 | Address on File | | | | |
| 12048179 | Name on file | Address on File | | | | |
| 12048724 | Name on file | Address on File | | | | |
| 12048501 | Name on file | Address on File | | | | |
| 10291913 | Institutional Client_133 | Address on File | | | | |
| 10295698 | HTTPS://CRYPTOWAVES.CRYPTOMATE.APP | ATTN: THOMAS J LAMBERT, 312 HILLMAN ST | NEW SMYRNA | FL | 32168 | |
| 10343086 | CLI017872 | Address on File | | | | |
| 10344614 | CLI138055 | Address on File | | | | |
| 12048722 | Name on file | Address on File | | | | |
| 10345390 | CLI196020 | Address on File | | | | |
| 10290644 | Employee EMP-815 | Address on File | | | | |
| 10351525 | CLI671682 | Address on File | | | | |
| 10291476 | Employee EMP-606 | Address on File | | | | |
| 10353245 | Name on file | Address on File | | | | |
| 10297249 | HUBBARD BROADCASTING, INC. | PO BOX 83141 | CHICAGO | IL | 60691-0141 | |
| 10348364 | CLI427024 | Address on File | | | | |
| 10290646 | Employee EMP-601 | Address on File | | | | |
| 10297004 | HUBSPOT | ATTN: JEN WIDISKY, 25 FIRST STREET | CAMBRIDGE | MA | 02141 | |
| 10591742 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343212 | CLI027223 | Address on File | | | | |
| 10545631 | CLI529510 | Address on File | | | | |
| 10349119 | CLI485610 | Address on File | | | | |
| 10287409 | Name on file | Address on File | | | | |
| 10290647 | Employee EMP-1658 | Address on File | | | | |
| 12045451 | Name on file | Address on File | | | | |
| 10291914 | Institutional Client_134 | Address on File | | | | |
| 12045465 | Name on file | Address on File | | | | |
| 10550198 | Name on file | Address on File | | | | |
| 10344213 | CLI105952 | Address on File | | | | |
| 10345493 | CLI205340 | Address on File | | | | |
| 10348522 | CLI439125 | Address on File | | | | |
| 10545453 | CLI393797 | Address on File | | | | |
| 10290648 | Employee EMP-1367 | Address on File | | | | |
| 10545776 | CLI649524 | Address on File | | | | |
| 10350162 | CLI565885 | Address on File | | | | |
| 10351370 | CLI660102 | Address on File | | | | |
| 10343222 | CLI028265 | Address on File | | | | |
| 10294763 | HUMMINGBIRD REGTECH INC | 340 S LEMON AVE, # 4151 | WALNUT | CA | 91789 | |
| 10344940 | CLI162216 | Address on File | | | | |
| 10349089 | CLI483884 | Address on File | | | | |
| 10586913 | Name on file | Address on File | | | | |
| 12045804 | Name on file | Address on File | | | | |
| 11841768 | Name on file | Address on File | | | | |
| 10349857 | CLI544500 | Address on File | | | | |
| 10350172 | CLI566374 | Address on File | | | | |
| 10296024 | HUNTER MONK LLC | ATTN: HUNTER MONK, 340 S. LEMON AVE., #4496 | WALNUT | CA | 91789 | |
| 10347721 | CLI375188 | Address on File | | | | |
| 10350859 | CLI621559 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298824 | Name on File | Address on File | | | | |
| 10297005 | HUNTERS | ATTN: JONATHAN HUETHER, 10377 SOUTH JORDAN GATEWAY, SUITE 110 | SOUTH JORDAN | UT | 84095 | |
| 10297250 | HUNTERS | ATTN: TAL BENYEHUDA, 275 GROVE ST STE 2400 | AUBURNDALE | MA | 02466 | |
| 10291915 | Institutional Client_135 | Address on File | | | | |
| 10291916 | Institutional Client_136 | Address on File | | | | |
| 10291917 | Institutional Client_137 | Address on File | | | | |
| 10291918 | Institutional Client_138 | Address on File | | | | |
| 10297251 | HUNTON ANDREWS KURTH LLP | 951 EAST BYRD STREET | RICHMOND | VA | 23219 | |
| 12048984 | Name on file | Address on File | | | | |
| 10299268 | Name on File | Address on File | | | | |
| 10343879 | CLI079501 | Address on File | | | | |
| 10590264 | Name on file | Address on File | | | | |
| 10288408 | Name on file | Address on File | | | | |
| 10548604 | Name on file | Address on File | | | | |
| 10545528 | CLI455853 | Address on File | | | | |
| 10347473 | CLI356858 | Address on File | | | | |
| 10347428 | CLI353869 | Address on File | | | | |
| 10545641 | CLI534181 | Address on File | | | | |
| 10346830 | CLI307813 | Address on File | | | | |
| 12048689 | Name on file | Address on File | | | | |
| 10548445 | Name on file | Address on File | | | | |
| 10295397 | HUSTLE101FINANCE | ATTN: YASMEEN EL-HAMANI, 49 NAVIGATION WAY | HULL | | HU9 1SW | UNITED KINGDOM |
| 10344438 | CLI124671 | Address on File | | | | |
| 10344824 | CLI153850 | Address on File | | | | |
| 10290649 | Employee EMP-1444 | Address on File | | | | |
| 10349929 | CLI548910 | Address on File | | | | |
| 10294061 | Name on File | Address on File | | | | |
| 10347809 | CLI382917 | Address on File | | | | |
| 10297252 | HYPEAUDITOR | 9165 OTIS AVE, SUITE 238 | INDIANAPOLIS | IN | 46216 | |
| 10294680 | HYPERION CAPITAL, LLC | 3441 E LIONS ST | PHOENIX | AZ | 85018 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291919 | Institutional Client_139 | Address on File | | | | |
| 10291920 | Institutional Client_140 | Address on File | | | | |
| 10290650 | Employee EMP-1338 | Address on File | | | | |
| 10291477 | Employee EMP-1338 | Address on File | | | | |
| 10342996 | CLI010725 | Address on File | | | | |
| 10296485 | I2EONLINE | ATTN: JORGE RIBEIRO, RUA MESTRE ANTÓNIO JOAQUIM, NUMERO 6 | SANTA MARIA DA FEIRA | | 4520-239 | PORTUGAL |
| 10293460 | Name on File | Address on File | | | | |
| 10345371 | CLI194011 | Address on File | | | | |
| 10545555 | CLI483286 | Address on File | | | | |
| 10346255 | CLI263592 | Address on File | | | | |
| 10290652 | Employee EMP-301 | Address on File | | | | |
| 10348853 | CLI464252 | Address on File | | | | |
| 10347088 | CLI328237 | Address on File | | | | |
| 10295593 | IBTIMES AFF | ATTN: JEWEL XUE, 33 WHITEHALL STREET, FLOOR 7 | NEW YORK | NY | 20910 | |
| 10297253 | ICONNECTIONS | ATTN: VERNON BRATTON, 930 MERION SQUARE RD | GLADWYNE | PA | 19035 | |
| 10292234 | IDAHO DEPARTMENT OF FINANCE | ATTN: KURT MERRITT, 11351 W. CHINDEN BLVD, BLDG. 6 | BOISE | ID | 83714 | |
| 10292330 | IDAHO DEPARTMENT OF FINANCE | ATTN: PATRICIA PERKINS, PO BOX 83720 | BOISE | ID | 83720-0031 | |
| 10291626 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR, 317 W. MAIN ST. | BOISE | ID | 83735-0001 | |
| 10291731 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | BOISE | ID | 83712-7742 | |
| 10294278 | Name on File | Address on File | | | | |
| 10291921 | Institutional Client_141 | Address on File | | | | |
| 10296188 | IDG MEDIA | ATTN: RON GESMUNDO, 10-9275 MARKHAM ROAD SUITE 236 | MARKHAM | ON | L6E 0H9 | CANADA |
| 10545503 | CLI429827 | Address on File | | | | |
| 10295522 | IF | ATTN: FREUD VIXAMAR, 110 REBECCA DR NE | WINTER HAVEN | FL | 33881 | |
| 10293196 | Name on File | Address on File | | | | |
| 10348705 | CLI452412 | Address on File | | | | |
| 10290653 | Employee EMP-139 | Address on File | | | | |
| 10295244 | IGN | ATTN: IGN STEELE, 114 5TH AVE, 15TH FL | NEW YORK | NY | 10011 | |
| 10294967 | IGNITION TIME | ATTN: NITIN CHHODA, 1301 WINDSOR COURT | DENVILLE | NJ | 07834 | |
| 10296334 | IGNORANT MONEY CLUB | ATTN: QUENTIN SAMUELS, 102 TREUTLEN COURT | RINCOON | GA | 31326 | |
| 10297254 | IHEARTMEDIA | PO BOX 419499 | BOSTON | MA | 02241-9499 | |
| 10295479 | IJL PRODUCTIONS LLC | ATTN: IAN LOPUCH, 969-G EDGEWATER BLVD., 1002 | FOSTER CITY | CA | 94404 | |
| 10545663 | CLI548755 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297255 | ILES MEDIA LLC | PO BOX 3626 | PALMER | AK | 99645 | |
| 10286850 | Name on file | Address on File | | | | |
| 10346315 | CLI267401 | Address on File | | | | |
| 10343574 | CLI056938 | Address on File | | | | |
| 10350013 | CLI555472 | Address on File | | | | |
| 10591380 | Ilinois Secretary of State | C/o Illinois Attorney General, Revenue Litigation, 100 West Randolph St, Suite 13-225 | Chicago | IL | 60601 | |
| 10594259 | Ilinois Secretary of State | 69 W Washington St, Suite 1220, Attention to Securities Department | Chicago | IL | 60602 | |
| 10292331 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | ATTN: FRANCISCO MENCHACA, 555W. MONROE STREET, SUITE 500 | CHICAGO | IL | 60661 | |
| 10291627 | ILLINOIS DEPARTMENT OF LABOR | HUGO CHAVIANO, DIRECTOR, 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | CHICAGO | IL | 60601 | |
| 10291732 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100, 555 WEST MONROE | CHICAGO | IL | 60661 | |
| 10292312 | ILLINOIS NATIONAL INSURANCE CO. (AIG) | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020-1304 | |
| 10292235 | ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: PAULA BOULDON, 69 WEST WASHINGTON STREET, SUITE 1220 | CHICAGO | IL | 60602 | |
| 10293099 | Name on File | Address on File | | | | |
| 10296536 | Name on File | Address on File | | | | |
| 10344057 | CLI094129 | Address on File | | | | |
| 10347457 | CLI355672 | Address on File | | | | |
| 10296141 | IMEX VENTURE PARTNERS | ATTN: MICHELLE SMITH, 1321 UPLAND DR. #3925 | HOUSTON | TX | 77043 | |
| 10345592 | CLI212549 | Address on File | | | | |
| 10295234 | IMMERSIVE PARTNERS LLC | ATTN: CHRISTOPHER WONG, 111 S GUADALUPE AVE, UNIT B | REDONDO BEACH | CA | 90277 | |
| 10346252 | CLI263224 | Address on File | | | | |
| 10297006 | IMPACT TECH INC | ATTN: CASSIE ROZIC, JOSH BOTTINO, 350 FIFTH AVENUE, 36TH FLOOR | NEW YORK | NY | 10118 | |
| 10294209 | Name on File | Address on File | | | | |
| 10296080 | IMWAVE, INC. | ATTN: TONY PANTANO, 1201 TOTTENHAM COURT | RESTON | VA | 20194 | |
| 10350755 | CLI611351 | Address on File | | | | |
| 10295977 | INCEPTUM.CONSULTING@GMAIL.COM | ATTN: GABRIEL MARTINEZ, 3800 EAST CANTON ROAD | EDINBURG | TX | 78542 | |
| 10345955 | CLI241860 | Address on File | | | | |
| 10294048 | Name on File | Address on File | | | | |
| 10291628 | INDIANA DEPARTMENT OF LABOR | SEAN KEEFER, COMMISSIONER, INDIANA GOVERNMENT CENTER SOUTH, 402 W. WASHINGTON STREET, ROOM W195 | INDIANAPOLIS | IN | 46204 | |
| 10291733 | INDIANA DEPARTMENT OF REVENUE | 105 E. JEFFERSON BLVD., STE. 350 | SOUTH BEND | IN | 46601 | |
| 10292236 | INDIANA SECURITIES DIVISION | ATTN: WILLIAM BRAINARD, 302 W. WASHINGTON STREET, ROOM E-111 | INDIANAPOLIS | IN | 46204 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296106 | INDIANATHEGREAT | ATTN: ZACHARY DAWSON, 1506 WALTON LN SE | SMYRNA | GA | 30082 | |
| 10296595 | INDODX | ATTN: ASFIL APPANGG, 2090 HIGHPOINTE DR | CORONA | CA | 92879 | |
| 10294869 | INDOLEADS2019 | ATTN: SERGEY GAYDAR, 228-238 QUEEN'S ROAD CENTRAL, SUITE 2, LEVEL 12A, ENTERPRISE BUILDING | | | | HONG KONG |
| 10291616 | INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR, 800 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 10295394 | INFLUCOIN | ATTN: ISHANT SINGH, 60 GOLDBECK LANE | WATERLOO | ON | N2J 4L1 | CANADA |
| 10295062 | INFLUENTIAL FINANCE | ATTN: CARLOS AGUILO, 1500 CHESTNUT ST., #1633 | PHILADELPHIA | PA | 19102 | |
| 10296892 | INFORMA CONNECT | PO BOX Q1439, QUEEN VICTORIA BUILDING | SYDNEY, NSW | | 1230 | AUSTRALIA |
| 10295203 | INFORMAL CRYPTO | ATTN: DANIEL RUBINOV, 4293 DINA CT | CYPRESS | CA | 90630 | |
| 10295933 | INFORMED TRADEZ | ATTN: BEREKETABE HAIMANOT, 9391 PINYON TREE LN APT 272, 272 | DALLAS | TX | 75243 | |
| 10291478 | Employee EMP-241 | Address on File | | | | |
| 10290654 | Employee EMP-241 | Address on File | | | | |
| 10349776 | CLI537087 | Address on File | | | | |
| 10296074 | INHERITABLE FUTURES | ATTN: TIMOTHY JONES, 14 SCHOOL STREET, DANVILLE | MAFIKENG | | 2745 | SOUTH AFRICA |
| 10293708 | Name on File | Address on File | | | | |
| 10296614 | INNOCENT | ATTN: INNOCENT KENNEDY, EVAH, URORA | BENIN CITY | | 300271 | NIGERIA |
| 10343367 | CLI040355 | Address on File | | | | |
| 10295783 | INSIGHT CONSULTING GROUP | ATTN: GEORGE MOGGA, 35 E 100 S #1108 | SALT LAKE CITY | UT | 84111 | |
| 10295051 | INSPIRE TO FIRE | ATTN: CHRISTOPHER EZPELETA, 14702 SW 10TH ST | PEMBROKE PINES | FL | 33027 | |
| 10294997 | INT3.FACE | ATTN: JUSTIN KIRK, WOLFSON COLLEGE, BARTON ROAD | CAMBRIDGE | | CB3 9BB | UNITED KINGDOM |
| 10546469 | Name on file | Address on File | | | | |
| 10297629 | Name on File | Address on File | | | | |
| 10297257 | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION | 10 EAST 53RD STREET, 9TH FLOOR | NEW YORK | NY | 10022 | |
| 10295432 | INTERNET MASTER LTD | ATTN: DOMINIK SLIWINSKI, OFFICE 184B, 182-184 HIGH STREET NORTH, COMPANY NUMBER 11081303 | LONDON | | E6 2JA | UNITED KINGDOM |
| 10294620 | INTRALINKS | 622 3RD AVENUE, 10TH FL | NEW YORK | NY | 10017 | |
| 10297007 | INTRALINKS, INC. | ATTN: JOHN HANNAN, 915 SPRING GARDEN STREET, SUITE 500 | PHILADELPHIA | PA | 19123 | |
| 10294881 | INVERTIRENCRIPTO | ATTN: MANUEL LONDRA, SOLER 5746 | BUENOS AIRES | | B1425 | ARGENTINA |
| 10296171 | INVEST MARKETING LTD | ATTN: JAKUB SZYMCZAK, 74 BADEN ROAD | GILLINGHAM | | ME71QZ | UNITED KINGDOM |
| 10295458 | INVESTING MADE SIMPLE | ATTN: NATHAN SLOAN, 6 FLEETWOOD ROAD | SLOUGH | | SL2 5ET | UNITED KINGDOM |
| 10296101 | INVESTING SIMPLE | ATTN: EDWARD CANTY, 20 CHURCH AVE | BALLSTON SPA | NY | 12020 | |
| 10295155 | INVESTING WITH ROSE | ATTN: ROSE HAN, 171 RAINBOW DRIVE #710'6 | LIVINGSTON | TX | 77399 | |
| 10294811 | INVESTING.COM | ATTN: MAYLA COSTA, OMC CHAMBERS, WICKHAMS CAY 1 | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10294975 | INVESTOOGROUP | ATTN: DAVID MERRY, 34-37 LIVERPOOL STREET | LONDON | | EC2M 7PP | UNITED KINGDOM |
| 10295895 | INVESTWITHHENRY | ATTN: HENRY MOLDAVSKIY, 1710 TRACEY STREET | PHILADELPHIA | PA | 19115 | |
| 10343415 | CLI043593 | Address on File | | | | |
| 10291734 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | DES MOINES | IA | 50306-0471 | |
| 10297518 | IOWA DIVISION OF BANKING - FINANCE BUREAU | ATTN: JEFF PLAGGE, EMILIYA FARBSTEIN, 200 E. GRAND AVENUE, SUITE 300 | DES MOINES | IA | 50309-1827 | |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 162 of 392

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292237 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: ANDREW HARTNETT, 1963 BELL AVENUE, SUITE 100 | DES MOINES | IA | 50315 | |
| 10292238 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: AMANDA ROBINSON, 1963 BELL AVENUE, SUITE 100 | DES MOINES | IA | 50315 | |
| 10292239 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: HEATHER SCHAFFER, 1963 BELL AVENUE, SUITE 100 | DES MOINES | IA | 50315 | |
| 10291629 | IOWA LABOR SERVICES DIVISION | MICHAEL MAURO, LABOR COMMISSIONER, 1000 EAST GRAND AVENUE | DES MOINES | IA | 50319-0209 | |
| 10351108 | CLI640562 | Address on File | | | | |
| 10347401 | CLI351857 | Address on File | | | | |
| 10285387 | Name on file | Address on File | | | | |
| 10295563 | IRA FINANCIAL TRUST COMPANY | ATTN: TRACY HAM, 5024 S BUR OAK PLACE, STE 200 | SIOUX FALLS | SD | 57108 | |
| 10295764 | IRANILDE SOUZA MACEDO | ATTN: IRANILDE SOUZA MACEDO, FAZENDA SANTO ANTÔNIO | MUNDO NOVO | | 44800-000 | BRAZIL |
| 10295917 | IREALRESULTS | ATTN: DIANE A WOOD, 9824 57TH AVENUE S | SEATTLE | WA | 98118 | |
| 10350242 | CLI571458 | Address on File | | | | |
| 10296434 | IREZOCTIV1 | ATTN: IREZ OCTIV, NAYA GOAN, JAMALPUR, BAJRANG BALI CHOWK | JAMALPUR | | 811214 | INDIA |
| 10293387 | Name on File | Address on File | | | | |
| 10293058 | Name on File | Address on File | | | | |
| 10294257 | Name on File | Address on File | | | | |
| 10294623 | IRISH LIFE | 1 ABBEY STREET LOWER NORTH CITY | DUBLIN | | | IRELAND |
| 10346759 | CLI303032 | Address on File | | | | |
| 10296549 | IRISPRETORIUS | ATTN: IRIS PRETORIUS, 17 FLAME CRESCENT | WAVECREST | | 6330 | SOUTH AFRICA |
| 10294862 | IRON ABACUS | ATTN: CARLOS STEVENS, 14328 E MONTANA CIR A | AURORA | CO | 80012 | |
| 10294751 | IRON MOUNTAIN | ATTN: TIMOTHY NORWOOD, 1101 ENTERPRISE DR | ROYERSFORD | PA | 19468 | |
| 10297008 | IRONCLAD, INC. | 71 STEVENSON ST, # 600 | SAN FRANCISCO | CA | 94105 | |
| 11842673 | Name on file | Address on File | | | | |
| 10297009 | IRONSOURCE | ATTN: MICHAEL LUNDBERG, 13274 FIJI WAY MARINA, SUITE 600 | MARINA DEL REY | CA | 90292 | |
| 10297259 | IRONSOURCE | ATTN: DAVID KRASNY, 17 BLUXOME STREET | SAN FRANCISCO | CA | 94107 | |
| 10295914 | IRV OFFICIAL | ATTN: IRVIN PENA, 9702 UNIVERSAL BLVD APT 265 | ORLANDO | FL | 32819 | |
| 10290655 | Employee EMP-1253 | Address on File | | | | |
| 10293197 | Name on File | Address on File | | | | |
| 10296672 | ISAT LLC | ATTN: DONNIE HATCH, 3017 NW JULIA ST. | CAMAS | WA | 98607 | |
| 10590707 | Name on file | Address on File | | | | |
| 10590726 | Name on file | Address on File | | | | |
| 10351153 | CLI644171 | Address on File | | | | |
| 10345186 | CLI180944 | Address on File | | | | |
| 10290656 | Employee EMP-322 | Address on File | | | | |
| 10290657 | Employee EMP-605 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295363 | ISMYNAMECOLIN | ATTN: COLIN STUCKERT, 7605 MARL COURT, 7605 MARL COURT | AUSTIN | TX | 78747 | |
| 10291922 | Institutional Client_142 | Address on File | | | | |
| 10344594 | CLI136370 | Address on File | | | | |
| 10344264 | CLI109394 | Address on File | | | | |
| 10349603 | CLI524172 | Address on File | | | | |
| 10297260 | IST NY INC. | ATTN: DAREK SIUSTA, 9015 81ST ROAD | GLENDALE | NY | 11385 | |
| 12049037 | Name on file | Address on File | | | | |
| 10297010 | ITC INFOTECH | 25 FIRST STREET | CAMBRIDGE | MA | 02141 | |
| 10297261 | ITC INFOTECH | 12 ROUTE 17 NORTH, SUITE 303 | PARAMUS | NJ | 07652 | |
| 10296005 | ITONTHEGO | ATTN: KARINA ARCEO, 11101 SW 128 AVENUE | MIAMI | FL | 33186 | |
| 10295855 | ITSELIJONES | ATTN: ELIJAH JONES, 6100 SOUTWEST BLVD STE 550 | BENBROOK | TX | 76109 | |
| 10296123 | ITSYEBOI | ATTN: SEAN CALLAGHAN, 531 DUNBRACK STREET | OTTAWA | ON | K1K 1J4 | CANADA |
| 10550484 | Name on file | Address on File | | | | |
| 10295301 | IVANEIDE | ATTN: MARIA IVANEIDE, BAIRRO: TIMBÓ - RUA: ANNA VITÓRIA DA SILVA VIANA, DD1 BL25 APAR104 | MARACANAÚ | | 61936-235 | BRAZIL |
| 11842307 | Name on file | Address on File | | | | |
| 10349337 | CLI501845 | Address on File | | | | |
| 10347952 | CLI394939 | Address on File | | | | |
| 10297011 | IVANTI | ATTN: LISA MUCCI, 6201 AMERICA CENTER DR, SUITE 200 | SAN JOSE | CA | 95002 | |
| 10297262 | IVANTI | 10377 S JORDAN GTWY, SUITE 110 | SOUTH JORDAN | UT | 84095 | |
| 10297012 | IW GROUP SERVICES (UK) | ATTN: ROB LEBOFF, 8 THE GREEN, SUITE A | DOVER | DE | 19901 | |
| 10291479 | Employee EMP-713 | Address on File | | | | |
| 10290658 | Employee EMP-713 | Address on File | | | | |
| 10290659 | Employee EMP-316 | Address on File | | | | |
| 10290660 | Employee EMP-326 | Address on File | | | | |
| 10346469 | CLI280672 | Address on File | | | | |
| 10296145 | J BRAVO | ATTN: BILL STENZEL, 24106 VILLAGE CIRCLE | VALENCIA | CA | 91354 | |
| 10285130 | Name on file | Address on File | | | | |
| 10295688 | Name on File | Address on File | | | | |
| 10345318 | CLI190528 | Address on File | | | | |
| 10343033 | CLI013257 | Address on File | | | | |
| 10346971 | CLI318344 | Address on File | | | | |
| 10343328 | CLI037407 | Address on File | | | | |
| 10548601 | Name on file | Address on File | | | | |
| 10548583 | Name on file | Address on File | | | | |
| 10295433 | Name on file | Address on File | | | | |
| 10294466 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294118 | Name on File | Address on File | | | | |
| 10294428 | Name on File | Address on File | | | | |
| 10294460 | Name on File | Address on File | | | | |
| 10343206 | CLI026717 | Address on File | | | | |
| 10294333 | Name on File | Address on File | | | | |
| 10295405 | Name on File | Address on File | | | | |
| 10295324 | Name on File | Address on File | | | | |
| 10348656 | CLI449121 | Address on File | | | | |
| 12047842 | Name on File | Address on File | | | | |
| 10288258 | Name on file | Address on File | | | | |
| 10351034 | CLI635660 | Address on File | | | | |
| 10299012 | Name on File | Address on File | | | | |
| 10290661 | Employee EMP-927 | Address on File | | | | |
| 10295872 | Name on File | Address on File | | | | |
| 10294143 | Name on File | Address on File | | | | |
| 10294488 | Name on File | Address on File | | | | |
| 10294054 | Name on File | Address on File | | | | |
| 10295879 | Name on File | Address on File | | | | |
| 10288742 | Name on file | Address on File | | | | |
| 10546025 | Name on file | Address on File | | | | |
| 10280548 | Name on file | Address on File | | | | |
| 10295841 | JACOBRUHL01 | ATTN: JACOB RUHL, 1877 MARYLAND BLVD | NORTON SHORES | MI | 49441 | |
| 12049486 | Name on File | Address on File | | | | |
| 10293241 | Name on File | Address on File | | | | |
| 10591017 | Name on file | Address on File | | | | |
| 10591228 | Name on file | Address on File | | | | |
| 10350552 | CLI597024 | Address on File | | | | |
| 10348112 | CLI407821 | Address on File | | | | |
| 10343470 | CLI047968 | Address on File | | | | |
| 10546530 | Name on file | Address on File | | | | |
| 10590380 | Name on file | Address on File | | | | |
| 10290662 | Employee EMP-840 | Address on File | | | | |
| 10295313 | Name on File | Address on File | | | | |
| 10345355 | CLI192770 | Address on File | | | | |
| 10295107 | Name on File | Address on File | | | | |
| 10298304 | Name on File | Address on File | | | | |
| 10290663 | Employee EMP-878 | Address on File | | | | |
| 10290664 | Employee EMP-1198 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291480 | Employee EMP-1198 | Address on File | | | | |
| 10293713 | Name on File | Address on File | | | | |
| 10295822 | Name on File | Address on File | | | | |
| 10351286 | CLI654032 | Address on File | | | | |
| 10351574 | Name on file | Address on File | | | | |
| 10289840 | Name on file | Address on File | | | | |
| 10295851 | Name on File | Address on File | | | | |
| 10294438 | Name on File | Address on File | | | | |
| 10294280 | Name on File | Address on File | | | | |
| 10294086 | Name on File | Address on File | | | | |
| 10295340 | Name on File | Address on File | | | | |
| 10296041 | Name on File | Address on File | | | | |
| 10283523 | Name on file | Address on File | | | | |
| 10295218 | Name on File | Address on File | | | | |
| 10296070 | Name on File | Address on File | | | | |
| 10589455 | Name on file | Address on File | | | | |
| 10294740 | JAMF SOFTWARE | ATTN: BROOKE HARTMANC, 100 WASHINGTON AVE S, SUITE 1100 | MINNEAPOLIS | MN | 55401 | |
| 10293206 | Name on File | Address on File | | | | |
| 10295298 | Name on File | Address on File | | | | |
| 10297263 | JAMIE TREE LTD. | 32 BARINA DOWNS ROAD, BELLAVISTA | SYDNEY, NSW | | 2153 | AUSTRALIA |
| 10350669 | CLI605688 | Address on File | | | | |
| 10295845 | JAMJONY 202 | ATTN: JAMILIAN JONES, 4209 LLOYD ST, 4209 | KANSAS CITY | KS | 66103 | |
| 10293158 | Name on File | Address on File | | | | |
| 10545645 | CLI537762 | Address on File | | | | |
| 10351046 | CLI637069 | Address on File | | | | |
| 10342886 | CLI001853 | Address on File | | | | |
| 10350314 | CLI578149 | Address on File | | | | |
| 10295343 | JARA PUBLISHING, LLC | ATTN: ANDY BRANTNER, 5535 MEMORIAL DR., STE F302 | HOUSTON | TX | 77007 | |
| 10294057 | Name on File | Address on File | | | | |
| 10296802 | Name on File | Address on File | | | | |
| 10294060 | Name on File | Address on File | | | | |
| 10294050 | Name on File | Address on File | | | | |
| 10296002 | Name on File | Address on File | | | | |
| 10349026 | CLI477165 | Address on File | | | | |
| 10348282 | CLI420153 | Address on File | | | | |
| 10344022 | CLI092037 | Address on File | | | | |
| 10346410 | CLI275450 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347713 | CLI374381 | Address on File | | | | |
| 10294933 | Name on File | Address on File | | | | |
| 10347362 | CLI349414 | Address on File | | | | |
| 10290665 | Employee EMP-1213 | Address on File | | | | |
| 10296662 | Name on File | Address on File | | | | |
| 10295810 | Name on File | Address on File | | | | |
| 10296539 | Name on File | Address on File | | | | |
| 10294401 | Name on File | Address on File | | | | |
| 10295850 | JASON POLUN INVESTING | ATTN: JASON POLUN, 212 RODGER FORGE RD | BALTIMORE | MD | 21212 | |
| 10294457 | Name on File | Address on File | | | | |
| 10293718 | Name on File | Address on File | | | | |
| 10296643 | Name on File | Address on File | | | | |
| 10295963 | Name on File | Address on File | | | | |
| 10351150 | CLI644008 | Address on File | | | | |
| 10590327 | Name on file | Address on File | | | | |
| 10295099 | JAURA421 | ATTN: JUDNER AURA, 103 EILEEN DRIVE | CEDAR GROVE | NJ | 07009 | |
| 10295558 | Name on File | Address on File | | | | |
| 10296069 | JAYBIRD1D | ATTN: JASON DUNN, 20 BURRITTS LANDING SOUTH | WESTPORT | CT | 06880 | |
| 10294004 | Name on File | Address on File | | | | |
| 10295712 | JAYCONOMICS | ATTN: JAMES FLOREANI, 521 OLD CANMORE RD., SUITE 506 | CANMORE | AB | T1W 0M4 | CANADA |
| 10297264 | JAYDEEP ENTERPRISES | #252, 3RD MAIN, 2ND CROSS | CHAMRAJPET, BANGALORE | | 560 018 | INDIA |
| 10295319 | JAYMONEYMAN | ATTN: JASON MALECHA, 2479 W 111TH PL | WESTMINSTER | CO | 80234 | |
| 10293421 | Name on File | Address on File | | | | |
| 10295869 | Name on File | Address on File | | | | |
| 10296746 | JAZ | ATTN: JASKARAN PUREWAL, 32899 BUCKS LAKE LANE | FREMONT | CA | 94555 | |
| 10296697 | JC INNOVATIONS. | ATTN: JOHN CARLSTROM, 20533 74TH DR SE | SNOHOMISH | WA | 98296 | |
| 10294681 | JCDP-6 AI LLC | 600 W. CHICAGO AVENUE SUITE 625 | CHICAGO | IL | 60654 | |
| 10294682 | JCDP-6 QP LLC | 600 W. CHICAGO AVENUE SUITE 625 | CHICAGO | IL | 60654 | |
| 10293981 | Name on File | Address on File | | | | |
| 10343520 | CLI052605 | Address on File | | | | |
| 10290666 | Employee EMP-1118 | Address on File | | | | |
| 10345385 | CLI195096 | Address on File | | | | |
| 10344598 | CLI136713 | Address on File | | | | |
| 10293281 | Name on File | Address on File | | | | |
| 10294414 | Name on File | Address on File | | | | |
| 10349826 | CLI541738 | Address on File | | | | |
| 10279708 | Name on file | Address on File | | | | |
| 10345643 | CLI217203 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298503 | Name on File | Address on File | | | | |
| 10294493 | Name on File | Address on File | | | | |
| 10293199 | Name on File | Address on File | | | | |
| 10290668 | Employee EMP-973 | Address on File | | | | |
| 10593508 | Name on file | Address on File | | | | |
| 10545283 | CLI241031 | Address on File | | | | |
| 10290669 | Employee EMP-1508 | Address on File | | | | |
| 10353248 | Name on file | Address on File | | | | |
| 10294610 | Name on File | Address on File | | | | |
| 10292131 | Name on File | Address on File | | | | |
| 10294270 | Name on File | Address on File | | | | |
| 10293963 | Name on File | Address on File | | | | |
| 10296555 | Name on File | Address on File | | | | |
| 10351063 | CLI638057 | Address on File | | | | |
| 10591796 | Name on File | Address on File | | | | |
| 10344324 | CLI114250 | Address on File | | | | |
| 10294491 | Name on File | Address on File | | | | |
| 10290670 | Employee EMP-517 | Address on File | | | | |
| 10293159 | Name on File | Address on File | | | | |
| 10293325 | Name on File | Address on File | | | | |
| 10291923 | Institutional Client_143 | Address on File | | | | |
| 10351317 | CLI656288 | Address on File | | | | |
| 10295339 | Name on File | Address on File | | | | |
| 10294002 | Name on File | Address on File | | | | |
| 10295199 | JERRY ROMINE ENTREPRENEUR ABROAD | ATTN: GERALD ROMINE, PO BOX 1528 | KLAMATH FALLS | OR | 97601 | |
| 10290671 | Employee EMP-655 | Address on File | | | | |
| 10294426 | Name on File | Address on File | | | | |
| 10293082 | Name on File | Address on File | | | | |
| 10293181 | Name on File | Address on File | | | | |
| 10294421 | Name on File | Address on File | | | | |
| 10294276 | Name on File | Address on File | | | | |
| 10294255 | Name on File | Address on File | | | | |
| 10294324 | Name on File | Address on File | | | | |
| 10293367 | Name on File | Address on File | | | | |
| 10294427 | Name on File | Address on File | | | | |
| 10293980 | Name on File | Address on File | | | | |
| 10296637 | Name on File | Address on File | | | | |
| 10294253 | Name on File | Address on File | | | | |
| 10296535 | JESUS.MYLOVE | ATTN: THI TINH NGUYEN, 8 RUE MAURICE BARRÈS | METZ | | 57000 | FRANCE |
| 10290672 | Employee EMP-131 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545222 | CLI190388 | Address on File | | | | |
| 10296388 | JFWOOTEN4BF | ATTN: JOHN WOOTEN, 2500 PEACHTREE ROAD NW, UNIT 902N | ATLANTA | GA | 30305 | |
| 10290673 | Employee EMP-1358 | Address on File | | | | |
| 10291481 | Employee EMP-857 | Address on File | | | | |
| 10290674 | Employee EMP-857 | Address on File | | | | |
| 10294541 | Name on File | Address on File | | | | |
| 10290675 | Employee EMP-1315 | Address on File | | | | |
| 10285209 | Name on file | Address on File | | | | |
| 10350223 | CLI570060 | Address on File | | | | |
| 10295189 | JIAQI AFFILIATE | ATTN: NAVO PARASCHU, 701 PINE ST, APARTMENT 42 | SAN FRANCISCO | CA | 94108 | |
| 10296597 | JIM WANG ENTERPRISES, LLC | ATTN: JIM WANG, 8229 HUNTERBROOKE LN | FULTON | MD | 20759 | |
| 10349356 | CLI503958 | Address on File | | | | |
| 10345328 | CLI191422 | Address on File | | | | |
| 10349190 | CLI490927 | Address on File | | | | |
| 10348225 | CLI415235 | Address on File | | | | |
| 10351295 | CLI654824 | Address on File | | | | |
| 10350078 | CLI559620 | Address on File | | | | |
| 10299423 | Name on File | Address on File | | | | |
| 10350352 | CLI581339 | Address on File | | | | |
| 10295519 | JIMMYISPROMO | ATTN: JIMMY BROCKHOHN, 21206 WEST 55TH TERRACE | SHAWNEE | KS | 66218 | |
| 10295171 | JIMMYJOETUBE INC. | ATTN: JAMES ORGILL, 31118 NW COTTAGE ST | NORTH PLAINS | OR | 97133 | |
| 10294377 | Name on File | Address on File | | | | |
| 10290676 | Employee EMP-1252 | Address on File | | | | |
| 10345338 | CLI191733 | Address on File | | | | |
| 10290677 | Employee EMP-506 | Address on File | | | | |
| 10590885 | Name on file | Address on File | | | | |
| 10346491 | CLI281883 | Address on File | | | | |
| 10296668 | JITENDRAVASWANI. | ATTN: JITENDRA VASWANI, ASPIRE RAMA 4 THAILAND | BANGKOK | | 11021 | THAILAND |
| 10296514 | Name on File | Address on File | | | | |
| 10296322 | Name on File | Address on File | | | | |
| 10295467 | Name on File | Address on File | | | | |
| 10296599 | JJEDMUNDS | ATTN: JOSHUA EDMUNDS, 29 MIZZYMEAD RISE | NAILSEA | | BS48 2JN | UNITED KINGDOM |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296678 | JLOG PLC | ATTN: GŌD'Z ÊŸÊ, NO.12 BIM HOPE STREET, CHIXX AVENUE | LAGOS | | 23401 | NIGERIA |
| 10295868 | JNISSI4WEALTH LLC | ATTN: MARCEL HIGGINS, P.O. BOX 2755 | CUMMING | GA | 30028 | |
| 10296465 | Name on File | Address on File | | | | |
| 10348721 | CLI453813 | Address on File | | | | |
| 10294152 | Name on File | Address on File | | | | |
| 10295957 | Name on File | Address on File | | | | |
| 10293104 | Name on File | Address on File | | | | |
| 10294845 | Name on File | Address on File | | | | |
| 10295801 | Name on File | Address on File | | | | |
| 10293009 | Name on File | Address on File | | | | |
| 10294153 | Name on File | Address on File | | | | |
| 10294125 | Name on File | Address on File | | | | |
| 10293464 | Name on File | Address on File | | | | |
| 10347760 | CLI378596 | Address on File | | | | |
| 10294266 | Name on File | Address on File | | | | |
| 10293990 | Name on File | Address on File | | | | |
| 10294240 | Name on File | Address on File | | | | |
| 10293743 | Name on File | Address on File | | | | |
| 10296257 | Name on File | Address on File | | | | |
| 10294116 | Name on File | Address on File | | | | |
| 10294419 | Name on File | Address on File | | | | |
| 10294088 | Name on File | Address on File | | | | |
| 10293400 | Name on File | Address on File | | | | |
| 10293564 | Name on File | Address on File | | | | |
| 10291600 | Name on File | Address on File | | | | |
| 10291601 | Name on File | Address on File | | | | |
| 10291602 | Name on File | Address on File | | | | |
| 10291603 | Name on File | Address on File | | | | |
| 10291604 | Name on File | Address on File | | | | |
| 10294109 | Name on File | Address on File | | | | |
| 10295557 | Name on File | Address on File | | | | |
| 10294036 | Name on File | Address on File | | | | |
| 10294105 | Name on File | Address on File | | | | |
| 10295330 | Name on File | Address on File | | | | |
| 10295183 | Name on File | Address on File | | | | |
| 10294271 | Name on File | Address on File | | | | |
| 10292950 | Name on File | Address on File | | | | |
| 10293993 | Name on File | Address on File | | | | |
| 10294884 | Name on File | Address on File | | | | |
| 11445023 | Name on file | Address on File | | | | |
| 10295601 | Name on File | Address on File | | | | |
| 10296196 | Name on File | Address on File | | | | |
| 10295883 | JOHN'S FREE SIGN UPS | ATTN: JOHN RODGERS, 3239 JEFFERSON AVENUE, APARTMENT #1 | CINCINNATI | OH | 45220 | |
| 10293979 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10583703 | Johnson Gardiner, Attorneys At Law | 51A St. Mary's Street | St. John's | | | Antigua |
| 10586212 | Name on file | Address on File | | | | |
| 10346275 | CLI264891 | Address on File | | | | |
| 10593360 | Name on file | Address on File | | | | |
| 10290678 | Employee EMP-1582 | Address on File | | | | |
| 10289088 | Name on file | Address on File | | | | |
| 10303517 | Name on file | Address on File | | | | |
| 10298875 | Name on File | Address on File | | | | |
| 10545658 | CLI544831 | Address on File | | | | |
| 10590160 | Name on file | Address on File | | | | |
| 10344800 | CLI152147 | Address on File | | | | |
| 10347731 | CLI376015 | Address on File | | | | |
| 10298691 | Name on File | Address on File | | | | |
| 10351097 | CLI640119 | Address on File | | | | |
| 10347458 | CLI355713 | Address on File | | | | |
| 10344201 | CLI104802 | Address on File | | | | |
| 10295839 | Name on File | Address on File | | | | |
| 10293109 | Name on File | Address on File | | | | |
| 10295877 | Name on File | Address on File | | | | |
| 10293404 | Name on File | Address on File | | | | |
| 10295630 | Name on File | Address on File | | | | |
| 10295264 | Name on File | Address on File | | | | |
| 10293316 | Name on File | Address on File | | | | |
| 10294485 | Name on File | Address on File | | | | |
| 10296499 | Name on File | Address on File | | | | |
| 10295583 | Name on File | Address on File | | | | |
| 10293753 | Name on File | Address on File | | | | |
| 10293024 | Name on File | Address on File | | | | |
| 10294018 | Name on File | Address on File | | | | |
| 10294434 | Name on File | Address on File | | | | |
| 10293758 | Name on File | Address on File | | | | |
| 10347347 | CLI348331 | Address on File | | | | |
| 10293326 | Name on File | Address on File | | | | |
| 10290679 | Employee EMP-494 | Address on File | | | | |
| 10290680 | Employee EMP-169 | Address on File | | | | |
| 10720729 | Name on file | Address on File | | | | |
| 10548739 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11445246 | Name on file | Address on File | | | | |
| 10290681 | Employee EMP-529 | Address on File | | | | |
| 10589843 | Name on file | Address on File | | | | |
| 12044418 | Name on file | Address on File | | | | |
| 10349394 | CLI507033 | Address on File | | | | |
| 10347877 | CLI389425 | Address on File | | | | |
| 10291482 | Employee EMP-1459 | Address on File | | | | |
| 10290682 | Employee EMP-1459 | Address on File | | | | |
| 10545608 | CLI515762 | Address on File | | | | |
| 10290683 | Employee EMP-1763 | Address on File | | | | |
| 10546861 | Name on file | Address on File | | | | |
| 10294186 | Name on File | Address on File | | | | |
| 10295546 | Name on File | Address on File | | | | |
| 10294463 | Name on File | Address on File | | | | |
| 10294458 | Name on File | Address on File | | | | |
| 10294241 | Name on File | Address on File | | | | |
| 10545386 | CLI337964 | Address on File | | | | |
| 10280711 | Name on file | Address on File | | | | |
| 10290684 | Employee EMP-574 | Address on File | | | | |
| 10296209 | Name on File | Address on File | | | | |
| 10296541 | Name on File | Address on File | | | | |
| 10295750 | Name on File | Address on File | | | | |
| 10295208 | Name on File | Address on File | | | | |
| 10345972 | CLI242877 | Address on File | | | | |
| 10279855 | Name on file | Address on File | | | | |
| 10474581 | Name on file | Address on File | | | | |
| 10296310 | JOSE-ELMOVIMIENTOFIRE | ATTN: JOSE MANUEL GONZALEZ DOMINGUEZ, 36, RICHMOND STREET | BRIGHTON | | BN29PD | UNITED KINGDOM |
| 10295404 | Name on file | Address on File | | | | |
| 10343041 | CLI014174 | Address on File | | | | |
| 10295009 | Name on File | Address on File | | | | |
| 10293763 | Name on File | Address on File | | | | |
| 10293327 | Name on File | Address on File | | | | |
| 10294389 | Name on File | Address on File | | | | |
| 10294229 | Name on File | Address on File | | | | |
| 10345935 | CLI239654 | Address on File | | | | |
| 10293575 | Name on File | Address on File | | | | |
| 10296522 | Name on File | Address on File | | | | |
| 10293328 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294258 | Name on File | Address on File | | | | |
| 10586967 | Name on file | Address on File | | | | |
| 10295873 | JOSH BURNS TECH | ATTN: JOSHUA BURNS, 2400 FORDS MILL ROAD | VERSAILLES | KY | 40383 | |
| 10295998 | Name on File | Address on File | | | | |
| 10296397 | Name on File | Address on File | | | | |
| 10295241 | Name on File | Address on File | | | | |
| 10294148 | Name on File | Address on File | | | | |
| 10295906 | Name on File | Address on File | | | | |
| 10293220 | Name on File | Address on File | | | | |
| 10293388 | Name on File | Address on File | | | | |
| 10293232 | Name on File | Address on File | | | | |
| 10294958 | Name on File | Address on File | | | | |
| 10294957 | Name on File | Address on File | | | | |
| 10294835 | Name on File | Address on File | | | | |
| 10295690 | Name on File | Address on File | | | | |
| 10299436 | Name on File | Address on File | | | | |
| 10590738 | Name on file | Address on File | | | | |
| 10294230 | Name on File | Address on File | | | | |
| 10295108 | Name on File | Address on File | | | | |
| 10295894 | JOVANNIE'S BLOCKCHAIN | ATTN: JOVANNIE JIMENEZ, 1610 LONG SPUR, 103 | ODESSA | FL | 33556 | |
| 10295181 | JOVEM MILIONÁRIO | ATTN: SAMUEL BERNARDELLI, AVENIDA AUGUSTO DOS ANJOS 240, JOSÉ BASTOS BL 7 AP 103 | FORTALEZA | | 60520-022 | BRAZIL |
| 10294971 | JOVENS PRÓSPEROS | ATTN: WELSON SILVA, RUA DOS TABAJARAS, 505 | CRATEÚS | | 63700-350 | BRAZIL |
| 10294478 | Name on File | Address on File | | | | |
| 10296553 | JOYFULHUMANBEING | ATTN: DESMOND DIXON, 4844 PESCADERO AVE | SAN DIEGO | CA | 92107 | |
| 10296663 | Name on File | Address on File | | | | |
| 10296148 | JRNY | ATTN: ANTHONY MILLER, 8816 FOOTHILL BLVD., SUITE 103-382 | RANCHO CUCAMONGA | CA | 91730 | |
| 10292378 | JSCT CAYMAN | IAN MCGUINN, WALKERS CORPORATE LIMITED,, CAYMAN CORPORATE CENTRE,190 ELGIN AVENUE | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 10291924 | Institutional Client_144 | Address on File | | | | |
| 10291925 | Institutional Client_145 | Address on File | | | | |
| 10291926 | Institutional Client_146 | Address on File | | | | |
| 10291927 | Institutional Client_147 | Address on File | | | | |
| 10291928 | Institutional Client_148 | Address on File | | | | |
| 10295726 | JT WEALTH | ATTN: TRAVIS KENNEDY, 19225 LAMBERT LN | WAYNESVILLE | MO | 65583 | |
| 10296819 | JTUWINERFI | ATTN: JORDAN TUWINER, 530B HARKLE RD STE 100 | SANTA FE | NM | 87505 | |
| 10295297 | Name on File | Address on File | | | | |
| 10296811 | Name on File | Address on File | | | | |
| 10295609 | Name on File | Address on File | | | | |
| 10351200 | CLI647853 | Address on File | | | | |
| 10294498 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295074 | JUAN7147 | ATTN: JUAN JIMENEZ, 2 HOLLAND RD. APT 3L | WORCESTER | MA | 01603 | |
| 10295842 | Name on file | Address on File | | | | |
| 10675393 | Name on file | Address on File | | | | |
| 10347338 | CLI346929 | Address on File | | | | |
| 10350622 | CLI601687 | Address on File | | | | |
| 12044331 | Name on file | Address on File | | | | |
| 10294297 | Name on File | Address on File | | | | |
| 10294242 | Name on File | Address on File | | | | |
| 10591064 | Name on File | Address on File | | | | |
| 10591226 | Name on file | Address on File | | | | |
| 10593212 | Name on file | Address on File | | | | |
| 10294441 | Name on File | Address on File | | | | |
| 10296370 | Name on File | Address on File | | | | |
| 10294985 | Name on File | Address on File | | | | |
| 10294860 | Name on file | Address on File | | | | |
| 10293605 | Name on file | Address on File | | | | |
| 10293371 | Name on file | Address on File | | | | |
| 10295574 | Name on File | Address on File | | | | |
| 10347570 | CLI363750 | Address on File | | | | |
| 10295434 | JUMPCUT | ATTN: JESSE JHAJ, 1887 WHITNEY MESA DR #3766 | HENDERSON | NV | 89014 | |
| 10294424 | Name on File | Address on File | | | | |
| 10296150 | Name on file | Address on File | | | | |
| 10588565 | Name on file | Address on File | | | | |
| 10297013 | JUNCTION NETWORKS | 125 PARK AVENUE, 3RD AND 4TH FLOOR | NEW YORK | NY | 10017 | |
| 12044399 | Name on file | Address on File | | | | |
| 10587922 | Name on file | Address on File | | | | |
| 10293448 | Name on file | Address on File | | | | |
| 10299567 | Name on file | Address on File | | | | |
| 10290686 | Employee EMP-507 | Address on File | | | | |
| 10345311 | CLI190213 | Address on File | | | | |
| 10589293 | Name on file | Address on File | | | | |
| 10294988 | Name on file | Address on File | | | | |
| 10294178 | Name on File | Address on File | | | | |
| 10296354 | Name on File | Address on File | | | | |
| 10293768 | Name on File | Address on File | | | | |
| 10293773 | Name on File | Address on File | | | | |
| 10344045 | CLI093257 | Address on File | | | | |
| 10296219 | JVDGO | ATTN: JOAO VICTOR OLIVA, RUA CLÓVIS, 495 | CAMPO GRANDE | | 79022-071 | BRAZIL |
| 10296730 | Name on file | Address on File | | | | |
| 10294189 | Name on file | Address on File | | | | |
| 10344532 | CLI131559 | Address on File | | | | |
| 10345125 | CLI176566 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344448 | CLI125346 | Address on File | | | | |
| 10348611 | CLI445237 | Address on File | | | | |
| 10545623 | CLI525389 | Address on File | | | | |
| 10351319 | CLI656434 | Address on File | | | | |
| 10348279 | CLI419897 | Address on File | | | | |
| 10545537 | CLI465200 | Address on File | | | | |
| 10545806 | CLI674174 | Address on File | | | | |
| 10345551 | CLI210022 | Address on File | | | | |
| 10545120 | CLI109886 | Address on File | | | | |
| 10347505 | CLI359032 | Address on File | | | | |
| 10344078 | CLI096193 | Address on File | | | | |
| 10349950 | CLI550473 | Address on File | | | | |
| 10345403 | CLI197816 | Address on File | | | | |
| 10290687 | Employee EMP-816 | Address on File | | | | |
| 10290688 | Employee EMP-1033 | Address on File | | | | |
| 10349771 | CLI536703 | Address on File | | | | |
| 10545195 | CLI168945 | Address on File | | | | |
| 10348018 | CLI400694 | Address on File | | | | |
| 10585434 | Name on file | Address on File | | | | |
| 10346817 | CLI306860 | Address on File | | | | |
| 10343705 | CLI066221 | Address on File | | | | |
| 10593645 | Name on file | Address on File | | | | |
| 10550177 | Name on file | Address on File | | | | |
| 10587017 | Name on file | Address on File | | | | |
| 10293097 | Name on File | Address on File | | | | |
| 10298418 | Name on File | Address on File | | | | |
| 10348048 | CLI402315 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350898 | CLI624350 | Address on File | | | | |
| 10295920 | Name on File | Address on File | | | | |
| 10350217 | CLI569651 | Address on File | | | | |
| 10347215 | CLI338815 | Address on File | | | | |
| 10291929 | Institutional Client_149 | Address on File | | | | |
| 10346914 | CLI313533 | Address on File | | | | |
| 10290689 | Employee EMP-234 | Address on File | | | | |
| 10345278 | CLI188315 | Address on File | | | | |
| 10349895 | CLI547531 | Address on File | | | | |
| 10346272 | CLI264719 | Address on File | | | | |
| 10347970 | CLI396530 | Address on File | | | | |
| 10348139 | CLI409946 | Address on File | | | | |
| 10297921 | Name on File | Address on File | | | | |
| 10291930 | Institutional Client_150 | Address on File | | | | |
| 10349078 | CLI482789 | Address on File | | | | |
| 10349959 | CLI551237 | Address on File | | | | |
| 10345701 | CLI222070 | Address on File | | | | |
| 10585919 | Name on file | Address on File | | | | |
| 11445596 | Name on file | Address on File | | | | |
| 11445344 | Name on file | Address on File | | | | |
| 10290690 | Employee EMP-1016 | Address on File | | | | |
| 10350856 | CLI621424 | Address on File | | | | |
| 10545649 | CLI540563 | Address on File | | | | |
| 10590362 | Name on file | Address on File | | | | |
| 10343699 | CLI065828 | Address on File | | | | |
| 10545000 | CLI012849 | Address on File | | | | |
| 10347421 | CLI353573 | Address on File | | | | |
| 10590051 | Name on file | Address on File | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590590 | Name on file | Address on File | | | | |
| 10296816 | KANGIS | ATTN: KANE KALAS, 44 CALLE JAZMIN, URBANIZATION SAN FRANCISCO | SAN JUAN | PR | 00927 | |
| 10351060 | CLI638032 | Address on File | | | | |
| 10291630 | KANSAS DEPARTMENT OF LABOR | LANA GORDON, SECRETARY, 401 S.W. TOPEKA BLVD. | TOPEKA | KS | 66603-3182 | |
| 10291735 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | TOPEKA | KS | 66612 | |
| 10292332 | KANSAS OFFICE OF THE STATE BANK COMMISSIONER | ATTN: DAVID HERNDON, 700 SW JACKSON ST., SUITE 300 | TOPEKA | KS | 66603-3796 | |
| 10545321 | CLI280572 | Address on File | | | | |
| 10514670 | Name on file | Address on File | | | | |
| 10290691 | Employee EMP-1049 | Address on File | | | | |
| 10298924 | Name on File | Address on File | | | | |
| 10546471 | Name on file | Address on File | | | | |
| 10343146 | CLI022813 | Address on File | | | | |
| 10294542 | Name on File | Address on File | | | | |
| 10290692 | Employee EMP-1225 | Address on File | | | | |
| 10344023 | CLI092048 | Address on File | | | | |
| 10347370 | CLI349814 | Address on File | | | | |
| 10290693 | Employee EMP-1726 | Address on File | | | | |
| 10544994 | CLI010982 | Address on File | | | | |
| 10344744 | CLI147348 | Address on File | | | | |
| 10351469 | CLI667388 | Address on File | | | | |
| 10347376 | CLI350256 | Address on File | | | | |
| 10290694 | Employee EMP-684 | Address on File | | | | |
| 10348840 | CLI463686 | Address on File | | | | |
| 10343058 | CLI016111 | Address on File | | | | |
| 10290695 | Employee EMP-289 | Address on File | | | | |
| 10345226 | CLI183907 | Address on File | | | | |
| 10349116 | CLI485483 | Address on File | | | | |
| 10346572 | CLI288708 | Address on File | | | | |
| 10296165 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545582 | CLI501314 | Address on File | | | | |
| 10348802 | CLI460447 | Address on File | | | | |
| 10545010 | CLI022925 | Address on File | | | | |
| 10345886 | CLI235595 | Address on File | | | | |
| 10546315 | Name on file | Address on File | | | | |
| 10548687 | Name on file | Address on File | | | | |
| 10545393 | CLI342294 | Address on File | | | | |
| 10296632 | Name on file | Address on File | | | | |
| 10290696 | Employee EMP-454 | Address on File | | | | |
| 10290697 | Employee EMP-492 | Address on File | | | | |
| 10296584 | KARYK | ATTN: KARY KILMER, 7215 MT. SHERMAN RD. | LONGMONT | CO | 80503 | |
| 10347958 | CLI395228 | Address on File | | | | |
| 10290698 | Employee EMP-1074 | Address on File | | | | |
| 10294304 | Name on File | Address on File | | | | |
| 10296393 | KASIOKY | ATTN: KASIOKY MIHARY, TSIMBAZAZA, III R 27 TER | ANTANANARIVO | | 101 | MADAGASCAR |
| 10347357 | CLI349136 | Address on File | | | | |
| 10290699 | Employee EMP-317 | Address on File | | | | |
| 10347203 | CLI337778 | Address on File | | | | |
| 10297265 | KAST MEDIA, INC. | PO BOX 203823 | DALLAS | TX | 75320-3823 | |
| 10290700 | Employee EMP-128 | Address on File | | | | |
| 10290701 | Employee EMP-653 | Address on File | | | | |
| 10290702 | Employee EMP-1701 | Address on File | | | | |
| 10293968 | Name on File | Address on File | | | | |
| 10294306 | Name on File | Address on File | | | | |
| 10294252 | Name on File | Address on File | | | | |
| 10297635 | Name on File | Address on File | | | | |
| 10297266 | KATTEN | 525 WEST MONROE STREET, STE 1900 | CHICAGO | IL | 60661-3693 | |
| 10583704 | Katten Muchin Rosenman, LLP | Attn: Katten E-Billing, 111 Congress Avenue | Austin | TX | 78701-4143 | |
| 10587595 | Name on file | Address on File | | | | |
| 10588673 | Name on file | Address on File | | | | |
| 10589387 | Name on file | Address on File | | | | |
| 10591653 | Name on file | Address on File | | | | |
| 11445438 | Name on file | Address on File | | | | |
| 11841567 | Name on file | Address on File | | | | |
| 10290703 | Employee EMP-1414 | Address on File | | | | |
| 10290704 | Employee EMP-839 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291483 | Employee EMP-839 | Address on File | | | | |
| 10343414 | CLI043412 | Address on File | | | | |
| 10296316 | KAUPANG KRYPTO AS | ATTN: NIKOLAI GOBEL, GAUSTADALLÉEN 21B | OSLO | | 349 | NORWAY |
| 10290705 | Employee EMP-1339 | Address on File | | | | |
| 10290706 | Employee EMP-469 | Address on File | | | | |
| 10346287 | CLI265801 | Address on File | | | | |
| 10293486 | Name on File | Address on File | | | | |
| 10343592 | CLI057922 | Address on File | | | | |
| 10288014 | Name on file | Address on File | | | | |
| 10351122 | CLI641775 | Address on File | | | | |
| 10350083 | CLI560100 | Address on File | | | | |
| 10288676 | Name on file | Address on File | | | | |
| 10294108 | Name on File | Address on File | | | | |
| 10349085 | CLI483418 | Address on File | | | | |
| 11445185 | Name on file | Address on File | | | | |
| 10296633 | KAZUHIRO | ATTN: KAZUHIRO HOSHINO, OOTACITY HIGASHIMAGOME1-44-14-203 | TOKYO | | 1430022 | JAPAN |
| 10296745 | KCI_S | ATTN: JAY PATEL, 26/20-24 BUSACO ROAD | MARSFIELD, NSW | | 2122 | AUSTRALIA |
| 10295077 | KD ISLAND TRADING | ATTN: KEVIN DAUS, 75 MARIN LANE | MANAHAWKIN | NJ | 08050 | |
| 10295989 | KDESK | ATTN: ALEX KERANEN, 101 S 5TH ST #1619 | MINNEAPOLIS | MN | 55402 | |
| 10294987 | KDM VENTURES | ATTN: JUSTIN CARA, 292 SUMMER ST | NORWELL | MA | 02061 | |
| 10349396 | CLI507051 | Address on File | | | | |
| 10347933 | CLI393717 | Address on File | | | | |
| 10290707 | Employee EMP-1141 | Address on File | | | | |
| 10295682 | KEEMIBARRA | ATTN: KEEM IBARRA, 5645 BALLINGER DRIVE, 5645 BALLINGER DR | LAS VEGAS | NV | 89142 | |
| 10290708 | Employee EMP-366 | Address on File | | | | |
| 10295897 | KEEP CURRENT MATTERS | ATTN: ALEX MAY, 7204 GLEN FOREST DRIVE, SUITE 204 | RICHMOND | VA | 23226 | |
| 10295486 | KEEPONLEARNINGDAILY | ATTN: SAM SHUKLA, 2502 KAIBAB ROAD | LEAGUE CITY | TX | 77573 | |
| 10346606 | CLI291297 | Address on File | | | | |
| 10296333 | KEETH TALKS | ATTN: SANKEETHAN RATNESWARAN, 68 APOLLO ROAD | MARKHAM | ON | L3S 4H1 | CANADA |
| 10285376 | Name on file | Address on File | | | | |
| 10293217 | Name on File | Address on File | | | | |
| 10290709 | Employee EMP-1540 | Address on File | | | | |
| 10296107 | Name on File | Address on File | | | | |
| 10298463 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12045511 | Name on file | Address on File | | | | |
| 10295620 | Name on File | Address on File | | | | |
| 10296655 | Name on File | Address on File | | | | |
| 10295116 | Name on File | Address on File | | | | |
| 10294171 | Name on File | Address on File | | | | |
| 10348307 | CLI421841 | Address on File | | | | |
| 10350208 | CLI568706 | Address on File | | | | |
| 10295741 | KEKOA34 | ATTN: RICHARD PETROWSKI, 2501 EAST FOREST DR | NEWPORT | NC | 28570 | |
| 10283494 | Name on file | Address on File | | | | |
| 10351347 | CLI658115 | Address on File | | | | |
| 10346034 | CLI246505 | Address on File | | | | |
| 10295778 | KELKOO | ATTN: KELKOO GROUP, 6TH FLOOR, PORTLAND HOUSE, BRESSENDEN PL, WESTMINSTER | LONDON | | SW1E 5BH | UNITED KINGDOM |
| 10290710 | Employee EMP-511 | Address on File | | | | |
| 10284414 | Name on file | Address on File | | | | |
| 10586381 | Name on file | Address on File | | | | |
| 10290712 | Employee EMP-1451 | Address on File | | | | |
| 10347647 | CLI369170 | Address on File | | | | |
| 10295638 | KELLYSCRYPTO | ATTN: KELLY SMITH, 5800 GRASSMERE LN, APT A | DALLAS | TX | 75205 | |
| 10297267 | KELOSTRADA BARTOSZ KALINOWSKI | ATTN: KELOSTRADA KALINOWSKI, UL. EUSTACHEGO TYSZKIEWICZA 35/27 | WARSAW | | 01-172 | POLAND |
| 10296435 | Name on File | Address on File | | | | |
| 10347068 | CLI326218 | Address on File | | | | |
| 11841645 | Name on file | Address on File | | | | |
| 10292960 | Name on file | Address on File | | | | |
| 10295381 | Name on file | Address on File | | | | |
| 10295547 | Name on file | Address on File | | | | |
| 10295007 | Name on file | Address on File | | | | |
| 10294146 | Name on file | Address on File | | | | |
| 10291931 | Institutional Client_151 | Address on File | | | | |
| 10291932 | Institutional Client_152 | Address on File | | | | |
| 10294040 | Name on file | Address on File | | | | |
| 10294259 | Name on file | Address on File | | | | |
| 10290713 | Employee EMP-1090 | Address on File | | | | |
| 10294927 | Name on file | Address on File | | | | |
| 10294473 | Name on file | Address on File | | | | |
| 10292241 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: MARNI GIBSON, 500 MERO STREET 2 SW 19 | FRANKFORT | KY | 40601 | |
| 10291631 | KENTUCKY LABOR CABINET | LARRY L. ROBERTS, SECRETARY, 1047 U.S. HWY 127 SOUTH, SUITE 4 | FRANKFORT | KY | 40601-4381 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291736 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | FRANKFORT | KY | 40620 | |
| 10343359 | CLI040062 | Address on File | | | | |
| 10294174 | Name on File | Address on File | | | | |
| 10591053 | Name on file | Address on File | | | | |
| 10590267 | Name on file | Address on File | | | | |
| 10348984 | CLI473318 | Address on File | | | | |
| 10289091 | Name on file | Address on File | | | | |
| 10348081 | CLI405143 | Address on File | | | | |
| 10347016 | CLI322049 | Address on File | | | | |
| 10545012 | CLI023409 | Address on File | | | | |
| 10349461 | CLI512172 | Address on File | | | | |
| 10293586 | Name on File | Address on File | | | | |
| 10294096 | Name on File | Address on File | | | | |
| 10295310 | Name on File | Address on File | | | | |
| 10294482 | Name on File | Address on File | | | | |
| 10295766 | Name on File | Address on File | | | | |
| 10294490 | Name on File | Address on File | | | | |
| 10294210 | Name on File | Address on File | | | | |
| 10296178 | Name on File | Address on File | | | | |
| 10293471 | Name on File | Address on File | | | | |
| 10293597 | Name on File | Address on File | | | | |
| 10294404 | Name on File | Address on File | | | | |
| 10293515 | Name on File | Address on File | | | | |
| 10295383 | Name on File | Address on File | | | | |
| 10345276 | CLI188060 | Address on File | | | | |
| 10346860 | CLI309881 | Address on File | | | | |
| 10295027 | KEWEE MEDIA | ATTN: ADRIEN LEPERT, 332 ZOUTKEETSGRACHT | AMSTERDAM | | 1013LC | NETHERLANDS |
| 10291933 | Institutional Client_153 | Address on File | | | | |
| 10348285 | CLI420259 | Address on File | | | | |
| 10295925 | KG FREEDOM ENTERPRISE | ATTN: KATRINA GREAVES, 1 WOOTTEN WAY SOUTH | MARKHAM | ON | L3P 3H7 | CANADA |
| 10350800 | CLI615379 | Address on File | | | | |
| 10296544 | Name on File | Address on File | | | | |
| 10290714 | Employee EMP-478 | Address on File | | | | |
| 11445017 | Name on file | Address on File | | | | |
| 12044503 | Name on file | Address on File | | | | |
| 12045175 | Name on file | Address on File | | | | |
| 10344567 | CLI134221 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344906 | CLI160339 | Address on File | | | | |
| 10290715 | Employee EMP-850 | Address on File | | | | |
| 10290716 | Employee EMP-657 | Address on File | | | | |
| 10290717 | Employee EMP-1007 | Address on File | | | | |
| 10291484 | Employee EMP-1007 | Address on File | | | | |
| 10290718 | Employee EMP-1704 | Address on File | | | | |
| 10351430 | CLI664541 | Address on File | | | | |
| 10344485 | CLI128339 | Address on File | | | | |
| 10289160 | Name on file | Address on File | | | | |
| 10347113 | CLI330836 | Address on File | | | | |
| 10283341 | Name on file | Address on File | | | | |
| 10348591 | CLI443843 | Address on File | | | | |
| 10446955 | Name on file | Address on File | | | | |
| 12049018 | Name on file | Address on File | | | | |
| 10290719 | Employee EMP-986 | Address on File | | | | |
| 10297268 | KHIP-FM | 60 GARDEN COURT, STE 300 | MONTEREY | CA | 93940 | |
| 10343347 | CLI039142 | Address on File | | | | |
| 10343298 | CLI035211 | Address on File | | | | |
| 10290720 | Employee EMP-848 | Address on File | | | | |
| 10291485 | Employee EMP-848 | Address on File | | | | |
| 10346415 | CLI275722 | Address on File | | | | |
| 10349238 | CLI494450 | Address on File | | | | |
| 10294243 | Name on File | Address on File | | | | |
| 10351102 | CLI640385 | Address on File | | | | |
| 10295426 | KICKER VENTURES, LLC | ATTN: KIMBERLY TUCKER, 1309 COFFEEN AVE., STE. 1200 | SHERIDAN | WY | 82801 | |
| 10548407 | Name on file | Address on File | | | | |
| 10350420 | CLI586451 | Address on File | | | | |
| 10343886 | CLI080039 | Address on File | | | | |
| 10349617 | CLI524884 | Address on File | | | | |
| 10294926 | Name on File | Address on File | | | | |
| 10548812 | Name on file | Address on File | | | | |
| 10586548 | Name on file | Address on File | | | | |
| 10296346 | KILIAN HÄMMERLE | ATTN: KILIAN MARKUS HÄMMERLE, SISTERONER WEG 6 | HERBOLZHEIM | | 79336 | GERMANY |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350825 | CLI618206 | Address on File | | | | |
| 10348173 | CLI412077 | Address on File | | | | |
| 10296168 | KILLERMSQUAD | ATTN: JOSELUIS ZAMBRANO, 412 E 5TH ST, APT 1 | ALICE | TX | 78332 | |
| 10346031 | CLI246331 | Address on File | | | | |
| 10350955 | CLI628566 | Address on File | | | | |
| 10346931 | CLI314861 | Address on File | | | | |
| 10346145 | CLI255239 | Address on File | | | | |
| 10290723 | Employee EMP-1663 | Address on File | | | | |
| 10290724 | Employee EMP-1116 | Address on File | | | | |
| 10290725 | Employee EMP-1265 | Address on File | | | | |
| 11445203 | Name on file | Address on File | | | | |
| 11445441 | Name on file | Address on File | | | | |
| 10547875 | Name on file | Address on File | | | | |
| 10345653 | CLI218279 | Address on File | | | | |
| 10343837 | CLI076570 | Address on File | | | | |
| 10347105 | CLI329633 | Address on File | | | | |
| 10290726 | Employee EMP-1533 | Address on File | | | | |
| 10346829 | CLI307718 | Address on File | | | | |
| 10295835 | KIMBER | ATTN: KIMBERLY HSIEH, 5000 FORBES AVE | PITTSBURGH | PA | 15213 | |
| 10293783 | Name on File | Address on File | | | | |
| 10296202 | KINDRED TEAM | ATTN: KINDRED TEAM, PEM SALISBURY HOUSE, STATION ROAD | CAMBRIDGE | | CB1 2LA | UNITED KINGDOM |
| 10297483 | KING & SPALDING LLP | ATTN: AMBER WILLS, LEVEL , AL SILA TOWER ABU DHABI GLOBAL MARKET SQ, PO BOX 130522, ABU DAHBI, UAE | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10583729 | King & Spalding LLP | Attn: Amber Wills, Level 15 Al Sila Tower Abu Dhabi Global Market Sq, PO Box 130522 | Abu Dhabi | | | United Arab Emirates |
| 10297269 | KING & SPALDING LLP | LEVEL , AL SILA TOWER ABU DHABI GLOBAL MARKET SQUARE, PO BOX 130522 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10295523 | KING OF STAKE | ATTN: JASON BUYS, 85 NORTH AVENUE, APT 316 | BURLINGTON | VT | 05401 | |
| 10545903 | Name on file | Address on File | | | | |
| 10298696 | Name on File | Address on File | | | | |
| 10546050 | Name on file | Address on File | | | | |
| 10348253 | CLI417749 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348231 | CLI415506 | Address on File | | | | |
| 10293788 | Name on File | Address on File | | | | |
| 10295938 | KINNABIS | ATTN: CARRON HENDERSON, 1603 E ANN ARBOR | DALLAS | TX | 75216 | |
| 12048577 | Name on file | Address on File | | | | |
| 10290727 | Employee EMP-1395 | Address on File | | | | |
| 10347844 | CLI386456 | Address on File | | | | |
| 10349347 | CLI503226 | Address on File | | | | |
| 12048967 | Name on file | Address on File | | | | |
| 10351074 | CLI638609 | Address on File | | | | |
| 10345402 | CLI197698 | Address on File | | | | |
| 10289948 | Name on file | Address on File | | | | |
| 10348352 | CLI426377 | Address on File | | | | |
| 10343413 | CLI043399 | Address on File | | | | |
| 11445742 | Name on file | Address on File | | | | |
| 10298764 | Name on File | Address on File | | | | |
| 10348342 | CLI424833 | Address on File | | | | |
| 10290728 | Employee EMP-485 | Address on File | | | | |
| 10290729 | Employee EMP-330 | Address on File | | | | |
| 10294231 | Name on File | Address on File | | | | |
| 10292166 | KISI | ATTN: KRISTEN MUNYER, 45 MAIN STREET | BROOKLYN | NY | 11201 | |
| 10297452 | KISI | ATTN: KRISTEN MUNYER, 45 MAIN STREET,, SUITE 608 | BROOKLYN | NY | 11201 | |
| 10344778 | CLI150323 | Address on File | | | | |
| 12049093 | Name on file | Address on File | | | | |
| 10290730 | Employee EMP-429 | Address on File | | | | |
| 10346487 | CLI281680 | Address on File | | | | |
| 10351036 | CLI635827 | Address on File | | | | |
| 10290731 | Employee EMP-1482 | Address on File | | | | |
| 10349455 | CLI511687 | Address on File | | | | |
| 10350699 | CLI607356 | Address on File | | | | |
| 12049139 | Name on file | Address on File | | | | |
| 10345984 | CLI243515 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345695 | CLI221646 | Address on File | | | | |
| 10345720 | CLI224072 | Address on File | | | | |
| 10349835 | CLI542270 | Address on File | | | | |
| 10290732 | Employee EMP-746 | Address on File | | | | |
| 10291486 | Employee EMP-172 | Address on File | | | | |
| 10290733 | Employee EMP-172 | Address on File | | | | |
| 10347265 | CLI342392 | Address on File | | | | |
| 10590627 | Name on file | Address on File | | | | |
| 10344153 | CLI101264 | Address on File | | | | |
| 10546806 | Name on file | Address on File | | | | |
| 12044334 | Name on file | Address on File | | | | |
| 10351288 | CLI654258 | Address on File | | | | |
| 10348260 | CLI418408 | Address on File | | | | |
| 10297014 | KNOWBE4 | 122 LANSBERRY | SILICON VALLEY | CA | 95032 | |
| 10297270 | KNOWBE4 | ATTN: KIMBERLY BINGHEIM, 33 N GARDEN AVE STE 1200 | CLEARWATER | FL | 33755 | |
| 10545700 | CLI586525 | Address on File | | | | |
| 10350027 | CLI556164 | Address on File | | | | |
| 10346611 | CLI291508 | Address on File | | | | |
| 10345426 | CLI199105 | Address on File | | | | |
| 10299295 | Name on File | Address on File | | | | |
| 10345869 | CLI234693 | Address on File | | | | |
| 10346850 | CLI309189 | Address on File | | | | |
| 10347446 | CLI354892 | Address on File | | | | |
| 10348014 | CLI400596 | Address on File | | | | |
| 10548487 | Name on file | Address on File | | | | |
| 10290735 | Employee EMP-423 | Address on File | | | | |
| 10348937 | CLI469951 | Address on File | | | | |
| 10347887 | CLI390201 | Address on File | | | | |
| 10288495 | Name on file | Address on File | | | | |
| 10296304 | KOINSQUARE | ATTN: TIZIANO TRIDICO, PIAZZA VITTORIO VENETO 15 | BIELLA | | 13900 | ITALY |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345060 | CLI171464 | Address on File | | | | |
| 10343211 | CLI027129 | Address on File | | | | |
| 10343602 | CLI058599 | Address on File | | | | |
| 10347691 | CLI372542 | Address on File | | | | |
| 10349789 | CLI538776 | Address on File | | | | |
| 10345881 | CLI235326 | Address on File | | | | |
| 10545438 | CLI382181 | Address on File | | | | |
| 10346407 | CLI275187 | Address on File | | | | |
| 10347080 | CLI327283 | Address on File | | | | |
| 10290736 | Employee EMP-222 | Address on File | | | | |
| 10290737 | Employee EMP-1636 | Address on File | | | | |
| 10346478 | CLI281124 | Address on File | | | | |
| 10589758 | Name on file | Address on File | | | | |
| 10344184 | CLI103221 | Address on File | | | | |
| 10348152 | CLI410623 | Address on File | | | | |
| 10342949 | CLI007096 | Address on File | | | | |
| 10345980 | CLI243221 | Address on File | | | | |
| 10291934 | Institutional Client_154 | Address on File | | | | |
| 10545310 | CLI273393 | Address on File | | | | |
| 11445293 | Name on file | Address on File | | | | |
| 10348722 | CLI453944 | Address on File | | | | |
| 10290740 | Employee EMP-389 | Address on File | | | | |
| 10346701 | CLI298349 | Address on File | | | | |
| 10545477 | CLI413594 | Address on File | | | | |
| 10347886 | CLI390190 | Address on File | | | | |
| 10344371 | CLI117400 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351143 | CLI643449 | Address on File | | | | |
| 10546309 | Name on file | Address on File | | | | |
| 10290741 | Employee EMP-753 | Address on File | | | | |
| 10343904 | CLI081557 | Address on File | | | | |
| 10293793 | Name on File | Address on File | | | | |
| 10290742 | Employee EMP-1345 | Address on File | | | | |
| 10296810 | KOOC MEDIA LTD | ATTN: OLIVER DALE, 70 THE CRESCENT, IRLAM | MANCHESTER | | M446EG | UNITED KINGDOM |
| 10297689 | Name on File | Address on File | | | | |
| 10349128 | CLI486198 | Address on File | | | | |
| 10351056 | CLI637792 | Address on File | | | | |
| 10589268 | Name on file | Address on File | | | | |
| 10343224 | CLI028471 | Address on File | | | | |
| 10350526 | CLI594968 | Address on File | | | | |
| 10295921 | KOPLITZ ASSOCIATES LLC | ATTN: WILLIAM KOPLITZ, 2420 FALLS PLACE CT | FALLS CHURCH | VA | 22043 | |
| 10347537 | CLI361105 | Address on File | | | | |
| 10350908 | CLI625200 | Address on File | | | | |
| 10351280 | CLI653669 | Address on File | | | | |
| 10345670 | CLI219796 | Address on File | | | | |
| 10351235 | CLI649877 | Address on File | | | | |
| 10349529 | CLI517487 | Address on File | | | | |
| 10342997 | CLI010779 | Address on File | | | | |
| 10290743 | Employee EMP-672 | Address on File | | | | |
| 10546848 | Name on file | Address on File | | | | |
| 12049046 | Name on file | Address on File | | | | |
| 10547744 | Name on file | Address on File | | | | |
| 10290744 | Employee EMP-1585 | Address on File | | | | |
| 10590760 | Name on file | Address on File | | | | |
| 10296635 | KOTOBUKI | ATTN: HIROYA ISHIJIMA, HANABUSA, NAKAKU | YOKOHAMA | | 2310052 | JAPAN |
| 10343924 | CLI082917 | Address on File | | | | |
| 10545568 | CLI491007 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343649 | CLI062132 | Address on File | | | | |
| 10345766 | CLI227442 | Address on File | | | | |
| 10345978 | CLI243156 | Address on File | | | | |
| 10675425 | Name on file | Address on File | | | | |
| 10343803 | CLI074868 | Address on File | | | | |
| 10348505 | CLI438050 | Address on File | | | | |
| 10344794 | CLI151731 | Address on File | | | | |
| 10593390 | Name on file | Address on File | | | | |
| 10344708 | CLI144805 | Address on File | | | | |
| 12046092 | Name on file | Address on File | | | | |
| 10350259 | CLI573816 | Address on File | | | | |
| 10347838 | CLI385767 | Address on File | | | | |
| 10351049 | CLI637317 | Address on File | | | | |
| 10298326 | Name on File | Address on File | | | | |
| 10297015 | KPMG | ATTN: RYAN ANDREWS, 757 THIRD AVE, 9TH FLOOR | NEW YORK | NY | 10017 | |
| 10583705 | KPMG | Dept 0511, PO Box 120511 | Dallas | TX | 75312-0511 | |
| 10297271 | KPMG | ATTN: RYAN ANDREWS, 3 CHESTNUT RIDGE RD | MONTVALE | NJ | 07645 | |
| 11445719 | Name on file | Address on File | | | | |
| 10344394 | CLI120228 | Address on File | | | | |
| 10348249 | CLI417252 | Address on File | | | | |
| 10298245 | Name on File | Address on File | | | | |
| 10296720 | KRAKEN | ATTN: CARL RUNEFELT, STRANDBACKEN 5 | BROMMA | | 16771 | SWEDEN |
| 10292368 | KRAKEN | MARK ROSS, 237 KEARNY ST SUITE 102 SAN FRANCISCO, SUITE 102 | SAN FRANCISCO | CA | 94108 | |
| 10296161 | KRAKENBOSS | ATTN: VOJTECH SPICKA, HAMRY NAD SAZAVOU 341 | ZDAR NAD SAZAVOU | | 59101 | CZECH REPUBLIC |
| 10291487 | Employee EMP-530 | Address on File | | | | |
| 10290746 | Employee EMP-530 | Address on File | | | | |
| 10590535 | Name on file | Address on File | | | | |
| 10296458 | KRANTHI218 | ATTN: KRANTHI LAMMATHA, 956 Kiely Blvd, Unit C | Santa Clara | CA | 95051-5038 | |
| 10545684 | CLI576152 | Address on File | | | | |
| 11842704 | Name on file | Address on File | | | | |
| 10347145 | CLI333275 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290747 | Employee EMP-1005 | Address on File | | | | |
| 10290748 | Employee EMP-1273 | Address on File | | | | |
| 10294543 | Name on File | Address on File | | | | |
| 10290749 | Employee EMP-826 | Address on File | | | | |
| 10345739 | CLI225626 | Address on File | | | | |
| 10590581 | Name on File | Address on File | | | | |
| 10290750 | Employee EMP-881 | Address on File | | | | |
| 10287990 | Name on file | Address on File | | | | |
| 10343356 | CLI039744 | Address on File | | | | |
| 10348209 | CLI414577 | Address on File | | | | |
| 10346036 | CLI246619 | Address on File | | | | |
| 10296611 | KRESHNIK DOMI | ATTN: KRESHNIK DOMI, RRUGA E KAVAJES 110 | TIRANE | | 1001 | ALBANIA |
| 10343736 | CLI069111 | Address on File | | | | |
| 10347806 | CLI382555 | Address on File | | | | |
| 10296100 | KRICH03 | ATTN: RICHARD ABARCA, 11229 PASEO MONTANOSO UNIT 80 | SAN DIEGO | CA | 92127 | |
| 10296098 | Name on File | Address on File | | | | |
| 10290751 | Employee EMP-1093 | Address on File | | | | |
| 10297272 | KRIESE STRATEGY & CONSULTING | ATTN: MELANIE KRIESE, 186 N 14TH ST | SAN JOSE | CA | 95112 | |
| 10290752 | Employee EMP-1606 | Address on File | | | | |
| 10296297 | KRIPTOMAN | ATTN: BARIS DADAK, TUNAHAN MAHALLESI 187 CADDE, NO 7/23 | ANKARA | | 6824 | TURKEY |
| 10591728 | Name on file | Address on File | | | | |
| 10294683 | KRISTAL ADVISORS (SG) PTE. LTD. | 5 SHENTON WAY, UIC BUILDING #10-01 | SINGAPORE | | 068808 | SINGAPORE |
| 10293587 | Name on File | Address on File | | | | |
| 10294455 | Name on File | Address on File | | | | |
| 10585519 | Name on file | Address on File | | | | |
| 10350039 | CLI556930 | Address on File | | | | |
| 10290753 | Employee EMP-115 | Address on File | | | | |
| 10345139 | CLI177721 | Address on File | | | | |
| 10348252 | CLI417319 | Address on File | | | | |
| 10545571 | CLI495933 | Address on File | | | | |
| 10347398 | CLI351712 | Address on File | | | | |
| 10295239 | KROTNEZ | ATTN: YOUSSEF HSAINI, 333 FREMONT STREET | SAN FRANCISCO | CA | 94105 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296741 | KROWN STATUS | ATTN: KROWN CROWN, SEPAPAJA 6, 2604 | TALLINN | | 60654 | ESTONIA |
| 10344759 | CLI148383 | Address on File | | | | |
| 10290754 | Employee EMP-324 | Address on File | | | | |
| 10296645 | KRYPTONAUTEN GMBH | ATTN: HOLGER ROHM, HERMANN-OBERTH-STR. 9 | PUTZBRUNN | | 85640 | GERMANY |
| 10295227 | KRYPTORESEARCH | ATTN: TUSHAR TAMBE, 1107 87TH AVE | OAKLAND | CA | 94621 | |
| 10291935 | Institutional Client_155 | Address on File | | | | |
| 10296180 | Name on File | Address on File | | | | |
| 10294339 | Name on File | Address on File | | | | |
| 10294341 | Name on File | Address on File | | | | |
| 10294338 | Name on File | Address on File | | | | |
| 10294335 | Name on File | Address on File | | | | |
| 10294340 | Name on File | Address on File | | | | |
| 10296422 | KSC | ATTN: KOK SIONG CHEN, 1298 COMMONWEALTH AVENUE, APT 12 | ALLSTON | MA | 02134 | |
| 10294402 | Name on File | Address on File | | | | |
| 10297273 | KSOP, INC. | PO BOX 25548 | SALT LAKE CITY | UT | 84125 | |
| 10347799 | CLI382096 | Address on File | | | | |
| 10290755 | Employee EMP-377 | Address on File | | | | |
| 10290756 | Employee EMP-1677 | Address on File | | | | |
| 10349698 | CLI530594 | Address on File | | | | |
| 10593429 | Name on file | Address on File | | | | |
| 10594193 | Name on file | Address on File | | | | |
| 10284993 | Name on file | Address on File | | | | |
| 10285400 | Name on file | Address on File | | | | |
| 11841758 | Name on file | Address on File | | | | |
| 10343929 | CLI083237 | Address on File | | | | |
| 10347161 | CLI334802 | Address on File | | | | |
| 10344533 | CLI131786 | Address on File | | | | |
| 10296162 | KULK0 | ATTN: DAVID KULMAN, PRIDAVKOVA 28 | BRATISLAVA | | 84106 | SLOVAKIA |
| 10349738 | CLI534097 | Address on File | | | | |
| 10350440 | CLI588322 | Address on File | | | | |
| 10296506 | KUMAR BLOCKFI | ATTN: ARUN KUMAR, 124 KACCHA BAZZAR | AMBALA CANTT | | 133001 | INDIA |
| 10290757 | Employee EMP-547 | Address on File | | | | |
| 10348481 | CLI436228 | Address on File | | | | |
| 10545670 | CLI555513 | Address on File | | | | |
| 10290758 | Employee EMP-1192 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349540 | CLI518333 | Address on File | | | | |
| 10350872 | CLI622644 | Address on File | | | | |
| 10290759 | Employee EMP-1742 | Address on File | | | | |
| 10296779 | KUNGFU PHP | ATTN: HOANG HIEU, G308, CHUNG CU PHU AN, PHUONG THOI AN, QUAN 12 | HO CHI MINH | | 700000 | VIETNAM |
| 10348976 | CLI472592 | Address on File | | | | |
| 10344588 | CLI135947 | Address on File | | | | |
| 10283359 | Name on file | Address on File | | | | |
| 10298919 | Name on File | Address on File | | | | |
| 10290760 | Employee EMP-883 | Address on File | | | | |
| 10586301 | Name on file | Address on File | | | | |
| 10290761 | Employee EMP-140 | Address on File | | | | |
| 10291488 | Employee EMP-140 | Address on File | | | | |
| 10347673 | CLI371259 | Address on File | | | | |
| 11445711 | Name on file | Address on File | | | | |
| 10545793 | CLI667857 | Address on File | | | | |
| 12049941 | Name on file | Address on File | | | | |
| 12049960 | Name on file | Address on File | | | | |
| 10290763 | Employee EMP-542 | Address on File | | | | |
| 10585066 | Name on file | Address on File | | | | |
| 11445772 | Name on file | Address on File | | | | |
| 10297274 | KWAV-FM | 60 GARDEN COURT, STE 300 | MONTEREY | CA | 93940 | |
| 10295652 | KYANOVD | ATTN: KYANO VAN DELFT, JACOBUSVANLOOY | TERNEUZEN | | 4532 GC | NETHERLANDS |
| 10344549 | CLI132846 | Address on File | | | | |
| 10342867 | CLI000343 | Address on File | | | | |
| 10502423 | Name on file | Address on File | | | | |
| 10446903 | Name on file | Address on File | | | | |
| 10294447 | Name on File | Address on File | | | | |
| 10294139 | Name on File | Address on File | | | | |
| 10294183 | Name on File | Address on File | | | | |
| 10290764 | Employee EMP-1197 | Address on File | | | | |
| 10348822 | CLI462070 | Address on File | | | | |
| 10296873 | LA BANANA RANCIA | GRAND HEIGHTS, ROOM 902 | BARSHA HEIGHTS, DUBAI | | 474288 | UNITED ARAB EMIRATES |
| 10350414 | CLI585887 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344887 | CLI159502 | Address on File | | | | |
| 10344262 | CLI109356 | Address on File | | | | |
| 10348630 | CLI446764 | Address on File | | | | |
| 10345845 | CLI233465 | Address on File | | | | |
| 10545197 | CLI170963 | Address on File | | | | |
| 10349459 | CLI512079 | Address on File | | | | |
| 10296631 | LAATJEGELDWERKEN.NL | ATTN: JEROEN BIESBROECK, ABSDAALSEWEG 34 | HULST | | 4561GG | NETHERLANDS |
| 10349178 | CLI489674 | Address on File | | | | |
| 10290765 | Employee EMP-1681 | Address on File | | | | |
| 11445448 | Name on file | Address on File | | | | |
| 10297016 | LACEWORK | ATTN: TYLER MCFADIN, 944 MARKET STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94016 | |
| 10280564 | Name on file | Address on File | | | | |
| 10296483 | LADISLAV.SIMKO | ATTN: LADISLAV SIMKO, SASOVSKE PODHRADIE 7 | ZIAR NAD HRONOM | | 96501 | SLOVAKIA |
| 10349261 | CLI496351 | Address on File | | | | |
| 12048488 | Name on file | Address on File | | | | |
| 10287468 | Name on file | Address on File | | | | |
| 10344193 | CLI103995 | Address on File | | | | |
| 10585060 | Name on file | Address on File | | | | |
| 10290766 | Employee EMP-235 | Address on File | | | | |
| 10547244 | Name on file | Address on File | | | | |
| 10347475 | CLI357083 | Address on File | | | | |
| 10586414 | Name on file | Address on File | | | | |
| 10296163 | LAGUNA | ATTN: JUAN LOPEZ, 14924 EVERSHINE ST | TAMPA | FL | 33624 | |
| 10350453 | CLI589135 | Address on File | | | | |
| 10290767 | Employee EMP-397 | Address on File | | | | |
| 10343122 | CLI020750 | Address on File | | | | |
| 10545435 | CLI380141 | Address on File | | | | |
| 10344454 | CLI125659 | Address on File | | | | |
| 10296341 | LAINI'S LITTLE POCKET GUIDE / EASTON POST | ATTN: LAINI ABRAHAM, 91 SUTTON PLACE | EASTON | PA | 18045 | |
| 10349661 | CLI527732 | Address on File | | | | |
| 10294314 | Name on File | Address on File | | | | |
| 10291936 | Institutional Client_156 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288560 | Name on file | Address on File | | | | |
| 10290768 | Employee EMP-212 | Address on File | | | | |
| 10290769 | Employee EMP-334 | Address on File | | | | |
| 10346243 | CLI262579 | Address on File | | | | |
| 10589444 | Name on file | Address on File | | | | |
| 10347301 | CLI344894 | Address on File | | | | |
| 10351042 | CLI636690 | Address on File | | | | |
| 10351059 | CLI637939 | Address on File | | | | |
| 11842372 | Name on file | Address on File | | | | |
| 10290770 | Employee EMP-1422 | Address on File | | | | |
| 12049605 | Name on file | Address on File | | | | |
| 10348011 | CLI400398 | Address on File | | | | |
| 10346374 | CLI272329 | Address on File | | | | |
| 10593322 | Name on file | Address on File | | | | |
| 11842903 | Name on file | Address on File | | | | |
| 10350349 | CLI581179 | Address on File | | | | |
| 10283337 | Name on file | Address on File | | | | |
| 10343427 | CLI044390 | Address on File | | | | |
| 10349804 | CLI539987 | Address on File | | | | |
| 10351528 | CLI672032 | Address on File | | | | |
| 10348097 | CLI406612 | Address on File | | | | |
| 12045798 | Name on file | Address on File | | | | |
| 10585712 | Name on file | Address on File | | | | |
| 10344198 | CLI104419 | Address on File | | | | |
| 10347243 | CLI340970 | Address on File | | | | |
| 10350118 | CLI562899 | Address on File | | | | |
| 10446880 | Name on file | Address on File | | | | |
| 10297275 | LANGHAM HALL | 1 FLEET PLACE, 8TH FLOOR | LONDON | | EC4M 7RA | UNITED KINGDOM |
| 10343358 | CLI039804 | Address on File | | | | |
| 10349957 | CLI551116 | Address on File | | | | |
| 12048509 | Name on file | Address on File | | | | |
| 12044600 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295875 | LANKFORD ENTERPRISE | ATTN: KEVIN LANKFORD, 5100 BASS PLACE, STE 301 | WASHINGTON | DC | 20019 | |
| 10548029 | Name on file | Address on File | | | | |
| 10285374 | Name on file | Address on File | | | | |
| 10590459 | Name on file | Address on File | | | | |
| 10591537 | Name on file | Address on File | | | | |
| 10346554 | CLI287625 | Address on File | | | | |
| 10350422 | CLI586563 | Address on File | | | | |
| 10350589 | CLI599799 | Address on File | | | | |
| 10297869 | Name on File | Address on File | | | | |
| 10347289 | CLI344026 | Address on File | | | | |
| 10350343 | CLI580641 | Address on File | | | | |
| 10348533 | CLI439827 | Address on File | | | | |
| 10348443 | CLI433328 | Address on File | | | | |
| 10293577 | Name on file | Address on File | | | | |
| 10290771 | Employee EMP-1274 | Address on File | | | | |
| 10290772 | Employee EMP-925 | Address on File | | | | |
| 10295065 | LARIFINANCE | ATTN: LARISA OLTEANU, 9001 AMBERGLEN BLVD, APT. 8103 | AUSTIN | TX | 78729 | |
| 10294964 | LARIFINANCIALFREEDOM | ATTN: LARISA OLTEANU, 9001 AMBERGLEN BLVD, APT. 8103 | AUSTIN | TX | 78729 | |
| 10349872 | CLI545499 | Address on File | | | | |
| 10343167 | CLI024251 | Address on File | | | | |
| 10342960 | CLI007863 | Address on File | | | | |
| 10349475 | CLI513074 | Address on File | | | | |
| 10349340 | CLI502121 | Address on File | | | | |
| 10296692 | Name on File | Address on File | | | | |
| 10294038 | Name on File | Address on File | | | | |
| 10293085 | Name on File | Address on File | | | | |
| 10349786 | CLI538190 | Address on File | | | | |
| 10545884 | Name on file | Address on File | | | | |
| 10347173 | CLI335870 | Address on File | | | | |
| 10545458 | CLI396965 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545553 | CLI480569 | Address on File | | | | |
| 10343145 | CLI022759 | Address on File | | | | |
| 10343005 | CLI011307 | Address on File | | | | |
| 10294873 | LAUGAMING | ATTN: LAURA MILLANO, 1652 W FRANKFORT RD, APT 117 | CARROLLTON | TX | 75007 | |
| 10294381 | Name on File | Address on File | | | | |
| 10295124 | Name on File | Address on File | | | | |
| 10293557 | Name on File | Address on File | | | | |
| 10293011 | Name on File | Address on File | | | | |
| 10294305 | Name on File | Address on File | | | | |
| 10295294 | Name on File | Address on File | | | | |
| 10294140 | Name on File | Address on File | | | | |
| 10291489 | Employee EMP-413 | Address on File | | | | |
| 10295393 | LAVIISH | ATTN: ANDY GUAN, 2919 KETTLE RUN | SUGARLAND | TX | 77479 | |
| 10289086 | Name on file | Address on File | | | | |
| 10289304 | Name on file | Address on File | | | | |
| 10586125 | Name on file | Address on File | | | | |
| 10345648 | CLI217758 | Address on File | | | | |
| 10589717 | Name on file | Address on File | | | | |
| 10589718 | Name on file | Address on File | | | | |
| 10587502 | Name on file | Address on File | | | | |
| 12044565 | Name on file | Address on File | | | | |
| 10347874 | CLI389079 | Address on File | | | | |
| 10345790 | CLI229597 | Address on File | | | | |
| 10345401 | CLI197682 | Address on File | | | | |
| 10296901 | Name on File | Address on File | | | | |
| 10296378 | Name on File | Address on File | | | | |
| 10343177 | CLI025077 | Address on File | | | | |
| 10347490 | CLI358084 | Address on File | | | | |
| 10283933 | Name on File | Address on File | | | | |
| 10294684 | LBP FI III LLP | CENSEO HOUSE, 6 ST. PETERS STREET | ST. ALBANS | | AL1 3LF | UNITED KINGDOM |
| 10547941 | Name on file | Address on File | | | | |
| 10295614 | LDNK | ATTN: LES NOVAK, 4152 SAVARYN DRIVE SW | EDMONTON | AB | T6X 0Z5 | CANADA |
| 10588937 | Name on file | Address on File | | | | |
| 10588945 | Name on file | Address on File | | | | |
| 10350627 | CLI601948 | Address on File | | | | |
| 10349393 | CLI507019 | Address on File | | | | |
| 10345233 | CLI184194 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290774 | Employee EMP-1231 | Address on File | | | | |
| 10280105 | Name on file | Address on File | | | | |
| 10290775 | Employee EMP-566 | Address on File | | | | |
| 10346502 | CLI282414 | Address on File | | | | |
| 11445468 | Name on file | Address on File | | | | |
| 10295417 | LEADSPRING | ATTN: MATT ELMORE, 3708 HOME ROAD #103 | BELLINGHAM | WA | 98225 | |
| 10295422 | LEADTOCONVERSION | ATTN: GIJS KOUWENHOVEN, DIJKWEG, 155B | HONSELERSDIJK | | 2675AD | NETHERLANDS |
| 10292976 | Name on file | Address on File | | | | |
| 10547663 | Name on file | Address on File | | | | |
| 12045763 | Name on file | Address on File | | | | |
| 10294979 | Name on file | Address on File | | | | |
| 10295644 | LEARNY INC | ATTN: ROJ NIYOGI, 2712 CASCADE FALLS DR | AUSTIN | TX | 78738 | |
| 10295692 | LEARY OPERATIONS | ATTN: BRENDAN LEARY, 86 LOWER GRASSY BRANCH ROAD | ASHEVILLE | NC | 28805 | |
| 10290776 | Employee EMP-980 | Address on File | | | | |
| 10291490 | Employee EMP-980 | Address on File | | | | |
| 10349199 | CLI491375 | Address on File | | | | |
| 10290777 | Employee EMP-1120 | Address on File | | | | |
| 10290778 | Employee EMP-1019 | Address on File | | | | |
| 10350590 | CLI599881 | Address on File | | | | |
| 10299259 | Name on File | Address on File | | | | |
| 10290779 | Employee EMP-186 | Address on File | | | | |
| 10291937 | Institutional Client_157 | Address on File | | | | |
| 10291938 | Institutional Client_158 | Address on File | | | | |
| 10291939 | Institutional Client_159 | Address on File | | | | |
| 10296167 | Name on File | Address on File | | | | |
| 10296540 | Name on File | Address on File | | | | |
| 10297276 | LEE & KO | HANJIN BUILDING, 63 NAMDAEMUN-RO, JUNG-GU | SEOUL | | 4532 | SOUTH KOREA |
| 10343009 | CLI011780 | Address on File | | | | |
| 12044772 | Name on file | Address on File | | | | |
| 11445862 | Name on file | Address on File | | | | |
| 10285547 | Name on file | Address on File | | | | |
| 10290780 | Employee EMP-1749 | Address on File | | | | |
| 10345926 | CLI238775 | Address on File | | | | |
| 10347879 | CLI389669 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346889 | CLI311671 | Address on File | | | | |
| 10348017 | CLI400656 | Address on File | | | | |
| 10344795 | CLI151789 | Address on File | | | | |
| 10345781 | CLI228886 | Address on File | | | | |
| 10587312 | Name on File | Address on File | | | | |
| 10296505 | LEET | ATTN: MICHAEL HARMON, 132 WAXBERRY PL | PRINCETON | WV | 24740 | |
| 10294111 | Name on File | Address on File | | | | |
| 10587287 | Name on file | Address on File | | | | |
| 10290781 | Employee EMP-851 | Address on File | | | | |
| 10295067 | LEGENDS CHOICE LLC | ATTN: LALIT DEVRAJ, 1330 KINGSTON TRAIL | DECATUR | GA | 30033 | |
| 10290782 | Employee EMP-284 | Address on File | | | | |
| 10296475 | LEGIT | ATTN: CATHY L MURRAY, 2570 N 3500 E | ROOSEVELT | UT | 84066 | |
| 10350340 | CLI580409 | Address on File | | | | |
| 10545024 | CLI032674 | Address on File | | | | |
| 10345070 | CLI172139 | Address on File | | | | |
| 10285055 | Name on file | Address on File | | | | |
| 10293798 | Name on File | Address on File | | | | |
| 10295273 | Name on File | Address on File | | | | |
| 10296767 | Name on File | Address on File | | | | |
| 10294212 | Name on File | Address on File | | | | |
| 10297948 | Name on File | Address on File | | | | |
| 10349893 | CLI547464 | Address on File | | | | |
| 10588400 | Name on file | Address on File | | | | |
| 10347521 | CLI360334 | Address on File | | | | |
| 10351457 | CLI666139 | Address on File | | | | |
| 10349307 | CLI499831 | Address on File | | | | |
| 10296067 | LEJ.ME | ATTN: DMITRY LEIKO, VIA CAMUS 205 | ROMA RM | | 143 | ITALY |
| 10349897 | CLI547569 | Address on File | | | | |
| 10291940 | Institutional Client_160 | Address on File | | | | |
| 10348581 | CLI443298 | Address on File | | | | |
| 10347699 | CLI373061 | Address on File | | | | |
| 10590335 | Name on file | Address on File | | | | |
| 12044304 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347438 | CLI354437 | Address on File | | | | |
| 10295100 | LENDINGTREE | ATTN: LENDINGTREE, 11115 RUSHMORE DR | CHARLOTTE | NC | 28277 | |
| 10345825 | CLI231768 | Address on File | | | | |
| 10290784 | Employee EMP-1027 | Address on File | | | | |
| 10349286 | CLI498422 | Address on File | | | | |
| 10346972 | CLI318404 | Address on File | | | | |
| 10293373 | Name on File | Address on File | | | | |
| 10350007 | CLI555302 | Address on File | | | | |
| 10345088 | CLI173089 | Address on File | | | | |
| 10343040 | CLI014118 | Address on File | | | | |
| 10545544 | CLI471006 | Address on File | | | | |
| 10293803 | Name on File | Address on File | | | | |
| 10279626 | Name on file | Address on File | | | | |
| 10344270 | CLI109969 | Address on File | | | | |
| 10590906 | Name on file | Address on File | | | | |
| 10295544 | Name on File | Address on File | | | | |
| 10545186 | CLI158074 | Address on File | | | | |
| 10545177 | CLI150459 | Address on File | | | | |
| 10350072 | CLI559228 | Address on File | | | | |
| 10345915 | CLI237871 | Address on File | | | | |
| 10347302 | CLI345071 | Address on File | | | | |
| 10344791 | CLI151473 | Address on File | | | | |
| 12044663 | Name on File | Address on File | | | | |
| 10347594 | CLI365060 | Address on File | | | | |
| 10348925 | CLI468543 | Address on File | | | | |
| 10295624 | LES FINANCES | ATTN: MATVEI MOUSKHELICHVILI, 866 RUE LE CARON | LONGUEUIL | QC | J4J 4S8 | CANADA |
| 10343502 | CLI051378 | Address on File | | | | |
| 10294874 | LESINVESTISSEUSES | ATTN: INES ARCHANI, 28,RUE DU PIC VERT | VAUREAL | | 95490 | FRANCE |
| 10289103 | Name on file | Address on File | | | | |
| 12044833 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351066 | CLI638272 | Address on File | | | | |
| 10545399 | CLI345920 | Address on File | | | | |
| 12048949 | Name on file | Address on File | | | | |
| 10545461 | CLI399635 | Address on File | | | | |
| 10294962 | LETTER OF INTENT | ATTN: KAL JAMSHIDI, 3 QUINDI COURT | MOUNT ELIZA, VIC | | 3930 | AUSTRALIA |
| 10343020 | CLI012172 | Address on File | | | | |
| 10280592 | Name on file | Address on File | | | | |
| 10349844 | CLI542982 | Address on File | | | | |
| 10288054 | Name on file | Address on File | | | | |
| 10293163 | Name on File | Address on File | | | | |
| 10295013 | Name on file | Address on File | | | | |
| 10348164 | CLI411426 | Address on File | | | | |
| 10297277 | LEVELUP | C/O ACCESS CAPITAL, INC. 400 PARK AVE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| 10297017 | LEVELUP CONSULTING PARTNERS | ATTN: DANIEL CHA, 100 SE THIRD AVENUE, SUITE 1000 | FORT LAUDERDALE | FL | 33394 | |
| 10288686 | Name on file | Address on File | | | | |
| 10588384 | Name on file | Address on File | | | | |
| 10294898 | LEVER | ATTN: AMIR VARDI, 138 EAST 12TH STREET, 5G | NEW YORK | NY | 10003 | |
| 10345058 | CLI171281 | Address on File | | | | |
| 10279923 | Name on file | Address on File | | | | |
| 10347485 | CLI357791 | Address on File | | | | |
| 10290785 | Employee EMP-1526 | Address on File | | | | |
| 10346359 | CLI271164 | Address on File | | | | |
| 10291605 | Name on File | Address on File | | | | |
| 10291606 | Name on File | Address on File | | | | |
| 10291607 | Name on File | Address on File | | | | |
| 10290786 | Employee EMP-693 | Address on File | | | | |
| 10294544 | Name on File | Address on File | | | | |
| 10290787 | Employee EMP-1529 | Address on File | | | | |
| 10299321 | Name on File | Address on File | | | | |
| 10290788 | Employee EMP-1268 | Address on File | | | | |
| 10591066 | Name on file | Address on File | | | | |
| 10588236 | Name on file | Address on File | | | | |
| 10346037 | CLI246666 | Address on File | | | | |
| 10346872 | CLI310550 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350924 | CLI626445 | Address on File | | | | |
| 10297279 | LEXCEL PARTNERS | 10F., NO.111, SEC. 1, DUNHUA S. RD. | TAIPEI | | 106 | TAIWAN |
| 10590523 | Lexcel Partners Attorneys at Law | 10F., No.111, Sec. 1, Dunhua S. Rd., Da an Dist., | Taipei City | | 106075 | Taiwan (R.O.C.) |
| 10290789 | Employee EMP-201 | Address on File | | | | |
| 10589644 | Name on file | Address on File | | | | |
| 12048768 | Name on file | Address on File | | | | |
| 10351530 | CLI672476 | Address on File | | | | |
| 10287114 | Name on file | Address on File | | | | |
| 10345317 | CLI190433 | Address on File | | | | |
| 10351262 | CLI652223 | Address on File | | | | |
| 10346440 | CLI277966 | Address on File | | | | |
| 10280164 | Name on file | Address on File | | | | |
| 10303379 | Name on file | Address on File | | | | |
| 10586916 | Name on file | Address on File | | | | |
| 10298707 | Name on File | Address on File | | | | |
| 10295991 | LIAISONLABS | ATTN: JESSE VILLANUEVA, 151 CALLE DE SAN FRANCISCO, SUITE 200 PMB 5367 | SAN JUAN | PR | 00901 | |
| 10294489 | Name on File | Address on File | | | | |
| 10344411 | CLI121996 | Address on File | | | | |
| 10350368 | CLI582305 | Address on File | | | | |
| 10350963 | CLI629205 | Address on File | | | | |
| 10346281 | CLI265351 | Address on File | | | | |
| 10288506 | Name on file | Address on File | | | | |
| 10351514 | CLI671045 | Address on File | | | | |
| 10342948 | CLI007066 | Address on File | | | | |
| 10296460 | LIBERTY ECONOMY | ATTN: NICOLAS GUILLERMO, 10470 E. CALLE VAQUEROS | TUCSON | AZ | 85749 | |
| 10350059 | CLI558519 | Address on File | | | | |
| 10350290 | CLI576618 | Address on File | | | | |
| 10351541 | CLI673352 | Address on File | | | | |
| 10545298 | CLI262825 | Address on File | | | | |
| 10296406 | LICIT TECH | ATTN: BERNADETTE UMWALI, KG 12 AVENUE 33 | REMERA | | 3477 | RWANDA |
| 10290790 | Employee EMP-984 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351321 | CLI656616 | Address on File | | | | |
| 10294685 | LIEC INVEST AG | CHURERSTRASSE 23 | PFÄFFIKON SZ | | 8808 | SWITZERLAND |
| 10348750 | CLI455919 | Address on File | | | | |
| 10343691 | CLI065390 | Address on File | | | | |
| 10345866 | CLI234546 | Address on File | | | | |
| 10295086 | LIFE OD | ATTN: ORION DAJNOWICZ, 66 STONEHOUSE WAY | TORRINGTON | CT | 06790 | |
| 10295073 | LIFE TAILORED | ATTN: ANDREW WISE, 75 WALL STREET | NEW YORK | NY | 10005 | |
| 10297019 | LIFELABS LEARNING | 275 MADISON AVE, FL 32 | NEW YORK | NY | 10016 | |
| 10297281 | LIFELABS LEARNING | 10 HEDGES ROAD | WARICK | NY | 10087-2202 | |
| 10296917 | LIFTOFF MOBILE | ATTN: KATIE ALDRICH, 900 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 10297282 | LIFTOFF MOBLIE | 555 BRYANT ST STE 133 | PALO ALTO | CA | 94301 | |
| 10350949 | CLI627902 | Address on File | | | | |
| 10283939 | Name on file | Address on File | | | | |
| 10290791 | Employee EMP-561 | Address on File | | | | |
| 10293171 | Name on file | Address on File | | | | |
| 10295012 | Name on File | Address on File | | | | |
| 10349578 | CLI521498 | Address on File | | | | |
| 10290792 | Employee EMP-1321 | Address on File | | | | |
| 10346301 | CLI266464 | Address on File | | | | |
| 10350232 | CLI570683 | Address on File | | | | |
| 10344054 | CLI093915 | Address on File | | | | |
| 10290793 | Employee EMP-598 | Address on File | | | | |
| 10344699 | CLI144232 | Address on File | | | | |
| 10296345 | LIMA CHARLIE MEDIA, LLC | ATTN: JEFF ROSE, 1809 W. MAIN ST., SUITE 189 | CARBONDALE | IL | 62901 | |
| 10350560 | CLI597482 | Address on File | | | | |
| 10346186 | CLI259034 | Address on File | | | | |
| 10589828 | Name on file | Address on File | | | | |
| 10294115 | Name on file | Address on File | | | | |
| 10295747 | LIMITLESSONE | ATTN: ANAND SUKHADIA, 33 PARK VIEW AVE, APT 1506 | JERSEY CITY | NJ | 07302-8307 | |
| 10296629 | LIN TENNIS | ATTN: JOHN LIN, 1563 42ND AVE | SAN FRANCISCO | CA | 94122 | |
| 10349037 | CLI478469 | Address on File | | | | |
| 10548650 | Name on file | Address on File | | | | |
| 10290794 | Employee EMP-1010 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291491 | Employee EMP-1010 | Address on File | | | | |
| 10346383 | CLI272805 | Address on File | | | | |
| 10347705 | CLI373453 | Address on File | | | | |
| 10288386 | Name on file | Address on File | | | | |
| 10348131 | CLI409348 | Address on File | | | | |
| 10348106 | CLI407219 | Address on File | | | | |
| 10295325 | LINC | ATTN: LIN CLARKSON, 2240 GOLDEN OAK LANE, SPC127 | MERCED | CA | 95341 | |
| 10295935 | Name on File | Address on File | | | | |
| 10591293 | Name on file | Address on File | | | | |
| 10294190 | Name on File | Address on File | | | | |
| 10344243 | CLI107766 | Address on File | | | | |
| 10297912 | Name on File | Address on File | | | | |
| 10295516 | LINGUAMARINA | ATTN: MARINA MOGILKO, 26996 DEZAHARA WAY | LOS ALTOS HILLS | CA | 94022 | |
| 10297020 | LINKEDIN | 1000 W MAUDE AVE | SUNNYVALE | CA | 94085 | |
| 10297283 | LINKEDIN | 1000 WEST MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 10297484 | LINKLATERS LLP | ATTN: ADAM KNIGHT, AL SILA TOWER 1, LEVEL 27, ABU DHABI GLOBAL MARKET SQUARE, PO BOX 144970 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10583730 | Linklaters LLP | Attn: Adam Knight, Lvl 27 Al Sila Tower 1, Abu Dhabi Global Market Sq, PO Box 144970 | Abu Dhabi | | | United Arab Emirates |
| 10583706 | Linklaters Singapore Pte. Ltd. | Attn: Evelyn Hui, One George Street #17-01 | Singapore | | 49145 | Singapore |
| 10297284 | LINKLATERS SINGAPORE PTE. LTD. | PO BOX 144970 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10296398 | LINKOFFERS INC. | ATTN: LINKOFFERS INC., 1101 RED VENTURES DRIVE | FORT MILL | SC | 29707 | |
| 10294686 | LINQTO LIQUIDSHARES LLC | 101 METRO DRIVE, SUITE 335 | SAN JOSE | CA | 95110 | |
| 10290795 | Employee EMP-365 | Address on File | | | | |
| 10290796 | Employee EMP-891 | Address on File | | | | |
| 10589265 | Name on file | Address on File | | | | |
| 10291941 | Institutional Client_161 | Address on File | | | | |
| 10296783 | LIQUID TRAFFIC | ATTN: ROXY ROSEN, 5348 VEGAS DRIVE | LAS VEGAS | NV | 89108 | |
| 10295594 | Name on File | Address on File | | | | |
| 10590496 | Name on file | Address on File | | | | |
| 10347372 | CLI350009 | Address on File | | | | |
| 10343643 | CLI061696 | Address on File | | | | |
| 10349044 | CLI479102 | Address on File | | | | |
| 10348297 | CLI421049 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345798 | CLI229900 | Address on File | | | | |
| 10296724 | LITECOIN FOUNDATION | ATTN: KEITH YONG, 111 NORTH BRIDGE ROAD #08-19 PENINSULA PLAZA | SINGAPORE | | 179098 | SINGAPORE |
| 10346794 | CLI305379 | Address on File | | | | |
| 10295223 | LITQUIDITY | ATTN: LITQUIDITY CAPITAL, 260 WEST 54 STREET, APT 12F | NEW YORK | NY | 10019 | |
| 10284385 | Name on file | Address on File | | | | |
| 10545474 | CLI411795 | Address on File | | | | |
| 10548596 | Name on file | Address on File | | | | |
| 10297486 | LITTLER MENDELSON, P.C. | ATTN: ELECTRONIC BILLINGADMINISTRATOR, 6565 AMERICAS PARKWAY NE, SUITE 200 | ALBURQUERQUE | NM | 87110 | |
| 10583707 | Littler Mendelson, P.C. | Attn: Electronic Billing, Administrator, 6565 Americas Parkway NE, Suite 200 | Albuquerque | NM | 87110 | |
| 10290797 | Employee EMP-1020 | Address on File | | | | |
| 12048747 | Name on file | Address on File | | | | |
| 12050013 | Name on file | Address on File | | | | |
| 10350165 | CLI565988 | Address on File | | | | |
| 10348568 | CLI442606 | Address on File | | | | |
| 10290798 | Employee EMP-382 | Address on File | | | | |
| 10290799 | Employee EMP-1392 | Address on File | | | | |
| 10290800 | Employee EMP-1430 | Address on File | | | | |
| 10345369 | CLI193857 | Address on File | | | | |
| 12044351 | Name on file | Address on File | | | | |
| 10291492 | Employee EMP-433 | Address on File | | | | |
| 10290801 | Employee EMP-433 | Address on File | | | | |
| 10295821 | LIVEOAK45 | ATTN: FAYE DENTON, 1503 OLD JACKSBORO ROAD | GRAHAM | TX | 76450 | |
| 12044722 | Name on file | Address on File | | | | |
| 12044715 | Name on file | Address on File | | | | |
| 10591491 | Name on file | Address on File | | | | |
| 10294892 | LJROONEY | ATTN: LISA ROONEY, 2600 TORREY PINES RD A21 | LA JOLLA | CA | 92037 | |
| 10284364 | Name on file | Address on File | | | | |
| 10303593 | Name on file | Address on File | | | | |
| 10344642 | CLI141269 | Address on File | | | | |
| 12048943 | Name on file | Address on File | | | | |
| 10344468 | CLI127155 | Address on File | | | | |
| 10348699 | CLI451944 | Address on File | | | | |
| 10348789 | CLI458853 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10289815 | Name on file | Address on File | | | | |
| 10348704 | CLI452342 | Address on File | | | | |
| 12044582 | Name on file | Address on File | | | | |
| 10349214 | CLI492722 | Address on File | | | | |
| 10292374 | LMAX | DANNY MULLEN, LMAX BROKER LTD., 1A NICHOLAS ROAD | LONDON | | W11 4AN | UNITED KINGDOM |
| 10295457 | LMEC | ATTN: FERNANDO BLANCO, CALLE LA PAZ N10 1 | A CORUÑA | | 15007 | SPAIN |
| 10344130 | CLI099614 | Address on File | | | | |
| 10290802 | Employee EMP-391 | Address on File | | | | |
| 10545750 | CLI627181 | Address on File | | | | |
| 10290803 | Employee EMP-287 | Address on File | | | | |
| 10350857 | CLI621530 | Address on File | | | | |
| 10347867 | CLI388246 | Address on File | | | | |
| 10297286 | LOCAL MEDIA SAN DIEGO | 6160 CORNERSTONE COURT, EAST SUITE 150 | SAN DIEGO | CA | 92121 | |
| 10348680 | CLI450693 | Address on File | | | | |
| 11445752 | Name on file | Address on File | | | | |
| 10297487 | LOCKE LORD LLP | ATTN: ASHLEY KHAIREDDIN, 3333 PIEDMONT ROAD NE, TERMINUS 200, SUITE 1200 | ATLANTA | GA | 30305 | |
| 10291493 | Employee EMP-1371 | Address on File | | | | |
| 10290804 | Employee EMP-1371 | Address on File | | | | |
| 10347900 | CLI390993 | Address on File | | | | |
| 12049825 | Name on file | Address on File | | | | |
| 10343078 | CLI017159 | Address on File | | | | |
| 10346996 | CLI320502 | Address on File | | | | |
| 10344305 | CLI112631 | Address on File | | | | |
| 10590147 | Name on file | Address on File | | | | |
| 10344601 | CLI136924 | Address on File | | | | |
| 10297288 | LOGICGATE | 320 W OHIO ST, FL 5 | CHICAGO | IL | 60654 | |
| 10290805 | Employee EMP-1296 | Address on File | | | | |
| 10290806 | Employee EMP-592 | Address on File | | | | |
| 10345778 | CLI228473 | Address on File | | | | |
| 12045840 | Name on file | Address on File | | | | |
| 10290807 | Employee EMP-747 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345591 | CLI212548 | Address on File | | | | |
| 10347250 | CLI341409 | Address on File | | | | |
| 10288348 | Name on file | Address on File | | | | |
| 10349517 | CLI516523 | Address on File | | | | |
| 11445220 | Name on file | Address on File | | | | |
| 10297289 | LONDON ARABIA ORGANISATION | 65 SLOANE STREET | LONDON | | SW1X 9SH | UNITED KINGDOM |
| 10285271 | Name on file | Address on File | | | | |
| 10350667 | CLI605261 | Address on File | | | | |
| 10298065 | Name on File | Address on File | | | | |
| 10587811 | Name on file | Address on File | | | | |
| 10588121 | Name on file | Address on File | | | | |
| 10345967 | CLI242589 | Address on File | | | | |
| 10297290 | LOOM, INC | 1700 VAN NESS #1015 | SAN FRANCISCO | CA | 94109 | |
| 10296610 | LOOPBITS LTD | ATTN: PECE ANGELKOVSKI, COOPER STR | OTTAWA | ON | K1A 1J4 | CANADA |
| 10295139 | LOOTRESSCRYPTO | ATTN: DANIELLE WADE, 4 SMITH AVE 2FL | BINGHAMTON | NY | 13904 | |
| 10296687 | LOP INC | ATTN: ANTHONY NGUYEN, 600 W. CAMPBELL RD, SUITE 5 | RICHARDSON | TX | 75080 | |
| 10347503 | CLI358906 | Address on File | | | | |
| 10348234 | CLI415666 | Address on File | | | | |
| 10587617 | Name on file | Address on File | | | | |
| 10348312 | CLI421895 | Address on File | | | | |
| 10346902 | CLI312649 | Address on File | | | | |
| 10545158 | CLI132844 | Address on File | | | | |
| 10349482 | CLI513459 | Address on File | | | | |
| 10344238 | CLI107483 | Address on File | | | | |
| 10343729 | CLI068213 | Address on File | | | | |
| 10346054 | CLI248040 | Address on File | | | | |
| 10344892 | CLI159732 | Address on File | | | | |
| 10350485 | CLI591300 | Address on File | | | | |
| 10345386 | CLI195286 | Address on File | | | | |
| 12048825 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348076 | CLI404804 | Address on File | | | | |
| 12045485 | Name on file | Address on File | | | | |
| 10346266 | CLI264452 | Address on File | | | | |
| 10287556 | Name on file | Address on File | | | | |
| 10350309 | CLI577835 | Address on File | | | | |
| 10290809 | Employee EMP-387 | Address on File | | | | |
| 10545351 | CLI308078 | Address on File | | | | |
| 10293330 | Name on File | Address on File | | | | |
| 10344832 | CLI154544 | Address on File | | | | |
| 10545718 | CLI605536 | Address on File | | | | |
| 10342864 | CLI000236 | Address on File | | | | |
| 10290810 | Employee EMP-685 | Address on File | | | | |
| 10349115 | CLI485420 | Address on File | | | | |
| 10290811 | Employee EMP-410 | Address on File | | | | |
| 10291494 | Employee EMP-912 | Address on File | | | | |
| 10343548 | CLI054764 | Address on File | | | | |
| 10295924 | Name on File | Address on File | | | | |
| 10344077 | CLI096078 | Address on File | | | | |
| 10345191 | CLI181212 | Address on File | | | | |
| 12049016 | Name on file | Address on File | | | | |
| 10292980 | Name on File | Address on File | | | | |
| 10593387 | Name on file | Address on File | | | | |
| 10297291 | LOTUS BROADCASTING CORPORATION | 8755 W FLAMINGO RD | LAS VEGAS | NV | 89147 | |
| 10295584 | Name on File | Address on File | | | | |
| 10288338 | Name on file | Address on File | | | | |
| 10293516 | Name on File | Address on File | | | | |
| 10285363 | Name on file | Address on File | | | | |
| 10290813 | Employee EMP-331 | Address on File | | | | |
| 10294976 | LOUISH | ATTN: LOUIS HERNANDEZ, 7951 W BEARDSLEY RD APT 1312 | PEORIA | AZ | 85382 | |
| 10296401 | LOUISHUNTER8765 | ATTN: LOUIS HUNTER, 3355 NW 515TH. | OKLAHOMA CITY | OK | 73142 | |
| 10291737 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | BATON ROUGE | LA | 70821-0201 | |
| 10292242 | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | ATTN: P. SCOTT JOLLY, 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | BATON ROUGE | LA | 70809 | |
| 10291632 | LOUISIANA WORKFORCE COMMISSION | CURT EYSINK, EXECUTIVE DIRECTOR, P.O. BOX 94094 | BATON ROUGE | LA | 70804-9094 | |
| 10346863 | CLI310143 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298314 | Name on File | Address on File | | | | |
| 12045633 | Name on file | Address on File | | | | |
| 10346753 | CLI302432 | Address on File | | | | |
| 10348195 | CLI413667 | Address on File | | | | |
| 10351140 | CLI643309 | Address on File | | | | |
| 10344627 | CLI139539 | Address on File | | | | |
| 10344923 | CLI161057 | Address on File | | | | |
| 10545037 | CLI043197 | Address on File | | | | |
| 10296075 | LPCSERVICES | ATTN: AUSTINN NELSON, 304 S JONES BLVD STE 3322 | LAS VEGAS | NV | 89107 | |
| 10297022 | LRN CORPORATION | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 10297292 | LRN CORPORATION | 41 MADISON AVENUE, 30TH FLOOR | NEW YORK | NY | 10010 | |
| 10295643 | LTFAWG | ATTN: BRETT WHITESIDE, C3 CARVER PL | LAWRENCEVILLE | NJ | 08648 | |
| 12049772 | Name on file | Address on File | | | | |
| 10345561 | CLI210628 | Address on File | | | | |
| 10587780 | Name on file | Address on File | | | | |
| 10588831 | Name on file | Address on File | | | | |
| 10296564 | LUCA | ATTN: LUCA CASAMASSIMA, VIA SANT'AGNESE 26 | ALTAMURA | | 70022 | ITALY |
| 10590434 | Name on File | Address on File | | | | |
| 10295177 | Name on File | Address on File | | | | |
| 10299368 | Name on File | Address on File | | | | |
| 10545187 | CLI158120 | Address on File | | | | |
| 10295409 | LUCID PRODUCTIONS, INC | ATTN: MAX FARRAR, 10866 WILSHIRE BLVD STE 300 | LOS ANGELES | CA | 90024 | |
| 10343043 | CLI014348 | Address on File | | | | |
| 10345872 | CLI234808 | Address on File | | | | |
| 10294313 | Name on File | Address on File | | | | |
| 11841653 | Name on file | Address on File | | | | |
| 10296556 | LUGERKG | ATTN: LUCKY MOROKHU, 145C SEAGULL ROAD, SAS WINGFIELD | CAPE TOWN | | 7460 | SOUTH AFRICA |
| 10295755 | Name on File | Address on File | | | | |
| 10294437 | Name on file | Address on File | | | | |
| 10296373 | Name on file | Address on File | | | | |
| 10295271 | LUISC | ATTN: LUIS VIEIRA, RUA 20 DE JANEIRO 611 B, RUA MINISTRO RENATO ARCHER | CODO | | 65400-000 | BRAZIL |
| 10348261 | CLI418477 | Address on File | | | | |
| 12048623 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351245 | CLI650824 | Address on File | | | | |
| 10347488 | CLI357945 | Address on File | | | | |
| 10294465 | Name on File | Address on File | | | | |
| 10293412 | Name on File | Address on File | | | | |
| 10294452 | Name on File | Address on File | | | | |
| 10294899 | Name on File | Address on File | | | | |
| 10287917 | Name on File | Address on File | | | | |
| 10343780 | CLI073411 | Address on File | | | | |
| 10587056 | Name on file | Address on File | | | | |
| 10591661 | Name on file | Address on File | | | | |
| 10591662 | Name on file | Address on File | | | | |
| 10589983 | Name on file | Address on File | | | | |
| 10297976 | Name on File | Address on File | | | | |
| 10288528 | Name on file | Address on File | | | | |
| 10296439 | LUNCH MONEY GROUP | ATTN: ANTHONY POMPLIANO, 222 EAST 44TH STREET, APARTMENT 24E | NEW YORK | NY | 10017 | |
| 10297023 | LUNCH MONEY GROUP INC | 29 WEST 35TH STREET | NEW YORK | NY | 10001 | |
| 10297293 | LUNCH MONEY GROUP INC | 120 SW 8TH STREET, STE A | MIAMI | FL | 33130 | |
| 10296797 | LUNIK PRO UG | ATTN: JUSTIN KARL TONNA, KATHARINENSTR. 1 | FLENSBURG | | 24937 | GERMANY |
| 10290815 | Employee EMP-435 | Address on File | | | | |
| 10586972 | Name on file | Address on File | | | | |
| 10291942 | Institutional Client_162 | Address on File | | | | |
| 10346568 | CLI288353 | Address on File | | | | |
| 10348662 | CLI449356 | Address on File | | | | |
| 10591302 | Name on file | Address on File | | | | |
| 10295746 | Name on file | Address on File | | | | |
| 10345779 | CLI228605 | Address on File | | | | |
| 10344979 | CLI164767 | Address on File | | | | |
| 10348509 | CLI438337 | Address on File | | | | |
| 10347948 | CLI394666 | Address on File | | | | |
| 10296015 | LUXE IN LEISURE | ATTN: MATTHEW DAY, 201 MONTGOMERY ST SUITE 263 | JERSEY CITY | NJ | 07302 | |
| 10583708 | Luxor Data Services | Attn: Ethan Vera, 6965 El Camino Real 105 | Carlsbad | CA | 92009 | |
| 10297294 | LUXOR TECHNOLOGIES | 1100 BELLEVUE WAY NE STE 8A, # 514 | BELLEVUE | WA | 98004 | |
| 10289744 | Name on file | Address on File | | | | |
| 12048462 | Name on file | Address on File | | | | |
| 10351065 | CLI638109 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343993 | CLI089363 | Address on File | | | | |
| 10296027 | LYNALDEN | ATTN: MADELYN ALDEN SCHWARTZER, 284 MANOR DR | ABSECON | NJ | 08201 | |
| 10291943 | Institutional Client_163 | Address on File | | | | |
| 10295503 | LYNVEST | ATTN: WILLEM VAN LYNDEN, JACOB OBRECHTSTRAAT 51 | AMSTERDAM | | 1071KJ | NETHERLANDS |
| 10297650 | Name on File | Address on File | | | | |
| 10593590 | Name on file | Address on File | | | | |
| 10290817 | Employee EMP-1311 | Address on File | | | | |
| 10290818 | Employee EMP-1462 | Address on File | | | | |
| 12044666 | Name on file | Address on File | | | | |
| 11445655 | Name on file | Address on File | | | | |
| 10343829 | CLI076190 | Address on File | | | | |
| 10446929 | Name on file | Address on File | | | | |
| 10289811 | Name on file | Address on File | | | | |
| 10350746 | CLI610631 | Address on File | | | | |
| 10342966 | CLI008348 | Address on File | | | | |
| 10347762 | CLI378941 | Address on File | | | | |
| 10345517 | CLI207249 | Address on File | | | | |
| 10348711 | CLI452949 | Address on File | | | | |
| 10545524 | CLI454031 | Address on File | | | | |
| 10545742 | CLI622115 | Address on File | | | | |
| 10350737 | CLI609915 | Address on File | | | | |
| 10345573 | CLI211592 | Address on File | | | | |
| 10350835 | CLI619141 | Address on File | | | | |
| 10347957 | CLI395197 | Address on File | | | | |
| 10349146 | CLI487459 | Address on File | | | | |
| 10348977 | CLI472643 | Address on File | | | | |
| 10351261 | CLI651938 | Address on File | | | | |
| 10348345 | CLI425283 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296408 | MACASSAR | ATTN: MPHO HENDRICK, MOKOPANE, MAHWELERENG | POLOKWANE | | 600 | SOUTH AFRICA |
| 10587333 | Name on file | Address on File | | | | |
| 10589488 | Name on file | Address on File | | | | |
| 10590192 | Name on file | Address on File | | | | |
| 10290819 | Employee EMP-843 | Address on File | | | | |
| 10545803 | CLI670873 | Address on File | | | | |
| 10343732 | CLI068594 | Address on File | | | | |
| 10345875 | CLI234960 | Address on File | | | | |
| 12049321 | Name on file | Address on File | | | | |
| 12048907 | Name on file | Address on File | | | | |
| 10351428 | CLI664476 | Address on File | | | | |
| 10343622 | CLI059966 | Address on File | | | | |
| 10344382 | CLI118717 | Address on File | | | | |
| 10545802 | CLI670639 | Address on File | | | | |
| 10295628 | MACK LORDEN OF FACELESS CRYPTO | ATTN: MACK LORDEN, 1433 SUPERIOR AVE., #357 | NEWPORT BEACH | CA | 92663 | |
| 10590039 | Name on file | Address on File | | | | |
| 11842644 | Name on file | Address on File | | | | |
| 10675447 | Name on file | Address on File | | | | |
| 10291495 | Employee EMP-191 | Address on File | | | | |
| 10290821 | Employee EMP-191 | Address on File | | | | |
| 10293045 | Name on File | Address on File | | | | |
| 10346328 | CLI268651 | Address on File | | | | |
| 10346211 | CLI260241 | Address on File | | | | |
| 10349536 | CLI518113 | Address on File | | | | |
| 10349149 | CLI487522 | Address on File | | | | |
| 10342981 | CLI009327 | Address on File | | | | |
| 10295949 | MACNCHEEASY | ATTN: AUSTIN MARCHESE, 221 CLINTON STEET | HOBOKEN | NJ | 07030 | |
| 10343782 | CLI073556 | Address on File | | | | |
| 12049850 | Name on file | Address on File | | | | |
| 10545097 | CLI089232 | Address on File | | | | |
| 10347992 | CLI398938 | Address on File | | | | |
| 10343793 | CLI074242 | Address on File | | | | |
| 10296091 | MADAM | ATTN: SAVANNAH WEST, 8502 E CHAPMAN AVE, 454 | ORANGE | CA | 92869 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294342 | Name on File | Address on File | | | | |
| 10296267 | MADEGUILTFREE | ATTN: AASIA QURESHI, 22526 SE 4TH ST, UNIT 537 | SAMMAMISH | WA | 98074 | |
| 10347710 | CLI374291 | Address on File | | | | |
| 10343202 | CLI026539 | Address on File | | | | |
| 10293976 | Name on File | Address on File | | | | |
| 10293490 | Name on File | Address on File | | | | |
| 10348862 | CLI464753 | Address on File | | | | |
| 10545773 | CLI646477 | Address on File | | | | |
| 10295619 | MADRIGAL NETWORK | ATTN: THOMAS CHENG, 5575 SIMMONS ST. NUM 1-265 | N LAS VEGAS | NV | 89031 | |
| 10290823 | Employee EMP-414 | Address on File | | | | |
| 10345612 | CLI214709 | Address on File | | | | |
| 10297545 | Name on File | Address on File | | | | |
| 10297958 | Name on File | Address on File | | | | |
| 10290825 | Employee EMP-345 | Address on File | | | | |
| 11445252 | Name on file | Address on File | | | | |
| 12044959 | Name on file | Address on File | | | | |
| 10295344 | MAGNATESMEDIA | ATTN: JOHN FRAZER, 10 GREENWOOD STREET, 10 | BARRY | | CF63 4JJ | UNITED KINGDOM |
| 10295329 | MAGNIFIED MONEY | ATTN: BRENDAN PAULES, 2340 BAILEY AVENUE | NEW FREEDOM | PA | 17349 | |
| 10290826 | Employee EMP-683 | Address on File | | | | |
| 10349067 | CLI481818 | Address on File | | | | |
| 10545048 | CLI055003 | Address on File | | | | |
| 10545637 | CLI531518 | Address on File | | | | |
| 10343276 | CLI033353 | Address on File | | | | |
| 10299493 | Name on File | Address on File | | | | |
| 10293808 | Name on File | Address on File | | | | |
| 10290828 | Employee EMP-401 | Address on File | | | | |
| 10590640 | Name on file | Address on File | | | | |
| 10547974 | Name on file | Address on File | | | | |
| 12045657 | Name on file | Address on File | | | | |
| 10345649 | CLI217847 | Address on File | | | | |
| 10347224 | CLI339535 | Address on File | | | | |
| 11445738 | Name on file | Address on File | | | | |
| 10296893 | MAILBAKERY | KEMP HOUSE, 152-160 CITY ROAD | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10295782 | MAILBOXMONEY | ATTN: BRIAN COMEAU, 1504 EL PASEO | FOOTHILL RANCH | AL | 92610 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291633 | MAINE DEPARTMENT OF LABOR | JEANNE PAQUETTE, COMMISSIONER, 54 STATE HOUSE STATION DRIVE | AUGUSTA | ME | 04333 | |
| 10292243 | MAINE OFFICE OF SECURITIES | ATTN: J. CHRISTOPHER PARR, 121 STATE HOUSE STATION | AUGUSTA | ME | 04333-0121 | |
| 10291738 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION, PO BOX 9107 | AUGUSTA | ME | 04332-9107 | |
| 10297025 | MAINNET | 201 3RD STREET, SUITE 200 | SAN FRANCISCO | CA | 94103 | |
| 10295296 | MAIS ALEM PRODUCOES | ATTN: MATEUS RAPINI, RUA CARDEAL ARCOVERDE, 359 | SAO PAULO | | 05407-000 | BRAZIL |
| 10294429 | Name on File | Address on File | | | | |
| 10291496 | Employee EMP-133 | Address on File | | | | |
| 10294545 | Name on File | Address on File | | | | |
| 10290829 | Employee EMP-133 | Address on File | | | | |
| 10296016 | Name on File | Address on File | | | | |
| 10296577 | MAJMILO | ATTN: DON PETTAWAY, 167 CRANELIARD CT | PIKESVILLE | MD | 21208 | |
| 10344160 | CLI101693 | Address on File | | | | |
| 10346137 | CLI254708 | Address on File | | | | |
| 11445586 | Name on file | Address on File | | | | |
| 10346986 | CLI319823 | Address on File | | | | |
| 10293531 | Name on File | Address on File | | | | |
| 10545699 | CLI586317 | Address on File | | | | |
| 10284468 | Name on file | Address on File | | | | |
| 10293244 | Name on File | Address on File | | | | |
| 10287512 | Name on file | Address on File | | | | |
| 10347633 | CLI368081 | Address on File | | | | |
| 10345042 | CLI169870 | Address on File | | | | |
| 10290830 | Employee EMP-1046 | Address on File | | | | |
| 10297295 | MALAS BROTHERS PAINTING | 199 WARREN ST | JERSEY CITY | NJ | 07302 | |
| 10343650 | CLI062147 | Address on File | | | | |
| 10545701 | CLI587718 | Address on File | | | | |
| 10446923 | Name on file | Address on File | | | | |
| 12044424 | Name on file | Address on File | | | | |
| 10548735 | Name on file | Address on File | | | | |
| 10290831 | Employee EMP-971 | Address on File | | | | |
| 10343087 | CLI017912 | Address on File | | | | |
| 11445876 | Name on file | Address on File | | | | |
| 10350501 | CLI593169 | Address on File | | | | |
| 10346399 | CLI274612 | Address on File | | | | |
| 10347176 | CLI336127 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291497 | Employee EMP-194 | Address on File | | | | |
| 10290832 | Employee EMP-194 | Address on File | | | | |
| 10345833 | CLI232469 | Address on File | | | | |
| 10290833 | Employee EMP-1717 | Address on File | | | | |
| 10297296 | MAMBU | 201 S BISCAYNE BLVD, STE 1420 | MIAMI | FL | 33131-4332 | |
| 10346565 | CLI288174 | Address on File | | | | |
| 10344434 | CLI124146 | Address on File | | | | |
| 12047748 | Name on file | Address on File | | | | |
| 10280372 | Name on file | Address on File | | | | |
| 10295149 | MANA | ATTN: MANA WILLIAMS, 3141 MASSACHUSETTS AVENUE | WASHINGTON | WA | 20004 | |
| 10297297 | MANAGED FUNDS ASSOCIATION | PO BOX 392665 | PITTSBURGH | PA | 15251-9665 | |
| 10343875 | CLI079331 | Address on File | | | | |
| 10297488 | MANATT, PHELPS & PHILLIPS, LLP. | ATTN: SARAH GUZIK, 2049 CENTURY PARK EAST SUITE 1700 | LOS ANGELES, | CA | 90067 | |
| 10550707 | Name on file | Address on File | | | | |
| 10550684 | Name on file | Address on File | | | | |
| 10346620 | CLI292626 | Address on File | | | | |
| 10344483 | CLI128283 | Address on File | | | | |
| 10344192 | CLI103987 | Address on File | | | | |
| 10295550 | MANCUSON3 | ATTN: NICK MANCUSO, 446 SCHINDLER DR. | YARDLEY | PA | 19067 | |
| 10290834 | Employee EMP-111 | Address on File | | | | |
| 10290835 | Employee EMP-343 | Address on File | | | | |
| 10294546 | Name on File | Address on File | | | | |
| 10290836 | Employee EMP-483 | Address on File | | | | |
| 10344446 | CLI125201 | Address on File | | | | |
| 10290837 | Employee EMP-279 | Address on File | | | | |
| 12049677 | Name on file | Address on File | | | | |
| 10290838 | Employee EMP-1147 | Address on File | | | | |
| 10349451 | CLI511570 | Address on File | | | | |
| 10346917 | CLI313577 | Address on File | | | | |
| 10286933 | Name on file | Address on File | | | | |
| 11445467 | Name on file | Address on File | | | | |
| 10590693 | Name on file | Address on File | | | | |
| 10348877 | CLI465779 | Address on File | | | | |
| 10343119 | CLI020602 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344662 | CLI142241 | Address on File | | | | |
| 10344894 | CLI159879 | Address on File | | | | |
| 10295061 | MANTERO NETWORK | ATTN: CARLOS MANTERO, MARCA HISPANICA 102 13 | CALAFELL | | 43882 | SPAIN |
| 10347744 | CLI377310 | Address on File | | | | |
| 10290840 | Employee EMP-447 | Address on File | | | | |
| 10291944 | Institutional Client_164 | Address on File | | | | |
| 10545140 | CLI122433 | Address on File | | | | |
| 10290841 | Employee EMP-355 | Address on File | | | | |
| 10295398 | MANUEL TERRONES GODOY | ATTN: MANUEL TERRONES GODOY, CHUBUT 783 | SAN ISIDRO | | B1642 | ARGENTINA |
| 10296700 | MANULIFE FINANCIAL CORPORATION | ATTN: KAY SONG, CORPORATE LAW, 200 BLOOR STREET EAST,, NORTH TOWER 10 | TORONTO | ON | M4W 1E5 | CANADA |
| 11445049 | Name on file | Address on File | | | | |
| 11445060 | Name on file | Address on File | | | | |
| 10343209 | CLI026896 | Address on File | | | | |
| 10347221 | CLI339325 | Address on File | | | | |
| 10346613 | CLI291654 | Address on File | | | | |
| 10548835 | Name on file | Address on File | | | | |
| 10346791 | CLI305169 | Address on File | | | | |
| 10348498 | CLI437377 | Address on File | | | | |
| 10344943 | CLI162364 | Address on File | | | | |
| 10295943 | Name on File | Address on File | | | | |
| 10294244 | Name on File | Address on File | | | | |
| 10293398 | Name on File | Address on File | | | | |
| 10290842 | Employee EMP-573 | Address on File | | | | |
| 10342891 | CLI002302 | Address on File | | | | |
| 10350017 | CLI555566 | Address on File | | | | |
| 10343357 | CLI039755 | Address on File | | | | |
| 10346528 | CLI285267 | Address on File | | | | |
| 10351439 | CLI665230 | Address on File | | | | |
| 10348255 | CLI418014 | Address on File | | | | |
| 10343639 | CLI061488 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295571 | MARCNIETO | ATTN: MARC NIETO, CALLE NAVAS DE TOLOSA 283 3RA 2A ESCALERA A | BARCELONA | | 8026 | SPAIN |
| 10294944 | Name on File | Address on File | | | | |
| 10343558 | CLI055896 | Address on File | | | | |
| 10299281 | Name on File | Address on File | | | | |
| 10342969 | CLI008562 | Address on File | | | | |
| 10345624 | CLI215912 | Address on File | | | | |
| 10344504 | CLI129064 | Address on File | | | | |
| 10290843 | Employee EMP-110 | Address on File | | | | |
| 10290844 | Employee EMP-1266 | Address on File | | | | |
| 10347175 | CLI336123 | Address on File | | | | |
| 10545333 | CLI291368 | Address on File | | | | |
| 10290845 | Employee EMP-181 | Address on File | | | | |
| 10293813 | Name on File | Address on File | | | | |
| 10296077 | Name on File | Address on File | | | | |
| 10295597 | Name on File | Address on File | | | | |
| 10348313 | CLI421975 | Address on File | | | | |
| 10295441 | Name on File | Address on File | | | | |
| 10545083 | CLI079838 | Address on File | | | | |
| 10293999 | Name on File | Address on File | | | | |
| 10296215 | MARIJA | ATTN: MARIJA RUDI, 35MARI | TUZI | | 45654 | BOSNIA-HERZEGOVINA |
| 10350325 | CLI579237 | Address on File | | | | |
| 10348585 | CLI443508 | Address on File | | | | |
| 10295274 | Name on File | Address on File | | | | |
| 10290846 | Employee EMP-1541 | Address on File | | | | |
| 10349687 | CLI529340 | Address on File | | | | |
| 10296574 | MARIO'S LOST COINS | ATTN: MORGAN SMITH, 4400 LA SALLE STREET #63 | EAU CLAIRE | WI | 54703 | |
| 10291945 | Institutional Client_165 | Address on File | | | | |
| 11841830 | Name on file | Address on File | | | | |
| 10294154 | Name on File | Address on File | | | | |
| 10294120 | Name on File | Address on File | | | | |
| 10293503 | Name on File | Address on File | | | | |
| 10293562 | Name on File | Address on File | | | | |
| 10295401 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295853 | MARKET GAINS | ATTN: HIRAM J, 725 SUNDOLLAR CV | LEXINGTON | KY | 40515 | |
| 10295491 | MARKET MOBSTER | ATTN: ASHLEY DAVIDSON, 20 LINTON CLOSE | CARLISLE | | CA1 2FJ | UNITED KINGDOM |
| 10295863 | MARKET THEORY | ATTN: JOSHUA HOUSE, 9860 S THOMAS DRIVE UNIT 1507 | PANAMA CITY BEACH | FL | 32408 | |
| 10295587 | MARKETBEAT | ATTN: MATTHEW PAULSON, 1401 S DISCOVERY AVE | SIOUX FALLS | SD | 57106 | |
| 10296351 | MARKETDISRUPTORS | MOSS, 217 CALLE ROCA VIS | SAN CLEMENTE | CA | 92672-4319 | |
| 10295445 | MARKETHMM2 | ATTN: BENJAMIN TAK, 4837 VENABLES ST | BURNABY | BC | V5C 3A9 | CANADA |
| 10295555 | MARKETING 180 LLC | ATTN: AKAKI KATSADZE, 145 CYPRESS POINT PKWY STE 204 | PALM COAST | FL | 32164 | |
| 10296898 | MARKETS GROUP | 44 E 32ND ST, FLOOR 4 | NEW YORK | NY | 10016 | |
| 10297298 | MARKETS GROUP | ATTN: PAUL HAMANN, 44 E 32ND ST FLOOR 4 | NEW YORK | NY | 10016 | |
| 10585357 | Name on file | Address on File | | | | |
| 10344340 | CLI115227 | Address on File | | | | |
| 10295453 | MARKO | ATTN: MARKO RANDJELOVIC, IN DER SENTI, 21 | WILLISAU | | 6130 | SWITZERLAND |
| 10586368 | Name on file | Address on File | | | | |
| 10547270 | Name on file | Address on File | | | | |
| 10547266 | Name on file | Address on File | | | | |
| 10350613 | CLI601384 | Address on File | | | | |
| 10349622 | CLI525065 | Address on File | | | | |
| 10548253 | Name on file | Address on File | | | | |
| 10351151 | CLI644026 | Address on File | | | | |
| 10295349 | MARQUEE CAPITAL HOLDINGS, INC | ATTN: ERIC CHEN, 226 2ND ST | OAKLAND | CA | 94607 | |
| 10291946 | Institutional Client_166 | Address on File | | | | |
| 10291947 | Institutional Client_167 | Address on File | | | | |
| 10342958 | CLI007807 | Address on File | | | | |
| 10344897 | CLI160146 | Address on File | | | | |
| 10290847 | Employee EMP-101 | Address on File | | | | |
| 10591715 | Name on file | Address on File | | | | |
| 10348832 | CLI462660 | Address on File | | | | |
| 10351134 | CLI642969 | Address on File | | | | |
| 10344168 | CLI102174 | Address on File | | | | |
| 10350808 | CLI616344 | Address on File | | | | |
| 10350820 | CLI617400 | Address on File | | | | |
| 10587712 | Name on file | Address on File | | | | |
| 10294326 | Name on File | Address on File | | | | |
| 10297610 | Name on File | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296772 | MARSHALLKORI1 | ATTN: KORI MARSHALL, 278 LOTT AVE | BROOKLYN | NY | 11212 | |
| 10720725 | Name on file | Address on File | | | | |
| 11445212 | Name on file | Address on File | | | | |
| 10590117 | Name on file | Address on File | | | | |
| 10351368 | CLI659711 | Address on File | | | | |
| 10295530 | MARSKIOS | ATTN: MARIO TOMAS, 1930 MILLENIA AVE | CHULA VISTA | CA | 91915 | |
| 10346883 | CLI311242 | Address on File | | | | |
| 10346834 | CLI308178 | Address on File | | | | |
| 10347452 | CLI355290 | Address on File | | | | |
| 10344980 | CLI164783 | Address on File | | | | |
| 10545764 | CLI636801 | Address on File | | | | |
| 10350565 | CLI597996 | Address on File | | | | |
| 10348205 | CLI414459 | Address on File | | | | |
| 10296296 | Name on File | Address on File | | | | |
| 10294233 | Name on File | Address on File | | | | |
| 10297637 | Name on File | Address on File | | | | |
| 10290849 | Employee EMP-686 | Address on File | | | | |
| 10299417 | Name on File | Address on File | | | | |
| 10350278 | CLI575430 | Address on File | | | | |
| 10547766 | Name on file | Address on File | | | | |
| 10351210 | CLI648673 | Address on File | | | | |
| 10297860 | Name on File | Address on File | | | | |
| 11841553 | Name on file | Address on File | | | | |
| 10344696 | CLI144095 | Address on File | | | | |
| 10343344 | CLI038880 | Address on File | | | | |
| 10297299 | MARTINEZ BARCELONA | CARRETERA DE MIRAMAR, 38 -PARC DE MONTJUIC | BARCELONA | | 8038 | SPAIN |
| 10290850 | Employee EMP-1497 | Address on File | | | | |
| 10545506 | CLI433070 | Address on File | | | | |
| 10349995 | CLI554253 | Address on File | | | | |
| 10349953 | CLI550793 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343517 | CLI052435 | Address on File | | | | |
| 10290851 | Employee EMP-211 | Address on File | | | | |
| 10297709 | Name on File | Address on File | | | | |
| 10545532 | CLI463132 | Address on File | | | | |
| 11445331 | Name on file | Address on File | | | | |
| 10545204 | CLI176755 | Address on File | | | | |
| 12044790 | Name on file | Address on File | | | | |
| 10344221 | CLI106271 | Address on File | | | | |
| 12045619 | Name on file | Address on File | | | | |
| 12046153 | Name on file | Address on File | | | | |
| 10288584 | Name on file | Address on File | | | | |
| 10544993 | CLI007516 | Address on File | | | | |
| 10348675 | CLI450473 | Address on File | | | | |
| 10545978 | Name on file | Address on File | | | | |
| 10344922 | CLI160962 | Address on File | | | | |
| 11445698 | Name on file | Address on File | | | | |
| 10343822 | CLI075836 | Address on File | | | | |
| 10348333 | CLI423961 | Address on File | | | | |
| 12049964 | Name on file | Address on File | | | | |
| 12050092 | Name on file | Address on File | | | | |
| 12049249 | Name on file | Address on File | | | | |
| 12050120 | Name on file | Address on File | | | | |
| 10344477 | CLI127737 | Address on File | | | | |
| 10345582 | CLI211912 | Address on File | | | | |
| 10294917 | MARTYTREXLER | ATTN: CHRISTOPHER WILGUS, 6541 MORRIS RD | PITTSVILLE | MD | 21850 | |
| 10293332 | Name on File | Address on File | | | | |
| 10290852 | Employee EMP-953 | Address on File | | | | |
| 10295689 | Name on File | Address on File | | | | |
| 10295167 | Name on file | Address on File | | | | |
| 10291634 | MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY, 500 N. CALVERT STREET, SUITE 401 | BALTIMORE | MD | 21202 | |
| 10292244 | MARYLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: MAX BRAUER, 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | |
| 10292333 | MARYLAND OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | ATTN: ANTONIO SALAZAR, 1100 NORTH EUTAW STREET, SUITE 611 | BALTIMORE | MD | 21201 | |
| 10291739 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET, PO BOX 466 | ANNAPOLIS | MD | 21404-0466 | |
| 10295459 | MARZELL MEDIA LTD | ATTN: ALEX MARZELL, 12 NORTHAW ROAD EAST | CUFFLEY | | EN64LT | UNITED KINGDOM |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297300 | MARZELL MEDIA LTD | ATTN: MARZELL MEDIA LTD MARZELL, 24A ALDERMANS HILL | LONDON, MIDDLESEX | | N13 4PN | UNITED KINGDOM |
| 10290853 | Employee EMP-707 | Address on File | | | | |
| 10348350 | CLI426176 | Address on File | | | | |
| 10349669 | CLI528157 | Address on File | | | | |
| 10347326 | CLI346197 | Address on File | | | | |
| 10348125 | CLI408552 | Address on File | | | | |
| 10350283 | CLI575990 | Address on File | | | | |
| 10349871 | CLI545468 | Address on File | | | | |
| 10290854 | Employee EMP-1723 | Address on File | | | | |
| 10298627 | Name on File | Address on File | | | | |
| 10294343 | Name on File | Address on File | | | | |
| 10348922 | CLI468452 | Address on File | | | | |
| 10343990 | CLI089182 | Address on File | | | | |
| 10291740 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | SPRINGFIELD | MA | 01103 | |
| 10286929 | Massachusetts Department of Revenue | PO Box 7090 | Boston | MA | 02204-7090 | |
| 10287070 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit, PO Box 7090 | Boston | MA | 02204-7090 | |
| 10291635 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY, ONE ASHBURTON PLACE, RM 2112 | BOSTON | MA | 02108 | |
| 10291636 | MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF, ONE ASHBURTON PLACE | BOSTON | MA | 02108 | |
| 10292245 | MASSACHUSETTS SECURITIES DIVISION | ATTN: PATRICK COSTELLO, ONE ASHBURTON PLACE, ROOM 1701 | BOSTON | MA | 02108 | |
| 10292246 | MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ONE ASHBURTON PLACE, ROOM 1701 | BOSTON | MA | 02108 | |
| 10294547 | Name on File | Address on File | | | | |
| 10290855 | Employee EMP-122 | Address on File | | | | |
| 10545020 | CLI032079 | Address on File | | | | |
| 10345420 | CLI198760 | Address on File | | | | |
| 10346232 | CLI261906 | Address on File | | | | |
| 10283650 | Name on file | Address on File | | | | |
| 10351215 | CLI648876 | Address on File | | | | |
| 10347000 | CLI321155 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349124 | CLI485814 | Address on File | | | | |
| 10345890 | CLI235887 | Address on File | | | | |
| 10344049 | CLI093622 | Address on File | | | | |
| 10344472 | CLI127356 | Address on File | | | | |
| 10349891 | CLI547191 | Address on File | | | | |
| 10290856 | Employee EMP-321 | Address on File | | | | |
| 10345718 | CLI223976 | Address on File | | | | |
| 10346588 | CLI289918 | Address on File | | | | |
| 10295970 | MATEUS CALIX - FINANZAS PERSONALES | ATTN: MATEUS CALIX, 21411 RIVER COURT DR | KATY | TX | 77449 | |
| 10296850 | Name on File | Address on File | | | | |
| 10297301 | Name on File | Address on File | | | | |
| 10290857 | Employee EMP-697 | Address on File | | | | |
| 10291498 | Employee EMP-697 | Address on File | | | | |
| 10350843 | CLI620310 | Address on File | | | | |
| 10347283 | CLI343772 | Address on File | | | | |
| 10288991 | Name on file | Address on File | | | | |
| 10290858 | Employee EMP-1182 | Address on File | | | | |
| 10589511 | Name on file | Address on File | | | | |
| 10298517 | Name on File | Address on File | | | | |
| 10345987 | CLI243593 | Address on File | | | | |
| 10291948 | Institutional Client_168 | Address on File | | | | |
| 10548028 | Name on file | Address on File | | | | |
| 10295334 | Name on File | Address on File | | | | |
| 10295944 | Name on File | Address on File | | | | |
| 10294822 | MATT JAMES AKA 6205 VENTURES LLC | ATTN: MATT JAMES, 932 MARLIN DRIVE | JUPITER | FL | 33458 | |
| 10295994 | Name on File | Address on File | | | | |
| 10294408 | Name on File | Address on File | | | | |
| 10295172 | Name on File | Address on File | | | | |
| 10296233 | Name on File | Address on File | | | | |
| 10295150 | Name on File | Address on File | | | | |
| 11842311 | Name on file | Address on File | | | | |
| 12045012 | Name on file | Address on File | | | | |
| 10294008 | Name on File | Address on File | | | | |
| 10294440 | Name on File | Address on File | | | | |
| 10295186 | Name on File | Address on File | | | | |
| 10293392 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293975 | Name on File | Address on File | | | | |
| 10296025 | Name on File | Address on File | | | | |
| 10294213 | Name on File | Address on File | | | | |
| 10296670 | Name on File | Address on File | | | | |
| 10294159 | Name on File | Address on File | | | | |
| 10294395 | Name on File | Address on File | | | | |
| 10293389 | Name on File | Address on File | | | | |
| 10293213 | Name on File | Address on File | | | | |
| 10294348 | Name on File | Address on File | | | | |
| 10293982 | Name on File | Address on File | | | | |
| 10293555 | Name on File | Address on File | | | | |
| 10295716 | Name on File | Address on File | | | | |
| 10293442 | Name on File | Address on File | | | | |
| 10293828 | Name on File | Address on File | | | | |
| 10295010 | Name on File | Address on File | | | | |
| 10348470 | CLI435331 | Address on File | | | | |
| 10294913 | MATTHIEU - S'INVESTIR | ATTN: MATTHIEU LOUVET, 6 C IMPASSE SIMONE DE BEAUVOIR | SAINT-JEAN | | 31240 | FRANCE |
| 10296630 | MATTYDEVINE | ATTN: MATTHEW AUVIGNE, 15 LAMOUREUX PL. | ST. ALBERT | AB | T8N 2J4 | CANADA |
| 10344698 | CLI144212 | Address on File | | | | |
| 10303599 | Name on file | Address on File | | | | |
| 10345727 | CLI224849 | Address on File | | | | |
| 10295362 | Name on File | Address on File | | | | |
| 12049229 | Name on file | Address on File | | | | |
| 10587817 | Name on file | Address on File | | | | |
| 10280361 | Name on file | Address on File | | | | |
| 10293229 | Name on File | Address on File | | | | |
| 10294469 | Name on File | Address on File | | | | |
| 10348129 | CLI409056 | Address on File | | | | |
| 10296256 | MAVAZO | ATTN: MARLON VAN ZOEST, AM PLESSEN, 32 | HASBERGEN | | 49205 | GERMANY |
| 10291950 | Institutional Client_170 | Address on File | | | | |
| 10291951 | Institutional Client_171 | Address on File | | | | |
| 10545533 | CLI463702 | Address on File | | | | |
| 10290859 | Employee EMP-1331 | Address on File | | | | |
| 10346470 | CLI280704 | Address on File | | | | |
| 10295153 | Name on File | Address on File | | | | |
| 10295900 | Name on File | Address on File | | | | |
| 10297302 | MAX MAHER SHOW | ATTN: MAX MAHER SHOW, 954 AVE PONCE DE LEON STE 205, PMB 10290 | SAN JUAN | PR | 00907 | |
| 10294320 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296669 | Name on File | Address on File | | | | |
| 10294423 | Name on File | Address on File | | | | |
| 10348235 | CLI416044 | Address on File | | | | |
| 10294865 | MAXIMIZING MONEY LLC | ATTN: JOHN OLIAK, 5414 43RD AVENUE | KENOSHA | WI | 53144 | |
| 10296352 | MAXIT | ATTN: SHARIFU ISLAM, 4836 FEENEY CENTER, APT. 344 | PATTON | CA | 92369 | |
| 10295725 | MAXVIEIRADACOSTA | ATTN: MAX VIEIRA, RUA MORRO DA FORMIGA,2556 | MONTENEGRO | | 95780-000 | BRAZIL |
| 10347589 | CLI364764 | Address on File | | | | |
| 10290860 | Employee EMP-214 | Address on File | | | | |
| 10299455 | Name on File | Address on File | | | | |
| 10293227 | Name on File | Address on File | | | | |
| 10346795 | CLI305441 | Address on File | | | | |
| 10290861 | Employee EMP-248 | Address on File | | | | |
| 10297303 | MAYNARD COOPER & GALE | ATTN: MAYNARD COOPER GALE, 1901 6TH AVE. NORTH, SUITE 1700 | BIRMINGTON | AL | 35203 | |
| 10583709 | Maynard, Cooper & Gale | Attn: Ragan Barker, 1901 6th Ave. North, Suite 1700 | Birmingham | AL | 35203 | |
| 10297304 | MAYO MEDIA INC. | 142 SPADINA ROAD, UNIT 103 | TORONTO | ON | M5R 2T8 | CANADA |
| 12045865 | Name on file | Address on File | | | | |
| 10349554 | CLI519577 | Address on File | | | | |
| 10295461 | MAZEN | ATTN: MAZEN BAKHBAKHI, 812 KING ST W, APT. 404 | KITCHENER | ON | N2G 1E9 | CANADA |
| 10348365 | CLI427089 | Address on File | | | | |
| 10345843 | CLI233393 | Address on File | | | | |
| 10347182 | CLI336273 | Address on File | | | | |
| 10296749 | MBFINVERSIONES | ATTN: MATIAS FAYON, 13 DE JULIO 730, 2 | SALTA CAPITAL BARRIO PORTEZUELO NORTE | | A4400 | ARGENTINA |
| 10290862 | Employee EMP-677 | Address on File | | | | |
| 10346882 | CLI311219 | Address on File | | | | |
| 10297490 | MCAFEE & TAFT A PROFESSIONAL CORPORATION | ATTN: SHARON SELBY, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 10583710 | McAfee & Taft A Professional Corporation | Attn: Sharon Selby, 211 North Robinson Ave | Oklahoma City | OK | 73102 | |
| 12046073 | Name on file | Address on File | | | | |
| 10346107 | CLI252264 | Address on File | | | | |
| 10297929 | Name on File | Address on File | | | | |
| 10296030 | MCASH | ATTN: MAKHESH SRIKANNAN, 35 WILLIAMS LANE | FOSTER CITY | CA | 94404 | |
| 11841701 | Name on file | Address on File | | | | |
| 10290863 | Employee EMP-376 | Address on File | | | | |
| 10675391 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348997 | CLI475003 | Address on File | | | | |
| 10290864 | Employee EMP-757 | Address on File | | | | |
| 10291499 | Employee EMP-757 | Address on File | | | | |
| 10350861 | CLI621729 | Address on File | | | | |
| 11445369 | Name on file | Address on File | | | | |
| 10345523 | CLI207905 | Address on File | | | | |
| 10348574 | CLI442834 | Address on File | | | | |
| 10298585 | Name on File | Address on File | | | | |
| 10291500 | Employee EMP-1745 | Address on File | | | | |
| 10290865 | Employee EMP-1745 | Address on File | | | | |
| 10591759 | Name on file | Address on File | | | | |
| 10586107 | Name on file | Address on File | | | | |
| 10290866 | Employee EMP-1424 | Address on File | | | | |
| 10586536 | Name on file | Address on File | | | | |
| 10349544 | CLI518651 | Address on File | | | | |
| 10290867 | Employee EMP-508 | Address on File | | | | |
| 10298361 | Name on File | Address on File | | | | |
| 10348710 | CLI452842 | Address on File | | | | |
| 10348311 | CLI421887 | Address on File | | | | |
| 10350759 | CLI611704 | Address on File | | | | |
| 10585616 | Name on file | Address on File | | | | |
| 10299002 | Name on File | Address on File | | | | |
| 10290868 | Employee EMP-1365 | Address on File | | | | |
| 10347355 | CLI349018 | Address on File | | | | |
| 10290869 | Employee EMP-145 | Address on File | | | | |
| 10343227 | CLI028700 | Address on File | | | | |
| 10351380 | CLI661059 | Address on File | | | | |
| 10290870 | Employee EMP-1587 | Address on File | | | | |
| 10590853 | Name on file | Address on File | | | | |
| 10593346 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290042 | Name on file | Address on File | | | | |
| 10290025 | Name on file | Address on File | | | | |
| 10346807 | CLI306150 | Address on File | | | | |
| 10291501 | Employee EMP-266 | Address on File | | | | |
| 10290871 | Employee EMP-266 | Address on File | | | | |
| 10290872 | Employee EMP-380 | Address on File | | | | |
| 10290873 | Employee EMP-1379 | Address on File | | | | |
| 10291608 | Name on File | Address on File | | | | |
| 10519821 | Name on file | Address on File | | | | |
| 12049080 | Name on file | Address on File | | | | |
| 10290875 | Employee EMP-639 | Address on File | | | | |
| 10344710 | CLI144986 | Address on File | | | | |
| 10349301 | CLI499560 | Address on File | | | | |
| 10351560 | CLI674884 | Address on File | | | | |
| 10345306 | CLI189947 | Address on File | | | | |
| 10290876 | Employee EMP-1180 | Address on File | | | | |
| 10290877 | Employee EMP-1193 | Address on File | | | | |
| 10290878 | Employee EMP-1676 | Address on File | | | | |
| 10283170 | Name on file | Address on File | | | | |
| 10290879 | Employee EMP-1276 | Address on File | | | | |
| 10290880 | Employee EMP-652 | Address on File | | | | |
| 10290881 | Employee EMP-298 | Address on File | | | | |
| 10346017 | CLI245356 | Address on File | | | | |
| 10545622 | CLI525327 | Address on File | | | | |
| 10545247 | CLI214857 | Address on File | | | | |
| 10290882 | Employee EMP-1744 | Address on File | | | | |
| 10583711 | McLeod Law LLP | Attn: Karan Jones, 14505 Bannister Road SE | Calgary | AB | T2X 3J3 | Canada |
| 10350388 | CLI583817 | Address on File | | | | |
| 10280777 | Name on file | Address on File | | | | |
| 10593310 | Name on file | Address on File | | | | |
| 10290883 | Employee EMP-1404 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297947 | Name on File | Address on File | | | | |
| 10546748 | Name on file | Address on File | | | | |
| 10446911 | Name on file | Address on File | | | | |
| 12045438 | Name on file | Address on File | | | | |
| 10351081 | CLI639162 | Address on File | | | | |
| 11841393 | Name on file | Address on File | | | | |
| 10343203 | CLI026592 | Address on File | | | | |
| 10346398 | CLI274480 | Address on File | | | | |
| 10545038 | CLI045674 | Address on File | | | | |
| 10288310 | Name on file | Address on File | | | | |
| 10290885 | Employee EMP-949 | Address on File | | | | |
| 10296104 | MCSPORTZHAWK | ATTN: MATTHEW COBUZIO, 7247 BALBOA BOULEVARD, UNIT C | LAKE BALBOA | CA | 91406 | |
| 10286717 | Name on file | Address on File | | | | |
| 10298260 | Name on File | Address on File | | | | |
| 10296140 | Name on file | Address on File | | | | |
| 10296524 | MD AQUIB IQBAL | ATTN: MD AQUIB IQBAL, B9 BHATGAON COLLIERY DISTT-SURAJPUR, KHAN BADI | SURAJPUR | | 497235 | INDIA |
| 10294969 | MDB ENTERPRISE LLC | ATTN: MICHAEL BOLY, 2879 SW CHAMPLAIN DRIVE | PORTLAND | OR | 97205 | |
| 10296375 | MDGF_17 | ATTN: MARIA DIANA FUENTES, BLK 318 SEMBAWANG VISTA, 05-231 | SINGAPORE | | 750318 | SINGAPORE |
| 10295377 | MDJMEDIA | ATTN: JUSTIN BOUCHARD, 103 PRAIRIEVIEW DRIVE | LA SALLE | MB | R0G 0A2 | CANADA |
| 10589432 | Name on file | Address on File | | | | |
| 10586159 | Name on file | Address on File | | | | |
| 10350969 | CLI629627 | Address on File | | | | |
| 10294078 | Name on file | Address on File | | | | |
| 10349006 | CLI475427 | Address on File | | | | |
| 10294901 | MEDIA SOLUTIONS VOMMO S.L | ATTN: ÓSCAR MARCOS, CALLE LABRADOR Nº 24 1ºB | PALENCIA | | 34004 | SPAIN |
| 10295579 | MEDIABEATS | ATTN Yuta Sakuraba Goro Yatsuhashida, Akita City Akita Prefecture 43138 | Akita City | | 100972 | JAPAN |
| 10296911 | MEDIAMATH | ATTN: CEDRIC PEILLET, 90 NEW MONTGOMERY ST, #250 | SAN FRANCISCO | CA | 94105 | |
| 10297305 | MEDIAMATH | ATTN: PEILLET PEILLET, 90 NEW MONTGOMERY ST #250 | SAN FRANCISCO | CA | 94105 | |
| 10295517 | MEDIASTRIKE | ATTN: CHRISTOPHER HUSE, 11271 VENTURA BLVD, STE. 197 | STUDIO CITY | CA | 91604 | |
| 11841589 | Name on file | Address on File | | | | |
| 12044965 | Name on file | Address on File | | | | |
| 12044966 | Name on file | Address on File | | | | |
| 10297760 | Name on File | Address on File | | | | |
| 10346348 | CLI270658 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344529 | CLI131526 | Address on File | | | | |
| 10290887 | Employee EMP-708 | Address on File | | | | |
| 10295946 | MEET KEVIN | ATTN: KEVIN PAFFRATH, 8219 QUARTZ STREET | VENTURA | CA | 93004 | |
| 10295331 | MEFA DIGITAL MEDIA | ATTN: MATTHEW FATUSI, 1463 MOFFAT BLVD.,, SUITE 4 | MANTECA | CA | 95336 | |
| 10293833 | Name on File | Address on File | | | | |
| 10293524 | Name on File | Address on File | | | | |
| 10294245 | Name on File | Address on File | | | | |
| 12049147 | Name on file | Address on File | | | | |
| 10290888 | Employee EMP-1519 | Address on File | | | | |
| 10349212 | CLI492600 | Address on File | | | | |
| 10588592 | Name on file | Address on File | | | | |
| 10588594 | Name on file | Address on File | | | | |
| 10547835 | Name on file | Address on File | | | | |
| 10347779 | CLI380661 | Address on File | | | | |
| 12049072 | Name on file | Address on File | | | | |
| 10351203 | CLI648095 | Address on File | | | | |
| 10545304 | CLI268673 | Address on File | | | | |
| 10588136 | Name on file | Address on File | | | | |
| 10589377 | Name on file | Address on File | | | | |
| 10345027 | CLI168891 | Address on File | | | | |
| 10343977 | CLI087460 | Address on File | | | | |
| 10345063 | CLI171784 | Address on File | | | | |
| 10344506 | CLI129258 | Address on File | | | | |
| 10344995 | CLI165609 | Address on File | | | | |
| 10296311 | MEJORESLAPTOPS | ATTN: IVAN VELARDE, PARQUILLANA Y CARRILLO, 351 | CHOSICA | | 15468 | PERU |
| 10290889 | Employee EMP-696 | Address on File | | | | |
| 10343978 | CLI087604 | Address on File | | | | |
| 10295468 | Name on File | Address on File | | | | |
| 10347435 | CLI354342 | Address on File | | | | |
| 10293348 | Name on file | Address on File | | | | |
| 10296566 | MELISSA COLLAZO | ATTN: MELISSA COLLAZO, 17 GRAND AVENUE | NEWARK | NJ | 07106 | |
| 10294299 | Name on File | Address on File | | | | |
| 10293334 | Name on File | Address on File | | | | |
| 10285331 | Name on file | Address on File | | | | |
| 10285066 | Name on file | Address on File | | | | |
| 10586042 | Name on file | Address on File | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590863 | Name on file | Address on File | | | | |
| 10299711 | Name on file | Address on File | | | | |
| 10343098 | CLI018901 | Address on File | | | | |
| 10343447 | CLI046161 | Address on File | | | | |
| 10347506 | CLI359109 | Address on File | | | | |
| 11842601 | Name on file | Address on File | | | | |
| 12045124 | Name on file | Address on File | | | | |
| 10545680 | CLI565018 | Address on File | | | | |
| 10350514 | CLI593960 | Address on File | | | | |
| 10346562 | CLI288075 | Address on File | | | | |
| 10280796 | Name on file | Address on File | | | | |
| 10343071 | CLI016778 | Address on File | | | | |
| 10351382 | CLI661276 | Address on File | | | | |
| 10345240 | CLI184634 | Address on File | | | | |
| 11841706 | Name on file | Address on File | | | | |
| 10545081 | CLI077604 | Address on File | | | | |
| 10345148 | CLI178479 | Address on File | | | | |
| 10279757 | Name on file | Address on File | | | | |
| 10343730 | CLI068305 | Address on File | | | | |
| 10290890 | Employee EMP-922 | Address on File | | | | |
| 10290891 | Employee EMP-930 | Address on File | | | | |
| 10545439 | CLI384729 | Address on File | | | | |
| 10349113 | CLI485299 | Address on File | | | | |
| 10343583 | CLI057278 | Address on File | | | | |
| 10296684 | MENTALIST1 | ATTN: JAMEL BOMAR, 7321 WILDERNESS PARK DRIVE, 103 | WESTLAND | MI | 48185 | |
| 10291502 | Employee EMP-188 | Address on File | | | | |
| 10290892 | Employee EMP-188 | Address on File | | | | |
| 10290893 | Employee EMP-189 | Address on File | | | | |
| 10297306 | MENTORIFY | 17 BLUXOME STREET | SAN FRANCISCO | CA | 94107 | |
| 10295350 | MENTORIFY SLU NRT: L-714521-N | ATTN: ADRIAN SAENZ, CARRER MIRADOR D ENCAMP 16 | ENCAMP | | AD200 | ANDORRA |
| 10347866 | CLI388144 | Address on File | | | | |
| 10350287 | CLI576331 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12045615 | Name on file | Address on File | | | | |
| 10351377 | CLI660863 | Address on File | | | | |
| 10346520 | CLI284409 | Address on File | | | | |
| 10349184 | CLI490341 | Address on File | | | | |
| 10297307 | MERCER | ATTN: MERCER, 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 10591159 | Name on file | Address on File | | | | |
| 10297027 | MERIDIAN COMPENSATION PARTNERS | ATTN: PATRICK POWERS, 100 N FIELD DR, STE 300 | LAKE FOREST | IL | 60045 | |
| 10297308 | MERIDIAN COMPENSATION PARTNERS | 100 N FIELD DR STE 300 | LAKE FOREST | IL | 60045 | |
| 10283378 | Name on file | Address on File | | | | |
| 10283402 | Name on file | Address on File | | | | |
| 10286553 | Name on file | Address on File | | | | |
| 10299508 | Name on File | Address on File | | | | |
| 10284398 | Name on file | Address on File | | | | |
| 10284353 | Name on file | Address on File | | | | |
| 10546696 | Name on file | Address on File | | | | |
| 10296838 | MESSARI | 228 PARK AVE S, PMB 52631 | NEW YORK | NY | 10003-1502 | |
| 10297309 | MESSARI | 228 PARK AVE S PMB 52631 | NEW YORK | NY | 10003 | |
| 12049156 | Name on file | Address on File | | | | |
| 10293528 | Name on File | Address on File | | | | |
| 10297310 | META PLATFORMS, INC. | 1 HACKER WAY | MENLO PARK | CA | 94025 | |
| 10545071 | CLI071446 | Address on File | | | | |
| 10295723 | METICS MEDIA GMBH | ATTN: SIMON GORGES, RIGIWEG 21A | HOLZHÄUSERN ZG | | 6343 | SWITZERLAND |
| 10344656 | CLI141994 | Address on File | | | | |
| 12044283 | Name on file | Address on File | | | | |
| 10346543 | CLI286315 | Address on File | | | | |
| 11841625 | Name on file | Address on File | | | | |
| 12049773 | Name on file | Address on File | | | | |
| 10285237 | Name on file | Address on File | | | | |
| 10585215 | Name on file | Address on File | | | | |
| 10343773 | CLI072849 | Address on File | | | | |
| 12049427 | Name on file | Address on File | | | | |
| 10350092 | CLI560821 | Address on File | | | | |
| 10295485 | MHFIN | ATTN: LORENCO BATARILO, 1200 PINECREST PL | WILLOUGHBY | OH | 44094 | |
| 10296737 | MI | ATTN: MAESON MCDONOUGH, 12794 A ST | OMAHA | NE | 68144 | |
| 10295973 | MI PRIMERA CRIPTO | ATTN: ADRIAN FERNANDEZ ARINO, CALLE OCAÑA 86 3ºB H-1 | MADRID | | 28047 | SPAIN |
| 10290895 | Employee EMP-1085 | Address on File | | | | |
| 10349383 | CLI506236 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294051 | Name on File | Address on File | | | | |
| 10295035 | Name on File | Address on File | | | | |
| 10296194 | Name on File | Address on File | | | | |
| 10293521 | Name on File | Address on File | | | | |
| 10294275 | Name on File | Address on File | | | | |
| 10294009 | Name on File | Address on File | | | | |
| 10294147 | Name on File | Address on File | | | | |
| 10296063 | Name on File | Address on File | | | | |
| 10295761 | MICHAEL FINANCE INC | ATTN: MICHAEL MALAVE, 972 LEGGETT AVENUE, 3E | BRONX | NY | 10455 | |
| 10294495 | Name on File | Address on File | | | | |
| 10293527 | Name on File | Address on File | | | | |
| 10296381 | Name on File | Address on File | | | | |
| 10585967 | Name on file | Address on File | | | | |
| 10294196 | Name on File | Address on File | | | | |
| 10294454 | Name on File | Address on File | | | | |
| 10294281 | Name on File | Address on File | | | | |
| 10295919 | Name on File | Address on File | | | | |
| 10296467 | Name on File | Address on File | | | | |
| 10296121 | Name on File | Address on File | | | | |
| 10294477 | Name on File | Address on File | | | | |
| 10296546 | Name on File | Address on File | | | | |
| 10294272 | Name on File | Address on File | | | | |
| 10294198 | Name on File | Address on File | | | | |
| 10295526 | Name on File | Address on File | | | | |
| 10295416 | Name on File | Address on File | | | | |
| 10295961 | Name on File | Address on File | | | | |
| 10294323 | Name on File | Address on File | | | | |
| 10291503 | Employee EMP-972 | Address on File | | | | |
| 10290896 | Employee EMP-972 | Address on File | | | | |
| 10295420 | Name on File | Address on File | | | | |
| 10587784 | Name on file | Address on File | | | | |
| 10296170 | MICHAUDR | ATTN: MICHAUD REYMQ, 246 16TH ST NW | ATLANTA | GA | 30318 | |
| 10351192 | CLI647554 | Address on File | | | | |
| 10290011 | Name on file | Address on File | | | | |
| 10294144 | Name on File | Address on File | | | | |
| 10290898 | Employee EMP-123 | Address on File | | | | |
| 10290899 | Employee EMP-813 | Address on File | | | | |
| 10292247 | MICHIGAN DEP'T OF LICENSING & REGULATORY AFFAIRSCORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | ATTN: STEPHEN BREY, 2407 N. GRAND RIVER AVE | LANSING | MI | 48906 | |
| 10292334 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | ATTN: ANITA FOX, PO BOX 30220 | LANSING | MI | 48909 | |
| 10291637 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR, 611 W. OTTAWA | LANSING | MI | 48909 | |
| 10291741 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | LANSING | MI | 48933 | |
| 10295083 | MICKLE MARKETS | ATTN: CONNOR MCLAUGHLIN, 54 COW HILL RD | KILLINGWORTH | CT | 06419 | |
| 10294737 | MICROSOFT | ONE MICROSOFT WAY | REDMOND | WA | 98052-6399 | |
| 10297028 | MICROSOURCING | 77 COOK ST. | AUCKLAND | | | NEW ZEALAND |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297311 | MICROSOURCING INTERNATIONAL | ATTN: MICROSOURCING INTERNATIONAL LTD, DES VOEUX ROAD, LEVEL 27, WORLD WIDE HOUSE, 1 | CENTRAL, HONG KONG | | | CHINA |
| 11841532 | Name on file | Address on File | | | | |
| 10348185 | CLI412925 | Address on File | | | | |
| 10344061 | CLI094542 | Address on File | | | | |
| 10347954 | CLI395101 | Address on File | | | | |
| 10291504 | Employee EMP-550 | Address on File | | | | |
| 10290900 | Employee EMP-550 | Address on File | | | | |
| 10290901 | Employee EMP-221 | Address on File | | | | |
| 10346148 | CLI255656 | Address on File | | | | |
| 10295201 | Name on File | Address on File | | | | |
| 10294286 | Name on File | Address on File | | | | |
| 10545497 | CLI424743 | Address on File | | | | |
| 10299795 | Name on file | Address on File | | | | |
| 10350752 | CLI611192 | Address on File | | | | |
| 10345647 | CLI217675 | Address on File | | | | |
| 10296486 | Name on File | Address on File | | | | |
| 10295158 | Name on File | Address on File | | | | |
| 10293125 | Name on File | Address on File | | | | |
| 10295276 | Name on File | Address on File | | | | |
| 10292999 | Name on File | Address on File | | | | |
| 10295802 | MIKE JONES INVESTING | ATTN: MICHAEL JONES, 108 ELMWOOD DR | SAINT JOHNS | FL | 32259 | |
| 10294871 | Name on file | Address on File | | | | |
| 10295543 | MIKE THA INVESTOR | ATTN: MICHAEL MCCREARY JR, 1839 RIDGE ROAD, APT 15 | CHATHAM | IL | 62629 | |
| 12044244 | Name on file | Address on File | | | | |
| 10294185 | Name on file | Address on File | | | | |
| 10290902 | Employee EMP-1337 | Address on File | | | | |
| 10290903 | Employee EMP-1373 | Address on File | | | | |
| 10295096 | MILAN | ATTN: MILANPREET SINGH, 5525 N GATES AVE | FRESNO | CA | 93722 | |
| 10295097 | Name on File | Address on File | | | | |
| 10587324 | Name on file | Address on File | | | | |
| 10589233 | Name on file | Address on File | | | | |
| 10349343 | CLI502678 | Address on File | | | | |
| 10295576 | Name on File | Address on File | | | | |
| 10295222 | MILES TO MEMORIES | ATTN: SHAWN COOMER, 243 JAMESON CIRCLE | HENDERSON | NV | 89074 | |
| 10345633 | CLI216455 | Address on File | | | | |
| 10349678 | CLI528810 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11445633 | Name on file | Address on File | | | | |
| 12048386 | Name on file | Address on File | | | | |
| 12048076 | Name on file | Address on File | | | | |
| 10349102 | CLI484778 | Address on File | | | | |
| 10290904 | Employee EMP-1222 | Address on File | | | | |
| 10346508 | CLI282774 | Address on File | | | | |
| 10295164 | MILLENNIAL INVESTOR | ATTN: KEGAN WIID, 4 ROTHMAN PARK, HAARLEM CLOSE, TYGEDAL | CAPE TOWN | | 7460 | SOUTH AFRICA |
| 10294816 | MILLENNIAL MONEY AKA BLOCKWORKS ADVISORS | ATTN: GINA DEFELICE, 21 SWAN LANE | ANDOVER | MA | 01810 | |
| 10348993 | CLI474697 | Address on File | | | | |
| 10291505 | Employee EMP-724 | Address on File | | | | |
| 10290905 | Employee EMP-724 | Address on File | | | | |
| 10299655 | Name on file | Address on File | | | | |
| 10290907 | Employee EMP-844 | Address on File | | | | |
| 10290908 | Employee EMP-260 | Address on File | | | | |
| 11841798 | Name on file | Address on File | | | | |
| 10297830 | Name on File | Address on File | | | | |
| 10547976 | Name on file | Address on File | | | | |
| 10303508 | Name on file | Address on File | | | | |
| 10298357 | Name on File | Address on File | | | | |
| 10345206 | CLI182303 | Address on File | | | | |
| 10348756 | CLI456297 | Address on File | | | | |
| 10347951 | CLI394915 | Address on File | | | | |
| 10297312 | MILLIMAN | 201 EDGEWATER DRIVE, S, SUITE 289 | WAKEFIELD | MA | 01880-6215 | |
| 10348417 | CLI431669 | Address on File | | | | |
| 10290909 | Employee EMP-332 | Address on File | | | | |
| 10297874 | Name on File | Address on File | | | | |
| 10279764 | Name on file | Address on File | | | | |
| 10303575 | Name on file | Address on File | | | | |
| 11445071 | Name on file | Address on File | | | | |
| 10285235 | Name on file | Address on File | | | | |
| 10590857 | Name on file | Address on File | | | | |
| 10290910 | Employee EMP-983 | Address on File | | | | |
| 10296699 | MILTSHAKENBAKE | ATTN: MICHAEL BRANNON, 1473 STEPHENS DR NE | ATLANTA | GA | 30329 | |
| 10590072 | Name on file | Address on File | | | | |
| 10590073 | Name on file | Address on File | | | | |
| 10297313 | MINDSOPEN | 390 HARRISON AVE, #824 | BOSTON | MA | 02118 | |
| 10295675 | MINER MEDIA | ATTN: ORLANDO MINER, 3419 CATON RUN XING | SHILOH | IL | 62221 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344578 | CLI135195 | Address on File | | | | |
| 12048749 | Name on file | Address on File | | | | |
| 10296487 | MINING | ATTN: GUNDO ISAIAH, MAIN ROAD, 65 | MASISI | | 0699-0999 | SOUTH AFRICA |
| 10295400 | MINING CHAMBER | ATTN: SOHAIIB KANON, 2162 SW NEWPORT ISLES BLVD | PORT SAINT LUCIE | FL | 34953 | |
| 10292248 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: DEB KNOOIHUIZEN, 85 75TH PLACE EAST, SUITE 280 | ST. PAUL | MN | 55101 | |
| 10292335 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: GRACE ARNOLD, 85 7TH PLACE EAST, SUITE 500 | ST. PAUL | MN | 55101 | |
| 10291638 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | KEN PETERSON, COMMISSIONER, 443 LAFAYETTE ROAD NORTH | ST. PAUL | MN | 55155 | |
| 10291742 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | ST. PAUL | MN | 55101 | |
| 10290911 | Employee EMP-668 | Address on File | | | | |
| 10551559 | Name on file | Address on File | | | | |
| 10297029 | MINORITY MINDSET | 114 E MAIN ST | NORTHVILLE | MI | 48167 | |
| 10295117 | MINORITY MINDSET, LLC | ATTN: JASPREET SINGH, 17679 STONEBROOK DR | NORTHVILLE | MI | 48168 | |
| 10346922 | CLI314120 | Address on File | | | | |
| 10297314 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. | P.O. BOX 4539 | BOSTON | MA | 02212 | |
| 10583712 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Mintz Billing Support, One Financial Center | Boston | MA | 02111 | |
| 10290912 | Employee EMP-347 | Address on File | | | | |
| 10343733 | CLI068949 | Address on File | | | | |
| 10291952 | Institutional Client_172 | Address on File | | | | |
| 10347469 | CLI356505 | Address on File | | | | |
| 10348438 | CLI433068 | Address on File | | | | |
| 10293576 | Name on File | Address on File | | | | |
| 10347081 | CLI327469 | Address on File | | | | |
| 10298726 | Name on File | Address on File | | | | |
| 10350809 | CLI616703 | Address on File | | | | |
| 10355825 | Name on file | Address on File | | | | |
| 10344253 | CLI108454 | Address on File | | | | |
| 10297030 | MIRO (REALTIMEBOARD INC) | ATTN: CAROLYN OVERBECK, 1801 CALIFORNIA STREET, SUITE 500 | DENVER | CO | 80202 | |
| 10349202 | CLI491542 | Address on File | | | | |
| 10350315 | CLI578169 | Address on File | | | | |
| 10349314 | CLI500226 | Address on File | | | | |
| 10351216 | CLI648998 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290913 | Employee EMP-470 | Address on File | | | | |
| 10343114 | CLI019843 | Address on File | | | | |
| 10296409 | MISSCHIEFSOUL | ATTN: WHYTNEE LUNDBERG, UNIT 1, 16 HEFFERNAN ST | LAVERTON, ACT | | 3028 | AUSTRALIA |
| 10291639 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | MARK HENRY, EXECUTIVE DIRECTOR, 1235 ECHELON PARKWAY, P.O. BOX 1699 | JACKSON | MS | 39215-1699 | |
| 10292249 | MISSISSIPPI SECRETARY OF STATE, SECURITIES DIVISION | ATTN: DREW COMPTON, 125 S. CONGRESS STREET | JACKSON | MS | 39201 | |
| 10291743 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | JACKSON | MS | 39225-2808 | |
| 10291744 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH STREET | JEFFERSON CITY, | MO | 65101 | |
| 10292336 | MISSOURI DIVISION OF FINANCE | ATTN: MICK CAMPBELL, PO BOX 716 | JEFFERSON CITY | MO | 65102 | |
| 10291640 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | RYAN MCKENNA, DIRECTOR, 3315 W. TRUMAN BOULEVARD, P.O. BOX 504, 421 E. DUNKLIN | JEFFERSON CITY | MO | 65102-0504 | |
| 10292250 | MISSOURI SECURITIES DIVISION | ATTN: DOUGLAS M. JACOBY, 600 W. MAIN STREET | JEFFERSON CITY | MI | 65101 | |
| 10295993 | MISTERCHIZZLE | ATTN: MISTER CHIZZLE, 1633 W 58TH STREET | LOS ANGELES | CA | 90062 | |
| 10295605 | MISTPLAY INC | ATTN: SUNNY CICCOTOSTO, 481 AV VIGER O, SUITE 300 | MONTRÉAL | QC | H2Z 1G6 | CANADA |
| 10343521 | CLI052853 | Address on File | | | | |
| 11445601 | Name on file | Address on File | | | | |
| 10293843 | Name on file | Address on File | | | | |
| 10296253 | Name on file | Address on File | | | | |
| 10295233 | MITCHELL | ATTN: CHRISTOPHER MEYERS, RECEIVING BANK:, ALLY BANK | DALLAS | TX | 75219 | |
| 10293543 | Name on file | Address on File | | | | |
| 10294261 | Name on file | Address on File | | | | |
| 10296328 | Name on file | Address on File | | | | |
| 10293591 | Name on file | Address on File | | | | |
| 10295353 | MITCHELL ORGANIZATION LLC | ATTN: DAVID MITCHELL JR, 4572 VALLEY PKWY UNIT A | SMYRNA | GA | 30082 | |
| 10290914 | Employee EMP-975 | Address on File | | | | |
| 12048211 | Name on file | Address on File | | | | |
| 10344731 | CLI146554 | Address on File | | | | |
| 11445143 | Name on file | Address on File | | | | |
| 10345788 | CLI229570 | Address on File | | | | |
| 10588750 | Name on file | Address on File | | | | |
| 10589393 | Name on file | Address on File | | | | |
| 10295670 | Name on file | Address on File | | | | |
| 10296786 | MITOSIS | ATTN: SIMON BAUMAN, 255 N SIERRA ST. UNIT 1511 | RENO | NV | 89501 | |
| 12048435 | Name on file | Address on File | | | | |
| 12048486 | Name on file | Address on File | | | | |
| 10349197 | CLI491370 | Address on File | | | | |
| 12045541 | Name on file | Address on File | | | | |
| 10589871 | Name on file | Address on File | | | | |
| 10295165 | Name on File | Address on File | | | | |
| 10290915 | Employee EMP-538 | Address on File | | | | |
| 10297315 | MIXMAX, INC. | 548 MARKET ST, PMB 60764 | SAN FRANCISCO | CA | 94104 | |
| 10294970 | MIXTAPEMONKEY | ATTN: MARK SERRANO, 25 E 12TH ST., 704 | KANSAS CITY | MO | 64106 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343260 | CLI030978 | Address on File | | | | |
| 10295713 | MKENNELL | ATTN: MICHAEL KENNELL, 582 E END AVE APT 1 | PITTSBURGH | PA | 15221 | |
| 10350829 | CLI618404 | Address on File | | | | |
| 10295017 | MMG MEDIA GROUP LLC | ATTN: GRANT SABATIER, PO BOX 82269 | COLUMBUS | OH | 43202 | |
| 10345434 | CLI199820 | Address on File | | | | |
| 10545248 | CLI216231 | Address on File | | | | |
| 10296651 | MOAC | ATTN: MOAC ACOSTA, 43 ORIENTE NUMERO 21 | PUEBLA | | 72530 | MEXICO |
| 10591736 | Name on file | Address on File | | | | |
| 10296646 | MOBILE LEGENDS PRECIOUS MOMENTS | ATTN: MENG KWANG TAN, 10 EUNOS CRESCENT, 300716 | SINGAPORE | | 400010 | SINGAPORE |
| 10296290 | MOBILEWARE | ATTN: LIZ YU, 25 HEALTH SCIENCES DR | STONY | NY | 11790 | |
| 10586774 | Name on file | Address on File | | | | |
| 10295653 | MOCMADE | ATTN: CHRISTOPHER CATLIN, 8711 GRASMERE CT | FT WASHINGTON | MD | 20744 | |
| 10290916 | Employee EMP-399 | Address on File | | | | |
| 10291506 | Employee EMP-399 | Address on File | | | | |
| 10343554 | CLI055371 | Address on File | | | | |
| 10295493 | MODERN FINANCE | ATTN: KEVIN ROSE, 1139 S PALATINE HILL RD | PORTLAND | OR | 97219 | |
| 10294758 | MODERN TREASURY | 77 GEARY STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 10348030 | CLI401359 | Address on File | | | | |
| 10294619 | MOELIS | ATTN: JARED DERMONT, 399 PARK AVENUE, 4TH FL | NEW YORK | NY | 10022 | |
| 12048558 | Name on file | Address on File | | | | |
| 12050002 | Name on file | Address on File | | | | |
| 10342871 | CLI000703 | Address on File | | | | |
| 10351129 | CLI642549 | Address on File | | | | |
| 10294193 | Name on File | Address on File | | | | |
| 10346773 | CLI303935 | Address on File | | | | |
| 12045746 | Name on file | Address on File | | | | |
| 12045630 | Name on file | Address on File | | | | |
| 10344462 | CLI126494 | Address on File | | | | |
| 10294065 | Name on File | Address on File | | | | |
| 10585939 | Name on file | Address on File | | | | |
| 10294405 | Name on File | Address on File | | | | |
| 10290917 | Employee EMP-374 | Address on File | | | | |
| 10351455 | CLI665919 | Address on File | | | | |
| 10547313 | Name on file | Address on File | | | | |
| 10290918 | Employee EMP-676 | Address on File | | | | |
| 10345383 | CLI194752 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290919 | Employee EMP-836 | Address on File | | | | |
| 10293535 | Name on File | Address on File | | | | |
| 10290920 | Employee EMP-473 | Address on File | | | | |
| 10345678 | CLI220131 | Address on File | | | | |
| 10290921 | Employee EMP-220 | Address on File | | | | |
| 10343073 | CLI017042 | Address on File | | | | |
| 10290922 | Employee EMP-318 | Address on File | | | | |
| 10291507 | Employee EMP-318 | Address on File | | | | |
| 10298162 | Name on File | Address on File | | | | |
| 10345721 | CLI224249 | Address on File | | | | |
| 10588641 | Name on file | Address on File | | | | |
| 10349294 | CLI498931 | Address on File | | | | |
| 10349885 | CLI546638 | Address on File | | | | |
| 10545200 | CLI172532 | Address on File | | | | |
| 10545780 | CLI653097 | Address on File | | | | |
| 10345782 | CLI228924 | Address on File | | | | |
| 10350686 | CLI606533 | Address on File | | | | |
| 10343878 | CLI079500 | Address on File | | | | |
| 10280724 | Name on file | Address on File | | | | |
| 10286890 | Name on file | Address on File | | | | |
| 10344502 | CLI129044 | Address on File | | | | |
| 10289105 | Name on file | Address on File | | | | |
| 10593258 | Name on file | Address on File | | | | |
| 10296040 | MONEDA MEDIA LLC | ATTN: RICHARD KERSHAW, 1013 CENTRE ROAD, SUITE 403S, WILMINGTON | NEW CASTLE | DE | 19805 | |
| 10350639 | CLI602794 | Address on File | | | | |
| 10290924 | Employee EMP-103 | Address on File | | | | |
| 10344880 | CLI159103 | Address on File | | | | |
| 10294842 | MONETIZZANDO DI VALERIO NOVELLI EUR | ATTN: VALERIO NOVELLI, VIA R. MONTUORO, 8 | PALERMO | | 90145 | ITALY |
| 10296801 | MONEY CRASHERS, LLC | ATTN: SEAN BRYANT, 1887 WHITNEY MESA DR #3030 | HENDERSON | NV | 89014 | |
| 10295669 | MONEY DONE RIGHT | ATTN: LOGAN ALLEC, 23890 COPPER HILL DR # 139 | VALENCIA | CA | 91354 | |
| 10295123 | MONEY MEDIA, LLC | KOVAR WEALTH MANAGEMENT, 205 SAWGRASS CIR | LUFKIN | TX | 75901-7472 | |
| 10295049 | MONEY TALK WITH TIFF | ATTN: TIFFANY GRANT, 4714 BYERS RD | GREENSBORO | NC | 27405 | |
| 10296089 | MONEY TALKS NEWS | ATTN: DAN SCHOINTUCH, 5270 NE 26TH AVE. | FORT LAUDERDALE | FL | 33308 | |
| 10296414 | MONEYMADE | ATTN: RYAN F, 527 S GERTRUDA AVE | REDONDO BEACH | CA | 90277 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293298 | Name on File | Address on File | | | | |
| 10296400 | MONEYSMYLIFE | ATTN: TONY PHAN, 1887 WHITNEY MESA DR #4484 | HENDERSON | NV | 89014 | |
| 10295831 | MONEYSTUFF.IT | ATTN: SIMONE ROMANDINI, VIA MONTEGRAPPA 40 | GROTTAMMARE | | 63066 | ITALY |
| 10295501 | MONEYZG | ATTN: JAMES HART, THE HAWTHORNS, 33 NUTFIELDS, IGHTAM | SEVENOAKS | | TN15 9EA | UNITED KINGDOM |
| 10586860 | Name on file | Address on File | | | | |
| 10294085 | Name on File | Address on File | | | | |
| 10294436 | Name on file | Address on File | | | | |
| 10299438 | Name on File | Address on File | | | | |
| 10344638 | CLI140899 | Address on File | | | | |
| 10292251 | MONTANA COMMISSIONER OF SECURITIES AND INSURANCE, OFFICE OF THE MONTANA STATE AUDITOR | ATTN: LYNNE EGAN, 840 HELENA AVE. | HELENA | MT | 59601 | |
| 10292252 | MONTANA COMMISSIONER OF SECURITIES AND INSURANCE, OFFICE OF THE MONTANA STATE AUDITOR | ATTN: CHRIS MCCONNELL, 840 HELENA AVE. | HELENA | MT | 59601 | |
| 10291641 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | PAM BUCY, COMMISSIONER, P.O. BOX 1728 | HELENA | MT | 59624-1728 | |
| 10291745 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING,, 125 N. ROBERTS,, P.O. BOX 5805 | HELENA | MT | 59604-5805 | |
| 10291953 | Institutional Client_173 | Address on File | | | | |
| 10296586 | MONTEIRO ENDEAVORS, LLC | ATTN: DANIEL MONTEIRO, 37 N ORANGE AVE, STE 500 | ORLANDO | FL | 32801 | |
| 10545347 | CLI304438 | Address on File | | | | |
| 10343775 | CLI072978 | Address on File | | | | |
| 10345131 | CLI176953 | Address on File | | | | |
| 10347390 | CLI350989 | Address on File | | | | |
| 10343681 | CLI064827 | Address on File | | | | |
| 10350008 | CLI555409 | Address on File | | | | |
| 10296261 | MOODORA OÜ | ATTN: FABIEN PAUPIER, SEPAPAJA TN 6 | TALLINN | | 15551 | ESTONIA |
| 10296325 | MOON | ATTN: BRADLEY GORDON, 116 14TH ST, APT 4 | HOBOKEN | NJ | 07030 | |
| 10294921 | MOON BIRDIE FZCO | ATTN: MASSIMO AGRO, BUILDING A2 DUBAI DIGITAL PARK, UNIT 101, DUBAI SILICON OASIS | DUBAI | | 1017 | UNITED ARAB EMIRATES |
| 10344303 | CLI112562 | Address on File | | | | |
| 10296803 | MOONROVER.PRO | ATTN: ALLA GOLOVANOVA, 350 ALABAMA ST | SAN FRANCISCO | CA | 94110 | |
| 10291954 | Institutional Client_174 | Address on File | | | | |
| 10291955 | Institutional Client_175 | Address on File | | | | |
| 10291956 | Institutional Client_176 | Address on File | | | | |
| 10298524 | Name on File | Address on File | | | | |
| 11842503 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290925 | Employee EMP-1106 | Address on File | | | | |
| 10589464 | Name on file | Address on File | | | | |
| 12045842 | Name on file | Address on File | | | | |
| 12046160 | Name on file | Address on File | | | | |
| 12045800 | Name on file | Address on File | | | | |
| 10299432 | Name on File | Address on File | | | | |
| 10343772 | CLI072826 | Address on File | | | | |
| 10349417 | CLI508793 | Address on File | | | | |
| 10290926 | Employee EMP-395 | Address on File | | | | |
| 10346871 | CLI310497 | Address on File | | | | |
| 10290927 | Employee EMP-1109 | Address on File | | | | |
| 10545727 | CLI614340 | Address on File | | | | |
| 12044458 | Name on file | Address on File | | | | |
| 10298328 | Name on File | Address on File | | | | |
| 10593498 | Name on file | Address on File | | | | |
| 10290928 | Employee EMP-484 | Address on File | | | | |
| 10291508 | Employee EMP-484 | Address on File | | | | |
| 10345064 | CLI171811 | Address on File | | | | |
| 10343402 | CLI042472 | Address on File | | | | |
| 10351357 | CLI659155 | Address on File | | | | |
| 10343958 | CLI085494 | Address on File | | | | |
| 10545108 | CLI097328 | Address on File | | | | |
| 10344735 | CLI146745 | Address on File | | | | |
| 10288786 | Name on file | Address on File | | | | |
| 10545270 | CLI226506 | Address on File | | | | |
| 10289268 | Name on file | Address on File | | | | |
| 10343077 | CLI017118 | Address on File | | | | |
| 10545771 | CLI644696 | Address on File | | | | |
| 10589637 | Name on file | Address on File | | | | |
| 11841746 | Name on file | Address on File | | | | |
| 10294687 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294688 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |
| 10294689 | MORGAN CREEK CONSUMER OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |
| 10294690 | MORGAN CREEK DIGITAL FUND III, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |
| 10294691 | MORGAN CREEK PRIVATE OPPORTUNITIES FUND, LLC SERIES H – BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |
| 10294499 | MORGAN CREEK PRIVATE OPPORTUNITIES, LLC SERIES K - BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200 | CHAPEL HILL | NC | 27517 | |
| 10293456 | Name on File | Address on File | | | | |
| 10294287 | Name on File | Address on File | | | | |
| 10295131 | Name on File | Address on File | | | | |
| 10297318 | MORGAN, LEWIS & BOCKIUS LLP | ABU DHABI GLOBAL MARKET SQUARE, AL SILA TOWER, LEVEL 21 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 12044867 | Name on file | Address on File | | | | |
| 10290929 | Employee EMP-602 | Address on File | | | | |
| 10291509 | Employee EMP-602 | Address on File | | | | |
| 10346760 | CLI303091 | Address on File | | | | |
| 10344155 | CLI101393 | Address on File | | | | |
| 10347188 | CLI336497 | Address on File | | | | |
| 10345228 | CLI183992 | Address on File | | | | |
| 10347524 | CLI360466 | Address on File | | | | |
| 10344279 | CLI110567 | Address on File | | | | |
| 10350363 | CLI581937 | Address on File | | | | |
| 10295192 | MORNING BREW | ATTN: JACQUELINE MOORE, 22 WEST 19TH STREET, 8TH FLOOR | NEW YORK | NY | 10011 | |
| 10297319 | MORNING BREW, INC | PO BOX 1817 | NEW YORK | NY | 10159 | |
| 10349361 | CLI504568 | Address on File | | | | |
| 10290930 | Employee EMP-1390 | Address on File | | | | |
| 10294548 | Name on File | Address on File | | | | |
| 10349018 | CLI476480 | Address on File | | | | |
| 10350803 | CLI615874 | Address on File | | | | |
| 11445334 | Name on file | Address on File | | | | |
| 10294613 | MORRIS NICHOLS | ATTN: DEREK ABBOTT, 1201 NORTH MARKET STREET, P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 | |
| 10583713 | Morris Nichols Arsht & Tunnell | Attn: Derek Abbott, 1201 North Market Street, P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 10349458 | CLI511961 | Address on File | | | | |
| 10290932 | Employee EMP-422 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349206 | CLI491971 | Address on File | | | | |
| 10346915 | CLI313552 | Address on File | | | | |
| 10290934 | Employee EMP-303 | Address on File | | | | |
| 12045880 | Name on file | Address on File | | | | |
| 11842611 | Name on file | Address on File | | | | |
| 11842259 | Name on file | Address on File | | | | |
| 10350230 | CLI570503 | Address on File | | | | |
| 10351135 | CLI643096 | Address on File | | | | |
| 10343630 | CLI060545 | Address on File | | | | |
| 10295701 | MOSHE PANETH INC | ATTN: MOSHE PANETH, 10 FANLEY AVE | SPRING VALLEY | NY | 10977 | |
| 10346331 | CLI269173 | Address on File | | | | |
| 10303442 | Name on file | Address on File | | | | |
| 10343966 | CLI086570 | Address on File | | | | |
| 10297320 | MOSS MEDIA GROUP LLC | 215 CALLE ROCA VISTA | SAN CLEMENTE | CA | 92672 | |
| 10593482 | Name on file | Address on File | | | | |
| 10547268 | Name on file | Address on File | | | | |
| 10345351 | CLI192685 | Address on File | | | | |
| 10295792 | MOTH CAPITAL | ATTN: CARLOS BAYONA, 11918 ELMCROFT AVE | NORWALK | CA | 90650 | |
| 10348637 | CLI447610 | Address on File | | | | |
| 10350491 | CLI592587 | Address on File | | | | |
| 10547086 | Name on file | Address on File | | | | |
| 10291957 | Institutional Client_177 | Address on File | | | | |
| 10303566 | Name on file | Address on File | | | | |
| 12049920 | Name on file | Address on File | | | | |
| 10296825 | MOVE MONEY OFFSHORE | ATTN: ALEX FOURIE, 420 BRIGHTON COURT | PORT ELIZABETH | | 6700 | SOUTH AFRICA |
| 10586176 | Name on file | Address on File | | | | |
| 10585052 | Name on file | Address on File | | | | |
| 10298417 | Name on File | Address on File | | | | |
| 10296868 | MOZ | 1752 NW MARKET STREET, #4073 | SEATTLE | WA | 98107 | |
| 10350434 | CLI587686 | Address on File | | | | |
| 10294843 | MP INTERNATIONAL | ATTN: MP INTERNATIONAL, 88-90 HATTON GARDEN, OFFICE 36 | LONDON | | EC1N8PN | UNITED KINGDOM |
| 10348089 | CLI406090 | Address on File | | | | |
| 10295419 | Name on file | Address on File | | | | |
| 10296061 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295859 | Name on File | Address on File | | | | |
| 10296548 | Name on File | Address on File | | | | |
| 10296815 | Name on File | Address on File | | | | |
| 10296186 | MRKJC | ATTN: KARL JONATHAN CHERY, 6305 RUE PRINCE RUPERT | LAVAL | QC | H7H 1R2 | CANADA |
| 10296244 | MRKT LLC | ATTN: MRKT LLC, 177 HUNTINGTON AVE., #1700 PMB 9542 | BOSTON | MA | 02115 | |
| 10296245 | MRKT LLC | ATTN: DANIEL KENNEDY, 177 HUNTINGTON AVE., #1700 PMB 9542 | BOSTON | MA | 02115 | |
| 10296598 | Name on File | Address on File | | | | |
| 10295469 | MRX MEDIA | ATTN: REGINA MOORE, PO BOX 876 | NEWPORT | OR | 97365 | |
| 10545752 | CLI631071 | Address on File | | | | |
| 10345101 | CLI174015 | Address on File | | | | |
| 10350593 | CLI600164 | Address on File | | | | |
| 10347745 | CLI377318 | Address on File | | | | |
| 10290935 | Employee EMP-394 | Address on File | | | | |
| 10345726 | CLI224662 | Address on File | | | | |
| 10295663 | MUGLAB LIMITED | ATTN: YAU FU, FLAT C, 9/F, MAN NIN BUILDING, 96-100 PRINCE EDWARD WEST | KOWLOON CITY, KOWLOON | | | HONG KONG |
| 10351407 | CLI662634 | Address on File | | | | |
| 10350131 | CLI563666 | Address on File | | | | |
| 10593379 | Name on file | Address on File | | | | |
| 10347196 | CLI336999 | Address on File | | | | |
| 10590514 | Name on file | Address on File | | | | |
| 10285242 | Name on file | Address on File | | | | |
| 10288396 | Name on file | Address on File | | | | |
| 11842709 | Name on file | Address on File | | | | |
| 10291958 | Institutional Client_178 | Address on File | | | | |
| 12049097 | Name on file | Address on File | | | | |
| 12049998 | Name on file | Address on File | | | | |
| 10290937 | Employee EMP-541 | Address on File | | | | |
| 10280177 | Name on file | Address on File | | | | |
| 10347057 | CLI325534 | Address on File | | | | |
| 10351544 | CLI673461 | Address on File | | | | |
| 10545703 | CLI588749 | Address on File | | | | |
| 10346365 | CLI271372 | Address on File | | | | |
| 10544880 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10546303 | Name on file | Address on File | | | | |
| 10351244 | CLI650719 | Address on File | | | | |
| 10346449 | CLI278866 | Address on File | | | | |
| 10346756 | CLI302537 | Address on File | | | | |
| 10350043 | CLI557310 | Address on File | | | | |
| 10350804 | CLI615889 | Address on File | | | | |
| 10290938 | Employee EMP-1435 | Address on File | | | | |
| 10350571 | CLI598359 | Address on File | | | | |
| 11445103 | Name on file | Address on File | | | | |
| 10351113 | CLI641304 | Address on File | | | | |
| 10545166 | CLI142073 | Address on File | | | | |
| 10344544 | CLI132320 | Address on File | | | | |
| 12044654 | Name on file | Address on File | | | | |
| 12044879 | Name on file | Address on File | | | | |
| 10343283 | CLI033838 | Address on File | | | | |
| 10288451 | Name on file | Address on File | | | | |
| 10591782 | Name on file | Address on File | | | | |
| 10548362 | Name on file | Address on File | | | | |
| 12045749 | Name on file | Address on File | | | | |
| 12045445 | Name on file | Address on File | | | | |
| 10590762 | Name on file | Address on File | | | | |
| 10280420 | Name on file | Address on File | | | | |
| 10343129 | CLI021352 | Address on File | | | | |
| 10351112 | CLI641134 | Address on File | | | | |
| 10290939 | Employee EMP-514 | Address on File | | | | |
| 10348638 | CLI447615 | Address on File | | | | |
| 10290940 | Employee EMP-1254 | Address on File | | | | |
| 10587118 | Name on file | Address on File | | | | |
| 10348626 | CLI446455 | Address on File | | | | |
| 10344748 | CLI147630 | Address on File | | | | |
| 10293224 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351136 | CLI643190 | Address on File | | | | |
| 12044302 | Name on file | Address on File | | | | |
| 10290941 | Employee EMP-1593 | Address on File | | | | |
| 10291510 | Employee EMP-1593 | Address on File | | | | |
| 10294550 | Name on File | Address on File | | | | |
| 10296022 | MY ALCHEMY, LLC | ATTN: JUSTIN VERRENGIA, 3103 AVE ISLA VERDE APT 405 | CAROLINA | PR | 00979 | |
| 10296242 | MY FINANCIAL FRIEND | ATTN: SAMUEL HOESCH, 10471 COTTAGE WAY | HOLLAND | MI | 49423 | |
| 10296849 | MY FINANCIAL FRIEND | 10471 COTTAGE WAY | HOLLAND | MI | 49423 | |
| 10294693 | MYASIAVC BLF 157, A SERIES OF SAX CAPITAL SERIES FUND III, LP | 119 SOUTH MAIN STREET, SUITE 220 | SEATTLE | WA | 98104 | |
| 10295396 | MYCAPITALCORP | ATTN: IKO FRANCIS, 75 WHITE PLAINS AVENUE | ELMSFORD | NY | 10523 | |
| 10294937 | MYCRYPTONIGHT | ATTN: TANNER ERNDT, 6864 HOLLISTER RD | LAINGSBURG | AL | 48848 | |
| 10545812 | Name on file | Address on File | | | | |
| 10297621 | Name on File | Address on File | | | | |
| 10295509 | MYFINTECH | ATTN: EDWARD KE, HOMER ST | VANCOUVER | BC | V6B 2W9 | CANADA |
| 10295818 | MYLAH20102021 | ATTN: MAILA SIMANU, 91-103 NOHOIHOEWA WAY | EWA BEACH | HI | 96706 | |
| 10295375 | Name on File | Address on File | | | | |
| 10349863 | CLI545199 | Address on File | | | | |
| 10295732 | MYVESTA FOUNDATION | ATTN: STEVE RHODE, 8301 WYCOMBE RIDGE WAY | WAKE FOREST | NC | 27587 | |
| 10296437 | N/A | ATTN: JAXON MILLER, CALLE DE RAMON TURRO 41, 2,2 | BARCELONA | | 8005 | SPAIN |
| 10348943 | CLI470480 | Address on File | | | | |
| 10295068 | NAAM WYNN LLC | ATTN: NAM NGUYEN, 190 W SANTA FE ST | POMONA | CA | 91711 | |
| 10346748 | CLI301857 | Address on File | | | | |
| 12044466 | Name on file | Address on File | | | | |
| 11841430 | Name on file | Address on File | | | | |
| 10343403 | CLI042485 | Address on File | | | | |
| 10348860 | CLI464698 | Address on File | | | | |
| 10291511 | Employee EMP-551 | Address on File | | | | |
| 10290942 | Employee EMP-551 | Address on File | | | | |
| 10348008 | CLI400109 | Address on File | | | | |
| 10347304 | CLI345163 | Address on File | | | | |
| 10290943 | Employee EMP-455 | Address on File | | | | |
| 10343647 | CLI061979 | Address on File | | | | |
| 10290944 | Employee EMP-545 | Address on File | | | | |
| 10590390 | Name on file | Address on File | | | | |
| 10346099 | CLI252085 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347285 | CLI343881 | Address on File | | | | |
| 10290946 | Employee EMP-1111 | Address on File | | | | |
| 11842864 | Name on file | Address on File | | | | |
| 10345800 | CLI230065 | Address on File | | | | |
| 10546439 | Name on file | Address on File | | | | |
| 10290947 | Employee EMP-723 | Address on File | | | | |
| 10545273 | CLI226933 | Address on File | | | | |
| 10593251 | Name on file | Address on File | | | | |
| 10349499 | CLI514627 | Address on File | | | | |
| 10295754 | NAIVEMONEY | ATTN: ZHUQIULONG LIN, 1221 E BROADWAY RD, APT3054 | TEMPE | AZ | 85282 | |
| 10295720 | NAJDUP | ATTN: YOUSSEF HAMMAMI, 1300 EAST 86TH STREET, STE36A, PO BOX 40703 | INDIANAPOLIS | IN | 46240 | |
| 10298312 | Name on File | Address on File | | | | |
| 10297321 | NAKAMOTO 11 LIMITED | 5 GOLDINGTON ROAD | BEDFORDSHIRE | | MK40 3JY | UNITED KINGDOM |
| 10550668 | Name on file | Address on File | | | | |
| 10348299 | CLI421231 | Address on File | | | | |
| 10585744 | Name on file | Address on File | | | | |
| 10589566 | Name on file | Address on File | | | | |
| 10291512 | Employee EMP-1087 | Address on File | | | | |
| 10290948 | Employee EMP-1087 | Address on File | | | | |
| 10293423 | Name on File | Address on File | | | | |
| 12048648 | Name on file | Address on File | | | | |
| 10286737 | Name on file | Address on File | | | | |
| 10297031 | NANSEN | 6371 BUSINESS BLVD, STE 200 | SARASOTA | FL | 34240 | |
| 10344593 | CLI136310 | Address on File | | | | |
| 10347263 | CLI342354 | Address on File | | | | |
| 10291959 | Institutional Client_179 | Address on File | | | | |
| 10347805 | CLI382453 | Address on File | | | | |
| 10347078 | CLI326838 | Address on File | | | | |
| 10294260 | Name on File | Address on File | | | | |
| 10293146 | Name on File | Address on File | | | | |
| 11842899 | Name on file | Address on File | | | | |
| 11842901 | Name on file | Address on File | | | | |
| 10348090 | CLI406204 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590595 | Name on file | Address on File | | | | |
| 10343948 | CLI084848 | Address on File | | | | |
| 10280734 | Name on file | Address on File | | | | |
| 10350229 | CLI570445 | Address on File | | | | |
| 10349623 | CLI525210 | Address on File | | | | |
| 10344725 | CLI146185 | Address on File | | | | |
| 12049235 | Name on file | Address on File | | | | |
| 10343184 | CLI025353 | Address on File | | | | |
| 10291513 | Employee EMP-482 | Address on File | | | | |
| 10290950 | Employee EMP-482 | Address on File | | | | |
| 11445911 | Name on file | Address on File | | | | |
| 10290951 | Employee EMP-512 | Address on File | | | | |
| 10296230 | Name on File | Address on File | | | | |
| 10294369 | Name on File | Address on File | | | | |
| 10294941 | Name on File | Address on File | | | | |
| 10294043 | Name on File | Address on File | | | | |
| 10291719 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, 1850 M ST., NW 12TH FLOOR | WASHINGTON | DC | 20036 | |
| 10297322 | NATIONAL REGISTERED AGENTS INC | PO BOX 4349 | CAROL STREAM | IL | 60197 | |
| 10296031 | NATIONAL TRADING CORP | ATTN: OLIVER VELEZ, 931 VILLAGE BLVD., SUITE #905-473 | WEST PALM BEACH | FL | 33409 | |
| 10547200 | Name on file | Address on File | | | | |
| 10295221 | NATURAL INTELLIGENCE | ATTN: BRANDON SCHNITZER, TOTZERET HAARETZ 6, TOHA BUILDING, FLOOR 23 | TEL AVIV | | 6744129 | ISRAEL |
| 10545077 | CLI076462 | Address on File | | | | |
| 10349070 | CLI482072 | Address on File | | | | |
| 10343764 | CLI071826 | Address on File | | | | |
| 10351055 | CLI637779 | Address on File | | | | |
| 10349849 | CLI543672 | Address on File | | | | |
| 10545737 | CLI619349 | Address on File | | | | |
| 10347998 | CLI399204 | Address on File | | | | |
| 10348927 | CLI468839 | Address on File | | | | |
| 10344165 | CLI101995 | Address on File | | | | |
| 10346455 | CLI279515 | Address on File | | | | |
| 10296332 | Name on File | Address on File | | | | |
| 10294157 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297671 | Name on File | Address on File | | | | |
| 10348182 | CLI412720 | Address on File | | | | |
| 10345952 | CLI241768 | Address on File | | | | |
| 10350253 | CLI573012 | Address on File | | | | |
| 10348702 | CLI452138 | Address on File | | | | |
| 10350196 | CLI568069 | Address on File | | | | |
| 10350265 | CLI574197 | Address on File | | | | |
| 10343821 | CLI075822 | Address on File | | | | |
| 10346474 | CLI280939 | Address on File | | | | |
| 10344858 | CLI157508 | Address on File | | | | |
| 10298540 | Name on File | Address on File | | | | |
| 10297648 | Name on File | Address on File | | | | |
| 10292253 | NEBRASKA DEPARTMENT OF BANKING & FINANCE | ATTN: MIKE CAMERON, 1526 K STREET, SUITE 300 | LINCOLN | NE | 68508 | |
| 10292337 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | ATTN: KELLY LAMMERS, PO BOX 95006 | LINCOLN | NE | 68509 | |
| 10291642 | NEBRASKA DEPARTMENT OF LABOR | JOHN ALBIN, COMMISSIONER, 550 SOUTH 16TH STREET, BOX 94600 | LINCOLN | NE | 68508-4600 | |
| 10353870 | Nebraska Department of Labor | Ceneral Counsel, 550 S. 16th St., PO Box 94600 | Lincoln | NE | 68509 | |
| 10291746 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL SOUTH | LINCOLN | NE | 68508 | |
| 10291960 | Institutional Client_180 | Address on File | | | | |
| 10295832 | NEC | ATTN: ELIZCA ESTERHUIZEN, 3 EDNAU AVENUE, BAINSVLEI | BLOEMFONTEIN | | 9338 | SOUTH AFRICA |
| 10293157 | Name on File | Address on File | | | | |
| 10344161 | CLI101833 | Address on File | | | | |
| 10285469 | Name on file | Address on File | | | | |
| 10293336 | Name on File | Address on File | | | | |
| 10350584 | CLI599415 | Address on File | | | | |
| 10351584 | Name on file | Address on File | | | | |
| 10347514 | CLI359625 | Address on File | | | | |
| 10351009 | CLI633648 | Address on File | | | | |
| 10587655 | Name on file | Address on File | | | | |
| 10585151 | Name on file | Address on File | | | | |
| 10587016 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590478 | Name on file | Address on File | | | | |
| 10588008 | Name on file | Address on File | | | | |
| 10591551 | Name on file | Address on File | | | | |
| 10590071 | Name on file | Address on File | | | | |
| | | | | | | |
| 10295878 | NEOLYNX | ATTN: ARMEN MARDIROUSI, 334 N CENTRAL AVE, SUITE 208 | GLENDALE | CA | 91203 | |
| 10295190 | NERDWALLET, INC | ATTN: INVESTING COMPLIANCE, 55 HAWTHORNE ST, 11TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 10295191 | NERDWALLET, INC | ATTN: NERDWALLET COMPLIANCE, 55 HAWTHORNE ST, 11TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| | | | | | | |
| 10350154 | CLI565240 | Address on File | | | | |
| 10285009 | Name on file | Address on File | | | | |
| 10294622 | NEST WORKPLACE PENSION SCHEME | LYNCH WOOD BUSINESS PARK | PETERBOROUGH | | PE2 6FY | UNITED KINGDOM |
| 10295464 | NETGEN TECHNOLOGIES | ATTN: LELAND DAVIS, 6409 FAYETTEVILLE ROAD, SUITE 120278 | DURHAM | NC | 27713 | |
| 10294996 | NETSPHERE | ATTN: ARIE SCHERSON, 1369 SPRUCE PLACE, 3304 | MINNEAPOLIS | MN | 55403 | |
| | | | | | | |
| 10295745 | NETSPHERE | ATTN: ARIE SCHERSON, 3300 NORTH SCOTTSDALE RD., 4042 | SCOTTSDALE | AZ | 85251 | |
| 10296065 | NETWORK VENTURES LLC | ATTN: CALVIN BECERRA, 30 N GOULD ST, STE 4000 | SHERIDAN | WY | 82801 | |
| 10291613 | NEUBERGER BERMAN | ATTN: PETER STERLING, 505 SANSOME ST #2050 | SAN FRANCISCO | CA | 94111 | |
| | | | | | | |
| 10350482 | CLI591150 | Address on File | | | | |
| 10675426 | Name on file | Address on File | | | | |
| 12048877 | Name on file | Address on File | | | | |
| 10287078 | Name on file | Address on File | | | | |
| 10291643 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER, 555 E. WASHINGTON AVE., SUITE 4100 | LAS VEGAS | NV | 89101-1050 | |
| 10292254 | NEVADA SECRETARY OF STATE | ATTN: ERIN HOUSTON, 2250 LAS VEGAS BOULEVARD NORTH, SUITE 400 | NORTH LAS VEGAS | NV | 89030 | |
| 10292255 | NEVADA SECRETARY OF STATE | ATTN: BRETT OLIN, 2250 LAS VEGAS BOULEVARD NORTH, SUITE 400 | NORTH LAS VEGAS | NV | 89030 | |
| 10291747 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | CARSON CITY | NV | 89706 | |
| | | | | | | |
| 10290952 | Employee EMP-1761 | Address on File | | | | |
| 10294551 | Name on File | Address on File | | | | |
| | | | | | | |
| 10349231 | CLI494133 | Address on File | | | | |
| | | | | | | |
| 10343252 | CLI030513 | Address on File | | | | |
| 12044519 | Name on file | Address on File | | | | |
| 10586467 | Name on file | Address on File | | | | |
| 10586234 | Name on file | Address on File | | | | |
| | | | | | | |
| 10294837 | NEW AGE HUSTLE | ATTN: COURTLAND TAYLOR, 1101 N GEORGETOWN, ST #1015 | ROUND ROCK | TX | 78664 | |
| 10296349 | NEW DIGITAL FINANCE S.R.L. | ATTN: TIZIANO TRIDICO, VIA DELLA VALTIERA 75 | PERUGIA | | 6135 | ITALY |
| 10292338 | NEW HAMPSHIRE BANKING DEPARTMENT | ATTN: EMELIA GALDIERI, 53 REGIONAL DRIVE | CONCORD | NH | 03301 | |
| 10291644 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER, STATE OFFICE PARK SOUTH, 95 PLEASANT STREET | CONCORD | NH | 03301 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291748 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET, P.O. BOX 457 | CONCORD | NH | 03302-0457 | |
| 10292256 | NEW HAMPSHIRE DEPARTMENT OF STATE | ATTN: ERIC FORCIER, STATE HOUSE, ROOM 204 | CONCORD | NH | 03301 | |
| 10292257 | NEW JERSEY BUREAU OF SECURITIES | ATTN: AMY KOPLETON, 153 HALSEY STREET, 6TH FLOOR | NEWARK | NJ | 07102 | |
| 10292258 | NEW JERSEY BUREAU OF SECURITIES | ATTN: JOHN SEUBERTH, 153 HALSEY STREET, 6TH FLOOR | NEWARK | NJ | 07102 | |
| 10292339 | NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | ATTN: MARLENE CARIDE, PO BOX 473 | TRENTON | NJ | 08625 | |
| 10291645 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER, #1 JOHN FITCH PLAZA, 13TH FL, SUITE D, P.O. BOX 110 | TRENTON | NJ | 08625-0110 | |
| 10291749 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | TRENTON | NJ | 08625-0002 | |
| 10291750 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87504 | |
| 10291646 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | CELINA BUSSEY, SECRETARY, P.O. BOX 1928, 401 BROADWAY, N.E. | ALBUQUERQUE | NM | 87102-1928 | |
| 10292340 | NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | ATTN: LINDA TRUJILLO, 2550 CERRILLOS ROAD, 3RD FLOOR | SANTE FE | NM | 87505 | |
| 10292259 | NEW MEXICO REGULATION AND LICENSING DEPARTMENT | ATTN: BENJAMIN R. SCHROPE, 2550 CERRILLOS ROAD | SANTA FE | NM | 87505 | |
| 10297323 | NEW MILLENNIUM ONLINE ENTERPRISES | 3124 KINGMAN BLVD, APT 201 | DES MOINES | IL | 50311 | |
| 10295886 | NEW MILLENNIUM ONLINE ENTERPRISES LLC | ATTN: JOSEPH HOGUE, 3124 KINGMAN BLVD, APT 2 | DES MOINES | IA | 50311 | |
| 10291961 | Institutional Client_181 | Address on File | | | | |
| 10291647 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER, STATE OFFICE BLDG., # 12, W.A. HARRIMAN CAMPUS | ALBANY | NY | 12240 | |
| 10291751 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | ALBANY | NY | 12205-0300 | |
| 10292260 | NEW YORK OFFICE OF THE ATTORNEY GENERAL | ATTN: JESSE DEVINE, 28 LIBERTY ST | NEW YORK | NY | 10005 | |
| 10297324 | NEW YORK STATE DEPARTMENT OF STATE | 28 LIBERTY STREET | NEW YORK | NY | 10005 | |
| 10348639 | CLI447641 | Address on File | | | | |
| 10298165 | Name on File | Address on File | | | | |
| 10346518 | CLI284084 | Address on File | | | | |
| 10297325 | NEWMAN STREET BAR TRADING LTD | 167 DRURY LANE | LONDON | | WC2B 5PG | UNITED KINGDOM |
| 10295270 | NEWS RUSH | ATTN: DANIEL AGUAYO, 1114 RAMONA CIR | LAS VEGAS | NV | 89106 | |
| 10524785 | Name on file | Address on File | | | | |
| 10593241 | Name on file | Address on File | | | | |
| 10296707 | NEWSWEEK PUBLISHING LLC | ATTN: JAMES KONG, 1, WORLD TRADE CENTER SUITE 8500 | NEW YORK | NY | 10007 | |
| 10585376 | Name on file | Address on File | | | | |
| 10296515 | NEXT | ATTN: ROBERT BARTA, STR. ARTARULUI, NR. 16 A | CLUJ-NAPOCA | | 400478 | ROMANIA |
| 10296478 | NEXT PAGE MEDIA, INC. | ATTN: JONATHAN PING, 7143 MAKAA ST | HONOLULU | HI | 96825 | |
| 10297032 | NEXTDAYFLYERS | 250 PARK AVENUE SOUTH | NEW YORK | NY | 10003 | |
| 10295379 | NEXTGEN TECHNOLOGY | ATTN: LELAND DAVIS, 6409 FAYETTEVILLE ROAD, SUITE 120278 | DURHAM | NC | 27713 | |
| 10295844 | NEXTLEVELSLAYER | CORNELLN 'CRYSTAL L, 1900 S CAMPUS AVE APT 17C | ONTARIO | CA | 91761-5457 | |
| 10295071 | NFT PROJECT SPACE | ATTN: PROJECT SPACE, 275 CLARK STREET | BRIDGEPORT | CT | 06606 | |
| 10295676 | NFTYCLIP | ATTN: NAM NGUYEN, 245 BRYCE RUN | LAKE FOREST | CA | 92630-8732 | |
| 10350596 | CLI600220 | Address on File | | | | |
| 10591501 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350828 | CLI618343 | Address on File | | | | |
| 10294552 | Name on File | Address on File | | | | |
| 10290953 | Employee EMP-1370 | Address on File | | | | |
| 10290954 | Employee EMP-1313 | Address on File | | | | |
| 12044840 | Name on file | Address on File | | | | |
| 10348166 | CLI411722 | Address on File | | | | |
| 10296272 | NGO VAN NGOC | ATTN: NGOC NGO VAN, 247B LE DUAN, NGHE AN | VINH | | 460000 | VIETNAM |
| 10345243 | CLI184840 | Address on File | | | | |
| 10545943 | Name on file | Address on File | | | | |
| 10346369 | CLI271619 | Address on File | | | | |
| 10346801 | CLI305964 | Address on File | | | | |
| 11445652 | Name on file | Address on File | | | | |
| 10345090 | CLI173169 | Address on File | | | | |
| 10350758 | CLI611655 | Address on File | | | | |
| 10585707 | Name on file | Address on File | | | | |
| 10290113 | Name on file | Address on File | | | | |
| 10283075 | Name on file | Address on File | | | | |
| 10589052 | Name on file | Address on File | | | | |
| 10347982 | CLI397645 | Address on File | | | | |
| 10290955 | Employee EMP-1364 | Address on File | | | | |
| 10289823 | Name on file | Address on File | | | | |
| 10343461 | CLI047303 | Address on File | | | | |
| 10349079 | CLI482885 | Address on File | | | | |
| 10348598 | CLI444347 | Address on File | | | | |
| 10283120 | Name on file | Address on File | | | | |
| 12045479 | Name on file | Address on File | | | | |
| 10348593 | CLI444002 | Address on File | | | | |
| 10290956 | Employee EMP-442 | Address on File | | | | |
| 10290957 | Employee EMP-1332 | Address on File | | | | |
| 10588744 | Name on file | Address on File | | | | |
| 10296407 | NGUYENTHOI | ATTN: THOI NGUYEN, HOANG DONG, THUY NGUYEN, HAI PHONG | HAI PHONG | | 180000 | VIETNAM |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349839 | CLI542629 | Address on File | | | | |
| 10545402 | CLI348504 | Address on File | | | | |
| 10346640 | CLI294754 | Address on File | | | | |
| 10296425 | NICHE STACK | ATTN: HARSHA KIRAN, VOJTESSKA 211/6 | PRAGUE | | 11000 | CZECH REPUBLIC |
| 10296258 | Name on File | Address on File | | | | |
| 10296302 | Name on File | Address on File | | | | |
| 10295489 | NICHOLAS CONSULTING | ATTN: NICHOLAS FIORE, 640 W WAVELAND AVE, APT 2B | CHICAGO | IL | 60613 | |
| 10294234 | Name on File | Address on File | | | | |
| 10293039 | Name on File | Address on File | | | | |
| 10294215 | Name on File | Address on File | | | | |
| 10294273 | Name on File | Address on File | | | | |
| 10348831 | CLI462656 | Address on File | | | | |
| 10349993 | CLI554160 | Address on File | | | | |
| 10546392 | Name on file | Address on File | | | | |
| 10351170 | CLI645918 | Address on File | | | | |
| 10280684 | Name on file | Address on File | | | | |
| 10296834 | Name on File | Address on File | | | | |
| 10295730 | Name on File | Address on File | | | | |
| 10295948 | Name on File | Address on File | | | | |
| 10293457 | Name on File | Address on File | | | | |
| 10291962 | Institutional Client_182 | Address on File | | | | |
| 10545527 | CLI455840 | Address on File | | | | |
| 10296867 | NICKLPASS | ATTN: JACK MCPHERSON, 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 10297326 | NICKLPASS | ATTN: MCPHERSON MCPHERSON, 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 10345741 | CLI225861 | Address on File | | | | |
| 10294443 | Name on File | Address on File | | | | |
| 10294254 | Name on File | Address on File | | | | |
| 10344033 | CLI092598 | Address on File | | | | |
| 10294375 | Name on File | Address on File | | | | |
| 10290958 | Employee EMP-1097 | Address on File | | | | |
| 10346406 | CLI275181 | Address on File | | | | |
| 10545412 | CLI354209 | Address on File | | | | |
| 10348208 | CLI414550 | Address on File | | | | |
| 10343859 | CLI078541 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10587986 | Name on file | Address on File | | | | |
| 10544882 | Name on file | Address on File | | | | |
| 10280152 | Name on file | Address on File | | | | |
| 10290959 | Employee EMP-919 | Address on File | | | | |
| 10545051 | CLI056687 | Address on File | | | | |
| 10296208 | NIGATS | ATTN: NYAMBAYAR DOOKHUU, 204-02, VICTORIA TOWN, 16TH SUB-DUISTRICT,, KHAN-UUL DISTRICT | ULAANBAATAR | | 17120 | MONGOLIA |
| 10297327 | NIGHT MEDIA INC. | 1108 LAVACA STREET, STE 110, #580 | AUSTIN | TX | 78701 | |
| 10351509 | CLI670467 | Address on File | | | | |
| 10291963 | Institutional Client_183 | Address on File | | | | |
| 10295076 | NIKK | ATTN: NIKKOLAS PENA, 915 ALPER CENTER DR., 23202 | HENDERSON | NV | 89052 | |
| 12049573 | Name on file | Address on File | | | | |
| 10550648 | Name on file | Address on File | | | | |
| 10297033 | NINJA RMM | ATTN: ROB SFERLAZZA, 816 CONGRESS AVE, 16TH FLOOR | AUSTIN | TX | 78701 | |
| 11445677 | Name on file | Address on File | | | | |
| 12045016 | Name on file | Address on File | | | | |
| 10296182 | NISKUK | ATTN: KYUHO LEE, #201, 20-6, SAMSEONG-RO 115-GIL, GANGNAM-GU | SEOUL | | 6094 | SOUTH KOREA |
| 10291514 | Employee EMP-457 | Address on File | | | | |
| 10290960 | Employee EMP-457 | Address on File | | | | |
| 10345804 | CLI230350 | Address on File | | | | |
| 10297944 | Name on File | Address on File | | | | |
| 10297892 | Name on File | Address on File | | | | |
| 10446984 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | Trenton | NJ | 08625 | |
| 11842867 | Name on file | Address on File | | | | |
| 12045126 | Name on file | Address on File | | | | |
| 10293472 | Name on File | Address on File | | | | |
| 10548489 | Name on file | Address on File | | | | |
| 10292110 | NMLS | 100 N. 15TH AVENUE, SUITE 261 | PHOENIX | AZ | 85007 | |
| 10294400 | Name on File | Address on File | | | | |
| 10294946 | Name on File | Address on File | | | | |
| 10294694 | NO INVESTMENTS, LLC | 510 - 22ND AVENUE EAST, #101 | ALEXANDRIA | MN | 56308 | |
| 10348827 | CLI462287 | Address on File | | | | |
| 10349518 | CLI516682 | Address on File | | | | |
| 10295118 | Name on file | Address on File | | | | |
| 10296321 | NOAH'S ARK NUTRITION HOLDINGS LTD | ATTN: D YAO, 4 ALKIRA ST | SUNNYBANK HILLS, ACT | | 4109 | AUSTRALIA |
| 10347418 | CLI353389 | Address on File | | | | |
| 10288668 | Name on file | Address on File | | | | |
| 10295805 | NOBLEENIGMA777 | ATTN: CARL SMITH, 3207 W. WILLOW KNOLLS DR., C69 | PEORIA | IL | 61614 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345107 | CLI174905 | Address on File | | | | |
| 10283827 | Name on file | Address on File | | | | |
| 10293337 | Name on File | Address on File | | | | |
| 10297517 | Institutional Client_184 | Address on File | | | | |
| 11445666 | Name on file | Address on File | | | | |
| 10295631 | NOMAD MEDIA LLC | ATTN: MYLES DUNPHY, 30 N GOULD ST STE R | SHERIDAN | WY | 82801 | |
| 10295774 | NOMADIC TRADES | ATTN: RYAN QUELLA, 7809 SOUTHTOWN CENTER, STE 413 | BLOOMINGTON | MN | 55431 | |
| 10296159 | NOMADICNOTES | ATTN: JAMES CLARK, 99 HARGRAVES STREET | CASTLEMAINE, VIC | | 3450 | AUSTRALIA |
| 10297329 | NOMICS, INC. | 2136 FORD PARKWAY, #8088 | SAINT PAUL | MN | 55116 | |
| 10291964 | Institutional Client_185 | Address on File | | | | |
| 10295103 | NON FUNGIBLE OWNERSHIP | ATTN: DANIEL KAY, 20 BUCKHURST CLOSE | EAST GRINSTEAD | | RH19 2AG | UNITED KINGDOM |
| 10291965 | Institutional Client_186 | Address on File | | | | |
| 10283706 | Name on file | Address on File | | | | |
| 10289922 | Name on file | Address on File | | | | |
| 10296032 | NORCAL MARKETING LLC | ATTN: DANIEL DA SILVA, 29703 NORTON AVE | ESCALON | CA | 95320 | |
| 10347400 | CLI351760 | Address on File | | | | |
| 10349838 | CLI542550 | Address on File | | | | |
| 10290961 | Employee EMP-356 | Address on File | | | | |
| 10294762 | NORDVPN | PH F&F TOWER, 50TH STREET & 56TH STREET, SUITE #32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| 10292106 | NORDVPN | PH F&F TOWER, 50TH STREET & 56TH STREET, SUITE #32-D, FLOOR 32 | PANAMA CITY | | | REPUBLIC OF PANAMA |
| 10288610 | Name on file | Address on File | | | | |
| 10290962 | Employee EMP-990 | Address on File | | | | |
| 10294591 | Name on File | Address on File | | | | |
| 10299043 | Name on File | Address on File | | | | |
| 10343537 | CLI054019 | Address on File | | | | |
| 10292341 | NORTH CAROLINA COMMISSIONER OF BANKS | ATTN: KATHERINE BOSKEN, 4309 MAIL SERVICE CENTER | RALEIGH | NC | 27699-4309 | |
| 10291648 | NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE K. BERRY, COMMISSIONER, 1101 MAIL SERVICE CENTER | RALEIGH | NC | 27699-1101 | |
| 10291752 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | |
| 10292261 | NORTH CAROLINA SECRETARY OF STATE | ATTN: GENERAL EMAIL, P.O. BOX 29622 | RALEIGH | NC | 27626 | |
| 10292262 | NORTH CAROLINA SECRETARY OF STATE | ATTN: SHERRELL FORBES, P.O. BOX 29622 | RALEIGH | NC | 27626 | |
| 10291649 | NORTH DAKOTA DEPARTMENT OF LABOR | TROY SEIBEL, COMMISSIONER, STATE CAPITOL BUILDING, 600 EAST BOULEVARD AVE., DEPT 406 | BISMARCK | ND | 58505-0340 | |
| 10292263 | NORTH DAKOTA SECURITIES DEPARTMENT | ATTN: MICHAEL F. DALEY, 600 EAST BOULEVARD AVE., STATE CAPITOL, 5TH FLOOR | BISMARCK | ND | 58505-0510 | |
| 10292264 | NORTH DAKOTA SECURITIES DEPARTMENT | ATTN: BAILEY DOLL, 600 EAST BOULEVARD AVE., STATE CAPITOL, 5TH FLOOR | BISMARCK | ND | 58505-0510 | |
| 10291753 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | BRISMARCK | ND | 58505-0599 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10583714 | North River Global, LLC | 251 East 51st Street, Suite 8A | New York | NY | 10022 | |
| 10296319 | NORTHWAYAC | ATTN: AVERIAN COLLINS, 2928 N MCKEE CIR, STE 108 | FAYETTEVILLE | AR | 72704 | |
| 10293107 | Name on File | Address on File | | | | |
| 10348305 | CLI421619 | Address on File | | | | |
| 10290965 | Employee EMP-1372 | Address on File | | | | |
| 10296094 | NOT APPLICABLE | ATTN: RAMON AYALA, 565 MURPHY AVENUE | DELTONA | FL | 32725 | |
| 10295599 | NOT BORING | ATTN: PATRICK MCCORMICK, 10 JUMPING BROOK CT | MONROE TOWNSHIP | NJ | 08831 | |
| 10295608 | NOT BORING | ATTN: PATRICK MCCORMICK, 6450 DUNE DRIVE | AVALON | NJ | 08202 | |
| 10295439 | NOTORIOUS_MIG | ATTN: M V, 13031 BRISTLEWOOD | SAN ANTONIO | TX | 78249 | |
| 10591766 | Name on file | Address on File | | | | |
| 10347501 | CLI358609 | Address on File | | | | |
| 10290966 | Employee EMP-218 | Address on File | | | | |
| 10345093 | CLI173247 | Address on File | | | | |
| 10344225 | CLI106494 | Address on File | | | | |
| 10297034 | NOVO, INC. | 7345 164TH AVE, NE # 145-535 | REDMOND | WA | 98052 | |
| 10297331 | NOVO, INC. | ATTN: NOVO, INC., 7345 164TH AVE NE # 145-535 | REDMOND | WA | 98052 | |
| 10297332 | NRAI SERVICES | 160 GREENTREE DRIVE, SUITE 101 | DOVER | DE | 19904 | |
| 10294817 | NRG | ATTN: BRETT LAUTENBACH, 5815 BUCHANAN RD. | VENICE | FL | 34293 | |
| 10294247 | Name on File | Address on File | | | | |
| 10347104 | CLI329445 | Address on File | | | | |
| 11842590 | Name on file | Address on File | | | | |
| 10348684 | CLI450927 | Address on File | | | | |
| 10348745 | CLI455300 | Address on File | | | | |
| 10290967 | Employee EMP-1513 | Address on File | | | | |
| 10347644 | CLI369080 | Address on File | | | | |
| 10298896 | Name on File | Address on File | | | | |
| 10294961 | NUVESTAN - M1 FINANCE | ATTN: STEPHEN UMUNNA, 1235 FEDERAL AVE, 6 | LOS ANGELES | CA | 90025 | |
| 10295352 | NUWIRE | ATTN: ERIC AMES, 329 N MCCADDEN PL | LOS ANGELES | CA | 90004 | |
| 10351373 | CLI660572 | Address on File | | | | |
| 10350960 | CLI628916 | Address on File | | | | |
| 10349283 | CLI498253 | Address on File | | | | |
| 10297035 | NYC KEGS | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109-5210 | |
| 10346659 | CLI295839 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11445052 | Name on file | Address on File | | | | |
| 10290968 | Employee EMP-392 | Address on File | | | | |
| 10291515 | Employee EMP-392 | Address on File | | | | |
| 10346264 | CLI264069 | Address on File | | | | |
| 10348301 | CLI421411 | Address on File | | | | |
| 10344395 | CLI120348 | Address on File | | | | |
| 10350115 | CLI562651 | Address on File | | | | |
| 10297036 | OBAN PRO | 292 IVY STREET | SAN FRANCISCO | CA | 94102 | |
| 10345609 | CLI214463 | Address on File | | | | |
| 10294973 | OBERIT, INC. | ATTN: WILL HOUSE, 251 LITTLE FALLS DRIVE, WILMINGTON | NEW CASTLE COUNTY | DE | 19808 | |
| 10294248 | Name on File | Address on File | | | | |
| 10290973 | Employee EMP-1212 | Address on File | | | | |
| 10350271 | CLI574827 | Address on File | | | | |
| 10585826 | Name on file | Address on File | | | | |
| 10295120 | OBR INVESTING | ATTN: BEN OR-CHEN, 267 ELMWOOD AVE | GLEN ROCK | NJ | 07452 | |
| 10290974 | Employee EMP-1104 | Address on File | | | | |
| 10545993 | Name on file | Address on File | | | | |
| 10345275 | CLI188040 | Address on File | | | | |
| 10290975 | Employee EMP-253 | Address on File | | | | |
| 10294695 | OCEAN CAPITAL GMBH | NEUE JAKOBSTR. 1-3 | BERLIN | | 10179 | GERMANY |
| 10294696 | OCEAN FIDELITY GMBH | NEUE JAKOBSTR. 1-3 | BERLIN | | 10179 | GERMANY |
| 10346421 | CLI276167 | Address on File | | | | |
| 10283072 | Name on file | Address on File | | | | |
| 10347905 | CLI391567 | Address on File | | | | |
| 10346123 | CLI253409 | Address on File | | | | |
| 10290969 | Employee EMP-385 | Address on File | | | | |
| 10298848 | Name on File | Address on File | | | | |
| 10348620 | CLI445855 | Address on File | | | | |
| 10345981 | CLI243422 | Address on File | | | | |
| 10290976 | Employee EMP-788 | Address on File | | | | |
| 10345155 | CLI179284 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291966 | Institutional Client_187 | Address on File | | | | |
| 10291967 | Institutional Client_188 | Address on File | | | | |
| 10342950 | CLI007126 | Address on File | | | | |
| 10545708 | CLI593849 | Address on File | | | | |
| 10292240 | OFFICE OF THE KANSAS SECURITIES COMMISSIONER | ATTN: CLAY JOHNSON, 1300 SW ARROWHEAD ROAD | TOPEKA | KS | 66604 | |
| 10350355 | CLI581580 | Address on File | | | | |
| 10294554 | Name on File | Address on File | | | | |
| 10290977 | Employee EMP-1712 | Address on File | | | | |
| 10291650 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER, 77 SOUTH HIGH STREET, 22ND FLOOR | COLUMBUS | OH | 43215 | |
| 10292342 | OHIO DEPARTMENT OF COMMERCE DIVISION OF FINANCIAL INSTITUTIONS | ATTN: CRAIG KAISER, 77 SOUTH HIGH STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 10292343 | OHIO DEPARTMENT OF COMMERCE DIVISION OF FINANCIAL INSTITUTIONS | ATTN: KEVIN ALLARD, 77 SOUTH HIGH STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 10291754 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | COLUMBUS | OH | 43216-0530 | |
| 10292265 | OHIO DIVISION OF SECURITIES | ATTN: JANICE HITZEMAN, 77 S. HIGH STREET, 22ND FLOOR | COLUMBUS | OH | 43215 | |
| 10295829 | OILERS5 | ATTN: FLOYD HINNANT, 306 N RIVER ST | AURORA | IL | 60506-4112 | |
| 10343938 | CLI083983 | Address on File | | | | |
| 10292344 | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT LICENSING | OKLAHOMA COMMISSION ON CONSUMER CREDIT, 3613 N.W. 56TH, SUITE 240 | OKLAHOMA CITY | OK | 73112 | |
| 10291651 | OKLAHOMA DEPARTMENT OF LABOR | MARK COSTELLO, COMMISSIONER, 3017 N. STILES AVENUE, SUITE 100 | OKLAHOMA CITY | OK | 73105-5212 | |
| 10292266 | OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: LAURA J. SWINGLE, 204 NORTH ROBINSON AVENUE, SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| 10292267 | OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT, 204 NORTH ROBINSON AVENUE, SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| 10291755 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING, 2501 NORTH LINCOLN BOULEVARD | OKLAHOMA CITY | OK | 73194 | |
| 10290978 | Employee EMP-637 | Address on File | | | | |
| 10291517 | Employee EMP-637 | Address on File | | | | |
| 10294733 | OKTA, INC. | ATTN: CHARLIE GORDEN, 100 FIRST STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 12045494 | Name on file | Address on File | | | | |
| 10290979 | Employee EMP-709 | Address on File | | | | |
| 10545191 | CLI160816 | Address on File | | | | |
| 10293449 | Name on File | Address on File | | | | |
| 10349284 | CLI498307 | Address on File | | | | |
| 10294553 | Name on File | Address on File | | | | |
| 10290970 | Employee EMP-471 | Address on File | | | | |
| 10351019 | CLI634681 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349907 | CLI548031 | Address on File | | | | |
| 10344816 | CLI153571 | Address on File | | | | |
| 10545082 | CLI079185 | Address on File | | | | |
| 10350003 | CLI554766 | Address on File | | | | |
| 10346709 | CLI298809 | Address on File | | | | |
| 10343585 | CLI057373 | Address on File | | | | |
| 10291518 | Employee EMP-786 | Address on File | | | | |
| 10294555 | Name on File | Address on File | | | | |
| 10290980 | Employee EMP-786 | Address on File | | | | |
| 10290981 | Employee EMP-1697 | Address on File | | | | |
| 10351534 | CLI672749 | Address on File | | | | |
| 10294556 | Name on File | Address on File | | | | |
| 10290982 | Employee EMP-306 | Address on File | | | | |
| 10293246 | Name on File | Address on File | | | | |
| 10290983 | Employee EMP-1133 | Address on File | | | | |
| 10346004 | CLI244667 | Address on File | | | | |
| 10348829 | CLI462333 | Address on File | | | | |
| 10290984 | Employee EMP-205 | Address on File | | | | |
| 10291519 | Employee EMP-205 | Address on File | | | | |
| 10346831 | CLI307828 | Address on File | | | | |
| 10346803 | CLI306032 | Address on File | | | | |
| 10348367 | CLI427183 | Address on File | | | | |
| 10349874 | CLI545725 | Address on File | | | | |
| 10295327 | OLUMIDE | ATTN: OLUMIDE GBENRO, 2915 WORDEN ST | SAN DIEGO | CA | 92110 | |
| 10345114 | CLI175580 | Address on File | | | | |
| 10296394 | Name on File | Address on File | | | | |
| 10348837 | CLI463215 | Address on File | | | | |
| 10296197 | OMNIADS2020 | ATTN: NEERAJ GUPTA, PLOT NO. 22, PHASE-I, A-BLOCK, SHYAM VIHAR, NAJAFGARH | DELHI | | 110043 | INDIA |
| 10296246 | OMNIPOTENT | ATTN: CHRISTOPHER ROFOT, 17291 FOUR SEASONS DRIVE | DUMFRIES | VA | 22025 | |
| 10297333 | ON CHAIN GAMING | ATTN: JACOB BROWATZKE, 9302 HIDDEN CT | MAGNOLIA | TX | 77354 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347402 | CLI351980 | Address on File | | | | |
| 10296480 | ONEBOSTONCPAITAL | ATTN: SREEJANKUMAR POOVATHUNGAL SAHADEVAN, ALRA 51 ASHRAMAM LANE AZAD ROAD KALOOR | KOCHI | | 682017 | INDIA |
| 10294557 | Name on File | Address on File | | | | |
| 10290985 | Employee EMP-1581 | Address on File | | | | |
| 10290986 | Employee EMP-640 | Address on File | | | | |
| 10348557 | CLI441671 | Address on File | | | | |
| 10348033 | CLI401447 | Address on File | | | | |
| 10295554 | ONLY SAVVY | ATTN: WILLIAM WELCH, 32 SILVERTHORNE RD | HIGH BRIDGE | NJ | 08829 | |
| 10295806 | ONLYTODAY61 | ATTN: G.J. VAN HALST, FUUT, 9 | SINT PANCRAS | | 1834XS | NETHERLANDS |
| 10289141 | Name on file | Address on File | | | | |
| 10290987 | Employee EMP-989 | Address on File | | | | |
| 10350926 | CLI626508 | Address on File | | | | |
| 10550269 | Name on file | Address on File | | | | |
| 10348157 | CLI411094 | Address on File | | | | |
| 10348965 | CLI471671 | Address on File | | | | |
| 10296314 | OPEN BUSINESS GROUP | ATTN: JULIUS T, 10965 S 84TH AVE, UNIT 1A | PALOS HILLS | IL | 60465 | |
| 10295808 | OPEN MINDED BITCOIN LLC | ATTN: DERWIN LOGAN, 2606 PETAL WAY | LODI | CA | 95242 | |
| 10295462 | OPERATION CRYPTO | ATTN: ANDREW ROBINSON, 147, HOYLES LANE | PRESTON | | PR4 0NB | UNITED KINGDOM |
| 10296902 | OPERATION CRYPTO | 147 HOYLES LANE | PRESTON | | PR4 0NB | UNITED KINGDOM |
| 10291968 | Institutional Client_189 | Address on File | | | | |
| 10291969 | Institutional Client_190 | Address on File | | | | |
| 10348886 | CLI466278 | Address on File | | | | |
| 10343281 | CLI033651 | Address on File | | | | |
| 10297334 | OPTIONS GROUP | 121 EAST 18TH STREET | NEW YORK | NY | 10003 | |
| 10295095 | OPTIONSELLERROI | ATTN: GIANCARLO VIVENZIO, 6 QUEEN CIRCLE | DUDLEY | MA | 01571 | |
| 10346253 | CLI263391 | Address on File | | | | |
| 10350480 | CLI591102 | Address on File | | | | |
| 10285615 | Name on file | Address on File | | | | |
| 10350579 | CLI599112 | Address on File | | | | |
| 10347833 | CLI385549 | Address on File | | | | |
| 10291652 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER, 800 NE OREGON ST., #1045 | PORTLAND | OR | 97232 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292268 | OREGON DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | ATTN: CAROLINE SMITH, 350 WINTER STREET NE | SALEM | OR | 97301 | |
| 10289377 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| 10351573 | Oregon Department of Revenue | PO Box 14725 | Salem | OR | 97309-5018 | |
| 10292345 | OREGON DIVISION OF FINANCIAL REGULATION | P.O. BOX 14480 | SALEM | OR | 97309-0405 | |
| 10291756 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | SALEM | OR | 97301-2555 | |
| 10291516 | Employee EMP-430 | Address on File | | | | |
| 10290971 | Employee EMP-430 | Address on File | | | | |
| 10350358 | CLI581617 | Address on File | | | | |
| 10349362 | CLI504676 | Address on File | | | | |
| 10295176 | ORIGIN MEDIA | ATTN: MICHELE JENKINS, 3300 N ASHTON BLVD, STE 400 | LEHI | UT | 84043 | |
| 10347700 | CLI373100 | Address on File | | | | |
| 10294310 | Name on File | Address on File | | | | |
| 10345780 | CLI228874 | Address on File | | | | |
| 10280698 | Name on file | Address on File | | | | |
| 10290988 | Employee EMP-894 | Address on File | | | | |
| 10545659 | CLI547408 | Address on File | | | | |
| 10344403 | CLI121255 | Address on File | | | | |
| 10349234 | CLI494362 | Address on File | | | | |
| 10347166 | CLI335410 | Address on File | | | | |
| 10346076 | CLI249991 | Address on File | | | | |
| 10545420 | CLI360294 | Address on File | | | | |
| 10290989 | Employee EMP-1002 | Address on File | | | | |
| 10344029 | CLI092219 | Address on File | | | | |
| 10351487 | CLI668864 | Address on File | | | | |
| 10293117 | Name on File | Address on File | | | | |
| 10290071 | Name on file | Address on File | | | | |
| 10345711 | CLI223204 | Address on File | | | | |
| 10294885 | Name on File | Address on File | | | | |
| 10350076 | CLI559472 | Address on File | | | | |
| 10346698 | CLI298174 | Address on File | | | | |
| 10545091 | CLI083731 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344002 | CLI090289 | Address on File | | | | |
| 10348758 | CLI456527 | Address on File | | | | |
| 10345439 | CLI200695 | Address on File | | | | |
| 10290990 | Employee EMP-1381 | Address on File | | | | |
| 10291970 | Institutional Client_191 | Address on File | | | | |
| 10583715 | Osler Hoskin & Harcourt LLP | Attn: E-billing Team, P.O. Box 50, 1 First Canadian Place | Toronto | ON | M5X 1B8 | Canada |
| 11841374 | Name on file | Address on File | | | | |
| 10347777 | CLI380559 | Address on File | | | | |
| 10548121 | Name on file | Address on File | | | | |
| 10593595 | Name on file | Address on File | | | | |
| 10280108 | Name on file | Address on File | | | | |
| 12049643 | Name on file | Address on File | | | | |
| 10294235 | Name on file | Address on File | | | | |
| 10290991 | Employee EMP-1140 | Address on File | | | | |
| 10347017 | CLI322123 | Address on File | | | | |
| 10343210 | CLI027044 | Address on File | | | | |
| 10545070 | CLI071124 | Address on File | | | | |
| 10349991 | CLI554110 | Address on File | | | | |
| 12045701 | Name on file | Address on File | | | | |
| 12045946 | Name on file | Address on File | | | | |
| 10296717 | OTBALGO | ATTN: SHAY SHEV, 2 GRANIT ST | PETACH TIKVA | | 4951446 | ISRAEL |
| 10297335 | OTC MARKETS GROUP | PO BOX 29959 | NEW YORK | NY | 10087 | |
| 10295088 | OTCBREAKINGNEWS | ATTN: MICHAEL FINLEY, 760 9TH AVE. | CRESTVIEW | FL | 32536 | |
| 10350507 | CLI593449 | Address on File | | | | |
| 10345818 | CLI231287 | Address on File | | | | |
| 10349050 | CLI480311 | Address on File | | | | |
| 10545457 | CLI396135 | Address on File | | | | |
| 10348790 | CLI458924 | Address on File | | | | |
| 10294697 | OÜ NOTORIOUS | KOIDULA 2-6 | TALLINN | | 10125 | ESTONIA |
| 10351164 | CLI645562 | Address on File | | | | |
| 12046089 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344617 | CLI138294 | Address on File | | | | |
| 10588757 | Name on file | Address on File | | | | |
| 10349408 | CLI508099 | Address on File | | | | |
| 10347583 | CLI364101 | Address on File | | | | |
| 10291971 | Institutional Client_192 | Address on File | | | | |
| 10344126 | CLI099474 | Address on File | | | | |
| 10290992 | Employee EMP-937 | Address on File | | | | |
| 12049671 | Name on file | Address on File | | | | |
| 10291972 | Institutional Client_193 | Address on File | | | | |
| 10342998 | CLI010859 | Address on File | | | | |
| 10589286 | Name on file | Address on File | | | | |
| 10350906 | CLI625120 | Address on File | | | | |
| 10292984 | Name on File | Address on File | | | | |
| 10345486 | CLI204651 | Address on File | | | | |
| 10351033 | CLI635657 | Address on File | | | | |
| 10347559 | CLI362815 | Address on File | | | | |
| 10344775 | CLI149945 | Address on File | | | | |
| 10545359 | CLI313765 | Address on File | | | | |
| 10350739 | CLI610048 | Address on File | | | | |
| 10351163 | CLI645377 | Address on File | | | | |
| 10348158 | CLI411164 | Address on File | | | | |
| 10296823 | P2P INVEST | ATTN: MARTIN CHRISTENSEN, FLYDEDOKKEN 1, 6. 3 | KØBENHAVN | | 2450 | DENMARK |
| 10590164 | PA Department of Banking and Securities | 17 North 2nd Street, Suite 1300 | Harrisburg | PA | 17101 | |
| 10350709 | CLI607923 | Address on File | | | | |
| 10347024 | CLI322689 | Address on File | | | | |
| 10343242 | CLI029786 | Address on File | | | | |
| 10343818 | CLI075704 | Address on File | | | | |
| 10348548 | CLI440733 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349976 | CLI552985 | Address on File | | | | |
| 10347994 | CLI399072 | Address on File | | | | |
| 10348044 | CLI402118 | Address on File | | | | |
| 10345067 | CLI171877 | Address on File | | | | |
| 10344886 | CLI159409 | Address on File | | | | |
| 12049459 | Name on file | Address on File | | | | |
| 10343541 | CLI054412 | Address on File | | | | |
| 10297336 | PACIFIC MEDIA GROUP | P.O. BOX 1120 | HONOLULU | HI | 96807 | |
| 10298732 | Name on File | Address on File | | | | |
| 10345997 | CLI244402 | Address on File | | | | |
| 10297037 | PADDLE.NET | 16 EAST 34TH STREET, 15TH FLOOR | NEW YORK | NY | 10016 | |
| 10544998 | CLI012179 | Address on File | | | | |
| 10347095 | CLI328742 | Address on File | | | | |
| 10343533 | CLI053757 | Address on File | | | | |
| 10545638 | CLI533335 | Address on File | | | | |
| 10586044 | Name on file | Address on File | | | | |
| 10350816 | CLI617174 | Address on File | | | | |
| 10297337 | PAGEANT MEDIA | 41 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10010 | |
| 10545805 | CLI673821 | Address on File | | | | |
| 10347688 | CLI372178 | Address on File | | | | |
| 12049615 | Name on file | Address on File | | | | |
| 10290993 | Employee EMP-451 | Address on File | | | | |
| 10342964 | CLI008164 | Address on File | | | | |
| 10298049 | Name on File | Address on File | | | | |
| 12044343 | Name on file | Address on File | | | | |
| 10290994 | Employee EMP-571 | Address on File | | | | |
| 10296654 | PALENERGY | ATTN: PETER NGUYEN, PO BOX 682046 | HOUSTON | TX | 77268 | |
| 10548797 | Name on file | Address on File | | | | |
| 10294814 | PALM BEACH | ATTN: MICHAEL GROSS, 55 NE 5TH AVE | DELRAY BEACH | FL | 33483 | |
| 10720761 | Name on file | Address on File | | | | |
| 10350625 | CLI601842 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12044646 | Name on file | Address on File | | | | |
| 10297838 | Name on File | Address on File | | | | |
| 10589457 | Name on file | Address on File | | | | |
| 10350234 | CLI571073 | Address on File | | | | |
| 10344214 | CLI105956 | Address on File | | | | |
| 10347605 | CLI365830 | Address on File | | | | |
| 10347662 | CLI370644 | Address on File | | | | |
| 10350990 | CLI632346 | Address on File | | | | |
| 10351309 | CLI655499 | Address on File | | | | |
| 10290995 | Employee EMP-1575 | Address on File | | | | |
| 10345164 | CLI180043 | Address on File | | | | |
| 10291521 | Employee EMP-1617 | Address on File | | | | |
| 10294559 | Name on File | Address on File | | | | |
| 10290996 | Employee EMP-1617 | Address on File | | | | |
| 10295885 | PANCHO MEXCALES | ATTN: FRANCISCO CANALES, 1322 RICE ST | ELKHART | IN | 46516 | |
| 10343163 | | Address on File | | | | |
| 10295452 | PANDA BOSS | ATTN: ANNA ROZANSKA, 2 WEAVER WALK, FLAT 1106 | WEMBLEY | | HA9 0GY | UNITED KINGDOM |
| 10290997 | Employee EMP-700 | Address on File | | | | |
| 10291522 | Employee EMP-700 | Address on File | | | | |
| 10295160 | PANDREA FINANCE | ATTN: ALEX PANDREA, 64-11 99TH ST., APT. 220 | REGO PARK | NY | 11374 | |
| 10285157 | Name on file | Address on File | | | | |
| 10346175 | CLI258067 | Address on File | | | | |
| 11445798 | Name on file | Address on File | | | | |
| 10345056 | CLI171047 | Address on File | | | | |
| 10589627 | Name on file | Address on File | | | | |
| 10290998 | Employee EMP-107 | Address on File | | | | |
| 10296675 | Name on File | Address on File | | | | |
| 10346928 | CLI314648 | Address on File | | | | |
| 10346413 | CLI275531 | Address on File | | | | |
| 10290999 | Employee EMP-610 | Address on File | | | | |
| 10291523 | Employee EMP-610 | Address on File | | | | |
| 10294598 | PAPAYA GLOBAL | ATTN: ANICA KRSTIC, 1450 BROADWAY, FL 27 | NEW YORK | NY | 10018 | |
| 10297338 | PAPAYA GLOBAL | 1460 BROADWAY | NEW YORK | NY | 10036 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294789 | PAPAYA GLOBAL INC. | 1450 BROADWAY, FL 27 | NEW YORK | NY | 10018 | |
| 10297038 | PAPAYA GLOBAL INC. | ATTN: ANICA KRSTIC, 228 PARK AVE S., PMB 22154 | NEW YORK | NY | 10003-1502 | |
| 10292220 | PAPERLESS INC. | 115 BROADWAY, SUITE 1203 | NEW YORK | NY | 10006 | |
| 10292393 | PAPERLESS INC. | ATTN: MEG HIRSCHFIELD, 115 BROADWAY, SUITE 1203 | NEW YORK | NY | 10006 | |
| 10294783 | PAPERLESS INC. | ATTN: MEG HIRSCHFIELD, 115 BROADWAY | NEW YORK | NY | 10006 | |
| 10297339 | PAPERLESS POST | 115 BROADWAY, SUITE 120 | NEW YORK | NY | 10006 | |
| 10343117 | CLI020131 | Address on File | | | | |
| 10545360 | CLI313832 | Address on File | | | | |
| 10295871 | PAPPYG45 | ATTN: GARRETT GHAHYASI, 20871 CRESTVIEW LANE, HUNTINGTON BEACH, CA 92646-5951 | HUNTINGTON BEACH | CA | 92646 | |
| 10344322 | CLI114180 | Address on File | | | | |
| 10287993 | Name on file | Address on File | | | | |
| 10288071 | Name on file | Address on File | | | | |
| 10289008 | Name on file | Address on File | | | | |
| 10351020 | CLI634895 | Address on File | | | | |
| 10294698 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE, PO BOX 309 | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10291973 | Institutional Client_194 | Address on File | | | | |
| 10291974 | Institutional Client_195 | Address on File | | | | |
| 10291975 | Institutional Client_196 | Address on File | | | | |
| 10294699 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | UGLAND HOUSE PO BOX 309GT | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 10291976 | Institutional Client_197 | Address on File | | | | |
| 10350319 | CLI578529 | Address on File | | | | |
| 10291977 | Institutional Client_198 | Address on File | | | | |
| 10291978 | Institutional Client_199 | Address on File | | | | |
| 10593592 | Name on file | Address on File | | | | |
| 10296303 | Name on File | Address on File | | | | |
| 10590235 | Name on file | Address on File | | | | |
| 10291000 | Employee EMP-398 | Address on File | | | | |
| 10350943 | CLI627433 | Address on File | | | | |
| 10344133 | CLI099731 | Address on File | | | | |
| 10349682 | CLI529105 | Address on File | | | | |
| 10348487 | CLI436818 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351069 | CLI638475 | Address on File | | | | |
| 10546688 | Name on file | Address on File | | | | |
| 10291001 | Employee EMP-1186 | Address on File | | | | |
| 10294700 | PARK WEST INVESTORS MASTER FUND, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165 | LARKSPUR | CA | 94939 | |
| 10294701 | PARK WEST PARTNERS INTERNATIONAL, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165 | LARKSPUR | CA | 94939 | |
| 10291002 | Employee EMP-1480 | Address on File | | | | |
| 10347907 | CLI391822 | Address on File | | | | |
| 10344678 | CLI143426 | Address on File | | | | |
| 10279883 | Name on file | Address on File | | | | |
| 10546707 | Name on file | Address on File | | | | |
| 10350544 | CLI596649 | Address on File | | | | |
| 10344044 | CLI093210 | Address on File | | | | |
| 10586348 | Name on file | Address on File | | | | |
| 12048987 | Name on file | Address on File | | | | |
| 10283066 | Name on file | Address on File | | | | |
| 10291003 | Employee EMP-1065 | Address on File | | | | |
| 10350694 | CLI607050 | Address on File | | | | |
| 10590416 | Name on file | Address on File | | | | |
| 10590701 | Name on file | Address on File | | | | |
| 11842457 | Name on file | Address on File | | | | |
| 12045139 | Name on file | Address on File | | | | |
| 12049585 | Name on file | Address on File | | | | |
| 12050104 | Name on file | Address on File | | | | |
| 11842284 | Name on file | Address on File | | | | |
| 11842904 | Name on file | Address on File | | | | |
| 10545004 | CLI016723 | Address on File | | | | |
| 12048933 | Name on file | Address on File | | | | |
| 10345381 | CLI194715 | Address on File | | | | |
| 10351109 | CLI640751 | Address on File | | | | |
| 10291004 | Employee EMP-333 | Address on File | | | | |
| 10285290 | Name on file | Address on File | | | | |
| 10343303 | CLI035631 | Address on File | | | | |
| 10296205 | PARTICLE | ATTN: DAVINDRA GOUNDEN, 759 BIRGHAM PLACE | LAKE MARY | FL | 32746 | |
| 10283276 | Name on file | Address on File | | | | |
| 10347639 | CLI368626 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551555 | Name on file | Address on File | | | | |
| 10288381 | Name on file | Address on File | | | | |
| 10291005 | Employee EMP-192 | Address on File | | | | |
| 10347786 | CLI381123 | Address on File | | | | |
| 10548466 | Name on file | Address on File | | | | |
| 10586577 | Name on file | Address on File | | | | |
| 10285255 | Name on file | Address on File | | | | |
| 10344754 | CLI148154 | Address on File | | | | |
| 10343725 | CLI067769 | Address on File | | | | |
| 10296778 | PASSIVECRAVE | ATTN: ANATOLIY M, 4724 82ND PL NE | MARYSVILLE | WA | 98270 | |
| 10347693 | CLI372683 | Address on File | | | | |
| 10547500 | Name on file | Address on File | | | | |
| 12045678 | Name on file | Address on File | | | | |
| 10291006 | Employee EMP-424 | Address on File | | | | |
| 10588773 | Name on file | Address on File | | | | |
| 10550636 | Name on file | Address on File | | | | |
| 10286918 | Name on file | Address on File | | | | |
| 10297967 | Name on File | Address on File | | | | |
| 10350581 | CLI599277 | Address on File | | | | |
| 10351620 | Name on file | Address on File | | | | |
| 12049326 | Name on file | Address on File | | | | |
| 12050157 | Name on file | Address on File | | | | |
| 10286801 | Name on file | Address on File | | | | |
| 12049667 | Name on file | Address on File | | | | |
| 10291524 | Employee EMP-1026 | Address on File | | | | |
| 10291007 | Employee EMP-1026 | Address on File | | | | |
| 10286265 | Name on file | Address on File | | | | |
| 10585422 | Name on file | Address on File | | | | |
| 10288294 | Name on file | Address on File | | | | |
| 10343576 | CLI057043 | Address on File | | | | |
| 12048253 | Name on file | Address on File | | | | |
| 10291008 | Employee EMP-443 | Address on File | | | | |
| 10346989 | CLI319921 | Address on File | | | | |
| 10289168 | Name on file | Address on File | | | | |
| 11842781 | Name on file | Address on File | | | | |
| 10345864 | CLI234455 | Address on File | | | | |
| 10343573 | CLI056924 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349767 | CLI536458 | Address on File | | | | |
| 10295767 | PATIENCE + CONSISTENCY = GOLD | ATTN: KEVIN GILMAN, 4149 19TH AVE S | MINNEAPOLIS | MN | 55407 | |
| 10345683 | CLI220759 | Address on File | | | | |
| 10344338 | CLI115164 | Address on File | | | | |
| 12044820 | Name on file | Address on File | | | | |
| 10294433 | Name on File | Address on File | | | | |
| 10294003 | Name on File | Address on File | | | | |
| 10294015 | Name on File | Address on File | | | | |
| 10294416 | Name on File | Address on File | | | | |
| 10295611 | Name on File | Address on File | | | | |
| 10294249 | Name on File | Address on File | | | | |
| 10295527 | PATRICK PROMMEL | ATTN: PATRICK PROMMEL, 1703 RITTENHOUSE SQ | PHILADELPHIA | PA | 19103 | |
| 10293522 | Name on File | Address on File | | | | |
| 10293096 | Name on File | Address on File | | | | |
| 10348550 | CLI440874 | Address on File | | | | |
| 10545100 | CLI090342 | Address on File | | | | |
| 10291525 | Employee EMP-1450 | Address on File | | | | |
| 10291009 | Employee EMP-1450 | Address on File | | | | |
| 10550656 | Name on file | Address on File | | | | |
| 10547701 | Name on file | Address on File | | | | |
| 10349964 | CLI551753 | Address on File | | | | |
| 10294033 | Name on File | Address on File | | | | |
| 10293120 | Name on File | Address on File | | | | |
| 10294042 | Name on File | Address on File | | | | |
| 10294216 | Name on File | Address on File | | | | |
| 10293540 | Name on File | Address on File | | | | |
| 10296382 | Name on File | Address on File | | | | |
| 10589096 | Name on file | Address on File | | | | |
| 10349635 | CLI526109 | Address on File | | | | |
| 10344341 | CLI115376 | Address on File | | | | |
| 10344652 | CLI141546 | Address on File | | | | |
| 10349147 | CLI487488 | Address on File | | | | |
| 10348540 | CLI440357 | Address on File | | | | |
| 10346307 | CLI266791 | Address on File | | | | |
| 12048217 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349994 | CLI554234 | Address on File | | | | |
| 10294145 | Name on File | Address on File | | | | |
| 10291010 | Employee EMP-1280 | Address on File | | | | |
| 10292372 | PAXOS | PAUL CIAVARDINI, 450 LEXINGTON AVENUE, SUITE 3952 | NEW YORK | NY | 10017 | |
| 10344505 | CLI129074 | Address on File | | | | |
| 10345162 | CLI179905 | Address on File | | | | |
| 10547605 | Name on file | Address on File | | | | |
| 10296353 | Name on File | Address on File | | | | |
| 10291979 | Institutional Client_200 | Address on File | | | | |
| 10344621 | CLI139066 | Address on File | | | | |
| 10346519 | CLI284094 | Address on File | | | | |
| 10347248 | CLI341282 | Address on File | | | | |
| 10343199 | CLI026251 | Address on File | | | | |
| 10296561 | PC GUY INC | ATTN: KELLY HOGAN, 2202 HILL ST NW | HUNTSVILLE | AL | 35810 | |
| 10345912 | CLI237551 | Address on File | | | | |
| 10296389 | PEACE LOVE CORN | ATTN: MEGHEN TINDALL, 19516 WEIR STREET | OMAHA | AL | 68135 | |
| 10291980 | Institutional Client_201 | Address on File | | | | |
| 10545034 | CLI039922 | Address on File | | | | |
| 10593620 | Name on file | Address on File | | | | |
| 10349535 | CLI517990 | Address on File | | | | |
| 10348614 | CLI445361 | Address on File | | | | |
| 10343230 | CLI028914 | Address on File | | | | |
| 10344812 | CLI153308 | Address on File | | | | |
| 10349243 | CLI495020 | Address on File | | | | |
| 10348654 | CLI448921 | Address on File | | | | |
| 12048408 | Name on file | Address on File | | | | |
| 10296714 | PECUNIA MEDIA APS | ATTN: LUCAS DE SOUSA, KLØVERBLADSGADE 71, 3.TV. | VALBY | | 2500 | DENMARK |
| 10349579 | CLI521526 | Address on File | | | | |
| 10545366 | CLI320302 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346177 | CLI258159 | Address on File | | | | |
| 10283345 | Name on file | Address on File | | | | |
| 10298345 | Name on File | Address on File | | | | |
| 10351451 | CLI665715 | Address on File | | | | |
| 10291013 | Employee EMP-267 | Address on File | | | | |
| 10296096 | Name on File | Address on File | | | | |
| 10586412 | Name on file | Address on File | | | | |
| 10350255 | CLI573089 | Address on File | | | | |
| 10347444 | CLI354837 | Address on File | | | | |
| 10291014 | Employee EMP-1330 | Address on File | | | | |
| 10291015 | Employee EMP-120 | Address on File | | | | |
| 10291016 | Employee EMP-1092 | Address on File | | | | |
| 10295556 | PEKLAVA LLC | ATTN: PAUL KNAG, 520 TURKEY HILL RD | RED HOOK | NY | 12571 | |
| 10348907 | CLI467612 | Address on File | | | | |
| 10345476 | CLI204141 | Address on File | | | | |
| 10344209 | CLI105446 | Address on File | | | | |
| 10350035 | CLI556459 | Address on File | | | | |
| 10590246 | Name on file | Address on File | | | | |
| 10343440 | CLI045388 | Address on File | | | | |
| 11445073 | Name on file | Address on File | | | | |
| 10291017 | Employee EMP-1630 | Address on File | | | | |
| 12044254 | Name on file | Address on File | | | | |
| 10349930 | CLI549023 | Address on File | | | | |
| 10545135 | CLI120338 | Address on File | | | | |
| 10345490 | CLI205098 | Address on File | | | | |
| 10279872 | Name on file | Address on File | | | | |
| 10545932 | Name on file | Address on File | | | | |
| 10590400 | Name on file | Address on File | | | | |
| 10291018 | Employee EMP-1356 | Address on File | | | | |
| 10292269 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ATTN: SEAMUS DUBBS, 17 N. SECOND STREET, SUITE 1300 | HARRISBURG | PA | 17101 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292346 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ATTN: COMMISSIONER COUNSEL, MARKET SQUARE PLAZA17 N. SECOND STREET, SUITE 1300 | HARRISBURG | PA | 17101 | |
| 10291653 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY, 1700 LABOR AND INDUSTRY BLDG., 7TH AND FORSTER STREETS | HARRISBURG | PA | 17120 | |
| 10291757 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL, PO BOX 281061 | HARRISBURG | PA | 17128 | |
| 10294627 | PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | ALEXANDRIA | VA | 22315-1750 | |
| 10294628 | PENSION BENEFIT GUARANTY CORPORATION | 445 12TH STREET SW | WASHINGTON | DC | 20024-2101 | |
| 10294606 | PENSIONMARK FINANCIAL GROUP | ATTN: RYAN O'TOOLE, 158 W. 27TH ST, 5TH FL | NEW YORK | NY | 10001 | |
| 10297340 | PENSIONMARK FINANCIAL GROUP | 24 E. COTA STREET, SUITE 200 | SANTA BARBARA | CA | 93101 | |
| 10347645 | CLI369085 | Address on File | | | | |
| 10346423 | CLI276370 | Address on File | | | | |
| 10347798 | CLI381956 | Address on File | | | | |
| 10345141 | CLI177857 | Address on File | | | | |
| 10347733 | CLI376268 | Address on File | | | | |
| 10291019 | Employee EMP-787 | Address on File | | | | |
| 10287637 | Name on file | Address on File | | | | |
| 10345644 | CLI217413 | Address on File | | | | |
| 10349563 | CLI520351 | Address on File | | | | |
| 10347829 | CLI385184 | Address on File | | | | |
| 10347386 | CLI350736 | Address on File | | | | |
| 10345429 | CLI199417 | Address on File | | | | |
| 10343310 | CLI036169 | Address on File | | | | |
| 10346890 | CLI311748 | Address on File | | | | |
| 10344407 | CLI121594 | Address on File | | | | |
| 10347632 | CLI368035 | Address on File | | | | |
| 10343511 | CLI051900 | Address on File | | | | |
| 10346876 | CLI310724 | Address on File | | | | |
| 12048270 | Name on file | Address on File | | | | |
| 12050012 | Name on file | Address on File | | | | |
| 10291020 | Employee EMP-1421 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342890 | CLI002236 | Address on File | | | | |
| 10546640 | Name on file | Address on File | | | | |
| 10291021 | Employee EMP-1635 | Address on File | | | | |
| 10291022 | Employee EMP-923 | Address on File | | | | |
| 10298728 | Name on File | Address on File | | | | |
| 10347440 | CLI354556 | Address on File | | | | |
| 10345449 | CLI201244 | Address on File | | | | |
| 10295939 | PERFECT KARMA | ATTN: BRIAN GRIFFO, 7350 ERIE ROAD, PO BOX 436 | DERBY | NY | 14047 | |
| 10294990 | PERFORM[CB] | ATTN: KRISTEN DEAN, 401 N. CATTLEMEN RD., SUITE 200 | SARASOTA | FL | 34232 | |
| 10294991 | PERFORM[CB] | ATTN: TYLER MORROW, 401 N. CATTLEMEN RD., SUITE 200 | SARASOTA | FL | 34232 | |
| 10291023 | Employee EMP-578 | Address on File | | | | |
| 10583716 | Perkins Coie LLP | Attn: Electronic Billing Administrator Team, 1029 West Third Ave., Suite 300 | Anchorage | AK | 99501 | |
| 10291024 | Employee EMP-272 | Address on File | | | | |
| 10295641 | PERMISSION.IO, INC. | ATTN: STEVEN WILKINSON, 9601 AMBERGLEN BLVD, SUITE 105 | AUSTIN | TX | 78729 | |
| 10291025 | Employee EMP-323 | Address on File | | | | |
| 12048981 | Name on file | Address on File | | | | |
| 10347177 | CLI336156 | Address on File | | | | |
| 10296395 | PERPETUAL2 | ATTN: CASSIDY BLONSKY, 385 EDDY ST 506, 385 EDDY ST 506 | SAN FRANCISCO | CA | 95102 | |
| 10345588 | CLI212298 | Address on File | | | | |
| 10346910 | CLI313299 | Address on File | | | | |
| 10355773 | Name on file | Address on File | | | | |
| 11445237 | Name on file | Address on File | | | | |
| 10345255 | CLI186850 | Address on File | | | | |
| 10297039 | PERSONA | ATTN: CHRISTIE KIM, 33 BAY STREET | TORONTO | ON | M5H 2R2 | CANADA |
| 10297342 | PERSONA | 981 MISSION ST # 95 | SAN FRANCISCO | CA | 94103 | |
| 10346790 | CLI305005 | Address on File | | | | |
| 10344615 | CLI138152 | Address on File | | | | |
| 10345639 | CLI217083 | Address on File | | | | |
| 10350817 | CLI617178 | Address on File | | | | |
| 10295923 | Name on File | Address on File | | | | |
| 11842383 | Name on file | Address on File | | | | |
| 10294022 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293592 | Name on File | Address on File | | | | |
| 10294444 | Name on File | Address on File | | | | |
| 10349696 | CLI530468 | Address on File | | | | |
| 10344281 | CLI110621 | Address on File | | | | |
| 10349360 | CLI504436 | Address on File | | | | |
| 10349510 | CLI515718 | Address on File | | | | |
| 10347565 | CLI363384 | Address on File | | | | |
| 10350864 | CLI622117 | Address on File | | | | |
| 10346856 | CLI309435 | Address on File | | | | |
| 10289991 | Name on file | Address on File | | | | |
| 10585675 | Name on file | Address on File | | | | |
| 10347817 | CLI383631 | Address on File | | | | |
| 10296698 | Name on File | Address on File | | | | |
| 10343919 | CLI082614 | Address on File | | | | |
| 10550732 | Name on file | Address on File | | | | |
| 10346802 | CLI306004 | Address on File | | | | |
| 10291026 | Employee EMP-1479 | Address on File | | | | |
| 10345041 | CLI169726 | Address on File | | | | |
| 10291027 | Employee EMP-233 | Address on File | | | | |
| 10343180 | CLI025266 | Address on File | | | | |
| 10295016 | PFUNK | ATTN: STEVE EMERY, 159 FORREST WAY | CAMILLUS | NY | 13031 | |
| 10545243 | CLI211370 | Address on File | | | | |
| 10353243 | Name on file | Address on File | | | | |
| 10347601 | CLI365684 | Address on File | | | | |
| 10545149 | CLI128794 | Address on File | | | | |
| 10349586 | CLI522188 | Address on File | | | | |
| 10351270 | CLI652886 | Address on File | | | | |
| 10346125 | CLI253642 | Address on File | | | | |
| 12046133 | Name on file | Address on File | | | | |
| 10288042 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10585783 | Name on file | Address on File | | | | |
| 10294295 | Name on File | Address on File | | | | |
| 10351075 | CLI638729 | Address on File | | | | |
| 10296830 | Name on File | Address on File | | | | |
| 10293986 | Name on File | Address on File | | | | |
| 10289962 | Name on File | Address on File | | | | |
| 10350984 | CLI631070 | Address on File | | | | |
| 10587933 | Name on file | Address on File | | | | |
| 10297625 | Name on File | Address on File | | | | |
| 12045931 | Name on file | Address on File | | | | |
| 11842263 | Name on file | Address on File | | | | |
| 10299142 | Name on File | Address on File | | | | |
| 10344048 | CLI093442 | Address on File | | | | |
| 10297343 | PHINX/FLEET | 2637 E ATLANTIC BLVD, #21028 | POMPANO BEACH | FL | 33062 | |
| 10344875 | CLI158592 | Address on File | | | | |
| 10295402 | PHOUNSOUK SIVILAY | ATTN: PHOUNSOUK SIVILAY, 5956 SHAFFER AVE S | SEATTLE | WA | 98108 | |
| 10350292 | CLI576787 | Address on File | | | | |
| 10351481 | CLI668313 | Address on File | | | | |
| 10349401 | CLI507190 | Address on File | | | | |
| 10346089 | CLI250938 | Address on File | | | | |
| 10593478 | Name on file | Address on File | | | | |
| 12044547 | Name on file | Address on File | | | | |
| 10347059 | CLI325636 | Address on File | | | | |
| 10349196 | CLI491253 | Address on File | | | | |
| 10545598 | CLI510173 | Address on File | | | | |
| 10348026 | CLI401105 | Address on File | | | | |
| 10350634 | CLI602539 | Address on File | | | | |
| 10343109 | CLI019532 | Address on File | | | | |
| 12048213 | Name on file | Address on File | | | | |
| 10297344 | PICOTIN | 3 FULLERTON ROAD, #03-01/#04-01 | THE FULLERTON WATERBOAT HOUSE | | 49215 | SINGAPORE |
| 10342892 | CLI002307 | Address on File | | | | |
| 10351582 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295674 | Name on File | Address on File | | | | |
| 10296418 | PIERRE-LOUIS VILANOVA | ATTN: PIERRE-LOUIS VILANOVA, 32 BOULEVARD DES PYRÉNÉES | VILLENEUVE-TOLOSANE | | 31270 | FRANCE |
| 10342889 | CLI002199 | Address on File | | | | |
| 10294100 | Name on File | Address on File | | | | |
| 10347416 | CLI353318 | Address on File | | | | |
| 10346214 | CLI260909 | Address on File | | | | |
| 10291030 | Employee EMP-291 | Address on File | | | | |
| 10291031 | Employee EMP-1004 | Address on File | | | | |
| 10296239 | PIFFMAG | ATTN: XAVIER PRUE, 1201 THIRD AVENUE | SCHENECTADY | NY | 12303 | |
| 10346221 | CLI261537 | Address on File | | | | |
| 10348546 | CLI440702 | Address on File | | | | |
| 10291032 | Employee EMP-756 | Address on File | | | | |
| 10351121 | CLI641766 | Address on File | | | | |
| 10346018 | CLI245397 | Address on File | | | | |
| 10546311 | Name on file | Address on File | | | | |
| 10299495 | Name on File | Address on File | | | | |
| 10295562 | PINEAPPLE STOCKS | ATTN: MEHULKUMAR CHAUDHARI, 1383 E SAGITTARIUS PL | CHANDLER | AZ | 85249 | |
| 10545196 | CLI169514 | Address on File | | | | |
| 10291033 | Employee EMP-1758 | Address on File | | | | |
| 10294560 | Name on File | Address on File | | | | |
| 10350889 | CLI623514 | Address on File | | | | |
| 10349250 | CLI495673 | Address on File | | | | |
| 10299358 | Name on File | Address on File | | | | |
| 10346751 | CLI301988 | Address on File | | | | |
| 10291526 | Employee EMP-516 | Address on File | | | | |
| 10291034 | Employee EMP-516 | Address on File | | | | |
| 10343154 | CLI023650 | Address on File | | | | |
| 10288290 | Name on file | Address on File | | | | |
| 10347011 | CLI321883 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348887 | CLI466303 | Address on File | | | | |
| 10348075 | CLI404726 | Address on File | | | | |
| 10348411 | CLI430914 | Address on File | | | | |
| 10346385 | CLI272897 | Address on File | | | | |
| 12049687 | Name on file | Address on File | | | | |
| 10298854 | Name on File | Address on File | | | | |
| 10350081 | CLI559880 | Address on File | | | | |
| 10345693 | CLI221558 | Address on File | | | | |
| 10343899 | CLI080920 | Address on File | | | | |
| 10350058 | CLI558287 | Address on File | | | | |
| 12048920 | Name on file | Address on File | | | | |
| 10296498 | PIXELTRIC | ATTN: SINISA PALER, UL.K.TOMISLAVA 187 | BELICA | | 40319 | CROATIA |
| 10296621 | PIXIE | ATTN: KUUKU QUASHIE, AYI MENSAH | ACCRA | | 233 | GHANA |
| 10295446 | PJA INDUSTRIES | ATTN: PETER ANTHONY, 1 BRIDGWATER ROAD | NORTH PETHERTON | | TA6 6PW | UNITED KINGDOM |
| 10291981 | Institutional Client_202 | Address on File | | | | |
| 10297345 | PKF O'CONNOR DAVIES, LLP | 500 MAMARONECK AVENUE S, SUITE 301 | HARRISON | NY | 10528 | |
| 10583717 | PKF O'Connor Davies LLP | 245 Park Avenue | New York | NY | 10167 | |
| 10297040 | PKF O'CONNOR DAVIES, LLP | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601 | |
| 10350847 | CLI620463 | Address on File | | | | |
| 10346935 | CLI315245 | Address on File | | | | |
| 10345467 | CLI203355 | Address on File | | | | |
| 10343183 | CLI025346 | Address on File | | | | |
| 10297041 | PLAID | 375 BEAL STREET, SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 10297346 | PLAID | DEPT CH 10801 | PALATINE | IL | 60055 | |
| 10291035 | Employee EMP-987 | Address on File | | | | |
| 10296320 | PLANETNOMAD | ATTN: RENATO FRANÇA, RUA F POSSE | NOVA IGUAÇU | | 26020-700 | BRAZIL |
| 10295157 | PLANET-NOMAD | ATTN: RENATO FRANCA, SEPAPAJA TN 6 | TALLINN | | 15551 | ESTONIA |
| 10590364 | Name on file | Address on File | | | | |
| 10296453 | PLATINUM UNIVERSITY | ATTN: JAMES MCWATT, 8 THE GLEN, BEVERLEY PARKLANDS | BEVERLEY | | HU17 0RB | UNITED KINGDOM |
| 10296390 | PLAYERPRO14 | ATTN: SHOBHIT KUNDU, 55 COMMERCIAL COMPLEX, NEHRU NAGAR EAST | BHILAI | | 490001 | INDIA |
| 10343151 | CLI023427 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346592 | CLI290099 | Address on File | | | | |
| 10298025 | Name on File | Address on File | | | | |
| 10291036 | Employee EMP-170 | Address on File | | | | |
| 10351397 | CLI661993 | Address on File | | | | |
| 10297042 | PLOTLY | ATTN: LAUREN YORK, 201 5555 AVENUE DE GASPÉ | MONTREAL | QC | H2T2A3 | CANADA |
| 10291037 | Employee EMP-682 | Address on File | | | | |
| 10297348 | PLURALSIGHT | 5505 N. CUMBERLAND AVE, STE 307 | CHICAGO | IL | 60656 | |
| 10350944 | CLI627435 | Address on File | | | | |
| 10295315 | POCKETGUARD | ATTN: POCKETGUARD, 1906 EL CAMINO REAL, SUITE 201 | MENLO PARK | CA | 94027 | |
| 10297349 | PODCAST AD REPS LLC | 3601 TURTLE CREEK BLVD, SUITE 504 | DALLAS | TX | 75219 | |
| 11445022 | Name on file | Address on File | | | | |
| 10291038 | Employee EMP-200 | Address on File | | | | |
| 10545549 | CLI474127 | Address on File | | | | |
| 10348772 | CLI457448 | Address on File | | | | |
| 10288634 | Name on file | Address on File | | | | |
| 10347855 | CLI387274 | Address on File | | | | |
| 10294702 | POINT JUDITH VENTURE FUND IV, L.P. | 211 CONGRESS STREET, SUITE 210 | BOSTON | MA | 02110 | |
| 10296082 | POINT64 | ATTN: EDWARD CHAO, 1008 MAINLAND ST | VANCOUVER | BC | V6B 6JE | CANADA |
| 10291982 | Institutional Client_203 | Address on File | | | | |
| 10346612 | CLI291577 | Address on File | | | | |
| 10350931 | CLI626773 | Address on File | | | | |
| 10585812 | Name on file | Address on File | | | | |
| 10347260 | CLI342145 | Address on File | | | | |
| 10349610 | CLI524537 | Address on File | | | | |
| 10344143 | CLI100474 | Address on File | | | | |
| 10297763 | Name on File | Address on File | | | | |
| 10547691 | Name on file | Address on File | | | | |
| 10591521 | Name on file | Address on File | | | | |
| 10594265 | Name on file | Address on File | | | | |
| 10344166 | CLI102040 | Address on File | | | | |
| 10347602 | CLI365691 | Address on File | | | | |
| 10347377 | CLI350281 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294703 | POMP BRACKET DIGITAL ASSETS I, LLC | 10000 SANTA MONICA BLVD, SUITE 2903 | LOS ANGELES | CA | 90067 | |
| 10294704 | POMP BRACKET DIGITAL ASSETS II, LLC | 10000 SANTA MONICA BLVD, SUITE 2903 | LOS ANGELES | CA | 90067 | |
| 10294705 | POMP BRACKET DIGITAL ASSETS III, LLC | 10000 SANTA MONICA BLVD, SUITE 2903 | LOS ANGELES | CA | 90067 | |
| 10545667 | CLI552135 | Address on File | | | | |
| 10291039 | Employee EMP-342 | Address on File | | | | |
| 10345958 | CLI241999 | Address on File | | | | |
| 10283372 | Name on file | Address on file | | | | |
| 10294887 | PONDER CRYPTO | ATTN: BRANDON DELAHOUSSAYE, 1103 WOODCHASE DR. | PEARLAND | TX | 77581 | |
| 10593348 | Name on file | Address on File | | | | |
| 10293491 | Name on File | Address on File | | | | |
| 10345867 | CLI234576 | Address on File | | | | |
| 10350447 | CLI588956 | Address on File | | | | |
| 10291040 | Employee EMP-615 | Address on File | | | | |
| 10287563 | Name on file | Address on File | | | | |
| 10287353 | Name on file | Address on File | | | | |
| 10291983 | Institutional Client_204 | Address on File | | | | |
| 10345761 | CLI227033 | Address on File | | | | |
| 10343126 | CLI020899 | Address on File | | | | |
| 10446894 | Name on file | Address on File | | | | |
| 10588240 | Name on file | Address on File | | | | |
| 10550654 | Name on file | Address on File | | | | |
| 10545026 | CLI034376 | Address on File | | | | |
| 10291041 | Employee EMP-909 | Address on File | | | | |
| 10291610 | Name on File | Address on File | | | | |
| 10291611 | Name on File | Address on File | | | | |
| 10297762 | Name on File | Address on File | | | | |
| 10348378 | CLI428100 | Address on File | | | | |
| 10589763 | Name on file | Address on File | | | | |
| 10591113 | Name on file | Address on File | | | | |
| 10291042 | Employee EMP-196 | Address on File | | | | |
| 10291527 | Employee EMP-196 | Address on File | | | | |
| 10345661 | CLI218747 | Address on File | | | | |
| 10298570 | Name on File | Address on File | | | | |
| 10521990 | Name on file | Address on File | | | | |
| 10720713 | Name on file | Address on File | | | | |
| 10291984 | Institutional Client_205 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351154 | CLI644457 | Address on File | | | | |
| 10346341 | CLI270123 | Address on File | | | | |
| 10344299 | CLI112063 | Address on File | | | | |
| 10351302 | CLI655068 | Address on File | | | | |
| 10291043 | Employee EMP-305 | Address on File | | | | |
| 10291528 | Employee EMP-305 | Address on File | | | | |
| 10297044 | POSTMAN INC. | ATTN: ELIZABETH PICKEL, 83 YONGE STREET, SUITE 300 | TORONTO | ON | M5C-1S8 | CANADA |
| 10348890 | CLI466568 | Address on File | | | | |
| 10491497 | Name on file | Address on File | | | | |
| 10344217 | CLI106058 | Address on File | | | | |
| 10344120 | CLI098927 | Address on File | | | | |
| 10297350 | POTOMAC ROCK CONSULTING | 19066 SAWYER TER | GERMANTOWN | MD | 20874 | |
| 10345889 | CLI235846 | Address on File | | | | |
| 10291044 | Employee EMP-666 | Address on File | | | | |
| 10348485 | CLI436706 | Address on File | | | | |
| 10299086 | Name on File | Address on File | | | | |
| 10344358 | CLI116669 | Address on File | | | | |
| 10344428 | CLI123612 | Address on File | | | | |
| 10349389 | CLI506595 | Address on File | | | | |
| 10350159 | CLI565683 | Address on File | | | | |
| 10349189 | CLI490878 | Address on File | | | | |
| 10349420 | CLI508949 | Address on File | | | | |
| 10342934 | CLI005987 | Address on File | | | | |
| 10291046 | Employee EMP-892 | Address on File | | | | |
| 10343975 | CLI087287 | Address on File | | | | |
| 10296807 | POWNOW DIGITAL FZCO | ATTN: HARSH KUMAR AGRAWAL, UNIT NO:001,, IFZA-DUBAI-BUILDING A1, DUBAI SILICON OASIS, DDP, | DUBAI | | 12345 | UNITED ARAB EMIRATES |
| 10349977 | CLI553063 | Address on File | | | | |
| 10295937 | PRACTICAL INVESTING | ATTN: KISHAN PATEL, 602 CHAMPIONS DR | MCDONOUGH | GA | 30253 | |
| 10297351 | PRACTISING LAW INSTITUTE | PO BOX 26532 | NEW YORK | NY | 10087 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350920 | CLI626243 | Address on File | | | | |
| 10349428 | CLI509709 | Address on File | | | | |
| 10351279 | CLI653654 | Address on File | | | | |
| 10297352 | PRAGMATIC SOFTWARE SZYMON MENTEL | CZYSTA 10/5 | KRAKÓW | | 31-121 | POLAND |
| 10350322 | CLI578923 | Address on File | | | | |
| 10296157 | Name on File | Address on File | | | | |
| 10590916 | Name on file | Address on File | | | | |
| 10348461 | CLI434711 | Address on File | | | | |
| 10346702 | CLI298418 | Address on File | | | | |
| 10284434 | Name on file | Address on File | | | | |
| 10296462 | PRAVEEN NEUPANE | ATTN: PRAVEEN NEUPANE, BHAGWATI TOLE | PALPA | | 32500 | NEPAL |
| 10295749 | PRECIOUSMETALSINVESTING.COM | ATTN: TED SUDOL, 59 MAPLE ROAD | RINGWOOD | NJ | 74556 | |
| 10291047 | Employee EMP-415 | Address on File | | | | |
| 10294561 | Name on File | Address on File | | | | |
| 10295285 | PREFECTANDMENTOR@GMAIL.COM | ATTN: HANQING TSIEN, HONG KONG, HONG KONG | HONG KONG | | | HONG KONG |
| 10297353 | PREFINERY | 401 LAVACA ST, SUITE 40823 | AUSTIN | TX | 78701 | |
| 10296871 | PREMIUM BEAT | 4398, BOUL. SAINT-LAURENT, SUITE 103 | MONTREAL | QC | H2W 1Z5 | CANADA |
| 10297045 | PREPDD, INC. | 4901 S ISABEL PL, STE 200 | SIOUX FALLS | SD | 57108-5057 | |
| 10297354 | PREPDD, INC. | 1618 W. AUGUSTA BLVD, UNIT 2 | CHICAGO | IL | 60622 | |
| 10293474 | Name on File | Address on File | | | | |
| 10545233 | CLI203032 | Address on File | | | | |
| 10295338 | PRESSWORKS | ATTN: JOSUE ARTEAGA, 1017 WEST 5TH ST | GRANDVIEW | WA | 98930 | |
| 10299352 | Name on File | Address on File | | | | |
| 10289724 | Name on file | Address on File | | | | |
| 10545644 | CLI536945 | Address on File | | | | |
| 10342900 | CLI002972 | Address on File | | | | |
| 10589237 | Name on file | Address on File | | | | |
| 10590410 | Name on file | Address on File | | | | |
| 10348063 | CLI403781 | Address on File | | | | |
| 10590188 | Name on file | Address on File | | | | |
| 10348815 | CLI461554 | Address on File | | | | |
| 10283825 | Name on file | Address on File | | | | |
| 10291985 | Institutional Client_206 | Address on File | | | | |
| 10291986 | Institutional Client_207 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291987 | Institutional Client_208 | Address on File | | | | |
| 10345373 | CLI194174 | Address on File | | | | |
| 10291049 | Employee EMP-102 | Address on File | | | | |
| 10348728 | CLI454306 | Address on File | | | | |
| 10297355 | PRINTSCAN | ATTN: REBECCA MADIGAN, 21 PULASKI RD | KINGS PARK | NY | 11754 | |
| 10291050 | Employee EMP-976 | Address on File | | | | |
| 10296592 | PRIVE INFORMATION SERVICES INC | ATTN: JORDAN LINDSEY, 548 MARKET ST. #45552 | SAN FRANCISCO | CA | 94104 | |
| 10675450 | Name on file | Address on File | | | | |
| 10351409 | CLI662686 | Address on File | | | | |
| 10291051 | Employee EMP-134 | Address on File | | | | |
| 10295219 | PRODEGE, LLC. | ATTN: JILL SPYRATOS, 2030 EAST MAPLE AVENUE, SUITE 200 | EL SEGUNDO | CA | 90245 | |
| 10296521 | PRODNOSTIC | ATTN: FRANCO MOVSESIAN, 2145 BEACHWOOD TERRACE | LOS ANGELES | CA | 90068 | |
| 10295664 | PROFITS2MAKE | ATTN: NICO TITUS, DRAKENSTEIN MANAGEMENT AREA, FLAT178,, TERRAIN 1, PRIVATE BAG X6005, 3RD STREET | PAARL | | 7620 | SOUTH AFRICA |
| 10291988 | Institutional Client_209 | Address on File | | | | |
| 10295414 | PROFOMO | ATTN: FABIAN DE JONG, KOGGE 12, 19 | LELYSTAD | | 8243AJ | NETHERLANDS |
| 10295815 | PROJECTFINANCE | ATTN: CHRIS BUTLER, 3911 CONCORD PIKE #8030 | WILMINGTON | DE | 19803 | |
| 10586120 | Name on file | Address on File | | | | |
| 10545380 | CLI333320 | Address on File | | | | |
| 10292071 | Institutional Client_292 | Address on File | | | | |
| 10291989 | Institutional Client_210 | Address on File | | | | |
| 10297356 | PROSPECT POINT MEDIA | 1507 7TH ST., SUITE 132 | SANTA MONICA | CA | 90401 | |
| 10344224 | CLI106477 | Address on File | | | | |
| 10291990 | Institutional Client_211 | Address on File | | | | |
| 10291052 | Employee EMP-1416 | Address on File | | | | |
| 10350192 | CLI568041 | Address on File | | | | |
| 12048773 | Name on file | Address on File | | | | |
| 10347494 | CLI358292 | Address on File | | | | |
| 10298289 | Name on File | Address on File | | | | |
| 10348371 | CLI427472 | Address on File | | | | |
| 10586142 | Name on file | Address on File | | | | |
| 10291991 | Institutional Client_212 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295423 | PROYECTO NEO | ATTN: CARLOS SOTOS, BALANGUERA 28 | PALMA DE MALLORCA | | 7011 | SPAIN |
| 10291053 | Employee EMP-1021 | Address on File | | | | |
| 10291054 | Employee EMP-525 | Address on File | | | | |
| 10291530 | Employee EMP-459 | Address on File | | | | |
| 10291055 | Employee EMP-459 | Address on File | | | | |
| 10586082 | Name on file | Address on File | | | | |
| 10347249 | CLI341289 | Address on File | | | | |
| 10351543 | CLI673445 | Address on File | | | | |
| 10295206 | PS TECNOLOGIA | ATTN: GENIVALDO MESSIAS, RUA PROPRIÁ, 413 | ARACAJU | | 49010-000 | BRAZIL |
| 10294931 | PT MONEY LLC | ATTN: PHILIP TAYLOR, 2258 GUNNISON TRAIL | FRISCO | TX | 75033 | |
| 10296708 | PTECH LLC | ATTN: DAVID PORTER, 1485 LEVERETTE RD | WARNER ROBINS | GA | 31088 | |
| 10295025 | PUBLISH PROFITS LLC | ATTN: SEAN DOLLWET, 1718 CAPITOL AVENUE | CHEYENNE | WY | 82001 | |
| 10344571 | CLI134393 | Address on File | | | | |
| 10545352 | CLI308793 | Address on File | | | | |
| 10291758 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 | |
| 10292270 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: DAMARIS MENDOZA-ROMÁN, CENTRO EUROPA BUILDING SUITE 600, 1492 PONCE DE LEON AVE. | SAN JUAN | PR | 00907-4024 | |
| 10292347 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: N?ATALIA ZEQUEIRA DÍA, PO BOX 11855 | SAN JUAN | PR | 00910-3855 | |
| 10292348 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: IRIS JIMÉNEZ BÁEZ, PO BOX 11855 | SAN JUAN | PR | 00910-3855 | |
| 10291056 | Employee EMP-581 | Address on File | | | | |
| 10291531 | Employee EMP-581 | Address on File | | | | |
| 10343349 | CLI039245 | Address on File | | | | |
| 10297695 | Name on File | Address on File | | | | |
| 10348693 | CLI451379 | Address on File | | | | |
| 10351147 | CLI643718 | Address on File | | | | |
| 10296003 | PULK AFFILIATE | ATTN: PULKIT SETHI, 7811 ROSE GARDEN LANE | SPRINGFIELD | VA | 22153 | |
| 10590297 | Name on file | Address on File | | | | |
| 10291993 | Institutional Client_214 | Address on File | | | | |
| 10294800 | PULUMI | ATTN: LARRY YANG YANG, 1525 4TH AVENUE, SUITE 800 | SEATTLE | WA | 98101 | |
| 10345227 | CLI183941 | Address on File | | | | |
| 10585700 | Name on file | Address on File | | | | |
| 10342995 | CLI010631 | Address on File | | | | |
| 10295708 | PURCELLCRYPTO | ATTN: JASON PURCELL, 116 EAGLE CREST DR | BRUNSWICK | GA | 31525 | |
| 10344234 | CLI107107 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10585437 | Name on file | Address on File | | | | |
| 10588986 | Name on file | Address on File | | | | |
| 10344572 | CLI134444 | Address on File | | | | |
| 10545690 | CLI579726 | Address on File | | | | |
| 10586637 | Name on file | Address on File | | | | |
| 10343231 | CLI029055 | Address on File | | | | |
| 10446905 | Name on file | Address on File | | | | |
| 10345770 | CLI227916 | Address on File | | | | |
| 10291057 | Employee EMP-116 | Address on File | | | | |
| 10291058 | Employee EMP-475 | Address on File | | | | |
| 10294562 | Name on File | Address on File | | | | |
| 12049803 | Name on file | Address on File | | | | |
| 10350656 | CLI603984 | Address on File | | | | |
| 10291994 | Institutional Client_215 | Address on File | | | | |
| 10350436 | CLI587935 | Address on File | | | | |
| 10345339 | CLI191804 | Address on File | | | | |
| 10296044 | Q & J MANGEMENT | ATTN: MARQUET NEWSOME, 1014 CHICORY LANE | BLOOMINGTON | IL | 61704 | |
| 10291995 | Institutional Client_216 | Address on File | | | | |
| 10291996 | Institutional Client_217 | Address on File | | | | |
| 10291059 | Employee EMP-956 | Address on File | | | | |
| 11445533 | Name on file | Address on File | | | | |
| 10294169 | Name on File | Address on File | | | | |
| 10545355 | CLI311115 | Address on File | | | | |
| 10294932 | QOINS APP | ATTN: ANDREW KOZLOVSKI, 151 TED TURNER DR NW | ATLANTA | GA | 30303 | |
| 10295578 | QUADENCY | ATTN: MANISH KATARIA, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 10296308 | QUALSYS | ATTN: STRAL HOLMES, 6050 STETSON HILLS BOULEVARD, UNIT 158 | COLORADO SPRINGS | CO | 80923 | |
| 10297358 | QUENCH | 630 ALLENDALE ROAD, SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| 10297456 | QUENCH USA | ATTN: ANNE SUPER, 630 ALLENDALE ROAD, SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| 10294919 | QUENTIN BERNARD | ATTN: QUENTIN BERNARD, 81 RUE DE SILLY | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| 10291060 | Employee EMP-164 | Address on File | | | | |
| 10343802 | CLI074700 | Address on File | | | | |
| 11445900 | Name on file | Address on File | | | | |
| 10297359 | QUEST EVENTS | 53-55 SYDNEY ROAD, SUITE 3 | MANLY, NSW | | 2095 | AUSTRALIA |
| 10348524 | CLI439204 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291997 | Institutional Client_218 | Address on File | | | | |
| 10349553 | CLI519552 | Address on File | | | | |
| 10291062 | Employee EMP-1441 | Address on File | | | | |
| 10280674 | Name on File | Address on File | | | | |
| 10296600 | QUINSTREET, INC. | ATTN: QNST BANKINGTEAM, 950 TOWER LANE, 6TH FLOOR | FOSTER CITY | CA | 94404 | |
| 10348402 | CLI430068 | Address on File | | | | |
| 10345951 | CLI241675 | Address on File | | | | |
| 10296234 | QUINTEN FRANÇOIS | ATTN: QUINTEN FRANÇOIS, GLACISSTRAAT 69 | VLISSINGEN | | 4381 RH | NETHERLANDS |
| 10349439 | CLI510689 | Address on File | | | | |
| 10349647 | CLI526962 | Address on File | | | | |
| 10293450 | Name on File | Address on File | | | | |
| 10545573 | CLI497606 | Address on File | | | | |
| 10343174 | CLI024964 | Address on File | | | | |
| 11445135 | Name on file | Address on File | | | | |
| 10589469 | Name on file | Address on File | | | | |
| 10345165 | CLI180053 | Address on File | | | | |
| 10291998 | Institutional Client_219 | Address on File | | | | |
| 10288410 | Name on file | Address on File | | | | |
| 10346534 | CLI285910 | Address on File | | | | |
| 10343140 | CLI022429 | Address on File | | | | |
| 10351524 | CLI671681 | Address on File | | | | |
| 10550705 | Name on file | Address on File | | | | |
| 10297978 | Name on File | Address on File | | | | |
| 10349616 | CLI524716 | Address on File | | | | |
| 10350005 | CLI555180 | Address on File | | | | |
| 10294432 | Name on File | Address on File | | | | |
| 10294082 | Name on File | Address on File | | | | |
| 10548783 | Name on File | Address on File | | | | |
| 10348902 | CLI467360 | Address on File | | | | |
| 10291064 | Employee EMP-173 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291532 | Employee EMP-173 | Address on File | | | | |
| 10344359 | CLI116787 | Address on File | | | | |
| 10349545 | CLI518697 | Address on File | | | | |
| 10349787 | CLI538383 | Address on File | | | | |
| 10347092 | CLI328519 | Address on File | | | | |
| 10344777 | CLI150301 | Address on File | | | | |
| 10344277 | CLI110464 | Address on File | | | | |
| 10585121 | Name on file | Address on File | | | | |
| 10296457 | RADIGAN CARTER LLC | ATTN: HUNTER PHILLIPS, 30 N GOULD ST, STE 1329 | SHERIDAN | WY | 82801 | |
| 10348572 | CLI442736 | Address on File | | | | |
| 10291999 | Institutional Client_220 | Address on File | | | | |
| 10288647 | Name on file | Address on File | | | | |
| 10287952 | Name on file | Address on File | | | | |
| 10291065 | Employee EMP-1088 | Address on File | | | | |
| 10291066 | Employee EMP-490 | Address on File | | | | |
| 10294563 | Name on File | Address on File | | | | |
| 10298917 | Name on File | Address on File | | | | |
| 10342921 | CLI004956 | Address on File | | | | |
| 10351440 | CLI665238 | Address on File | | | | |
| 10295475 | Name on File | Address on File | | | | |
| 10343960 | CLI085688 | Address on File | | | | |
| 12045484 | Name on file | Address on File | | | | |
| 10291067 | Employee EMP-114 | Address on File | | | | |
| 10344856 | CLI156926 | Address on File | | | | |
| 11841597 | Name on file | Address on File | | | | |
| 10343454 | CLI046759 | Address on File | | | | |
| 10349182 | CLI490292 | Address on File | | | | |
| 10290147 | Name on file | Address on File | | | | |
| 10545611 | CLI518181 | Address on File | | | | |
| 10349601 | CLI523754 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545565 | CLI489871 | Address on File | | | | |
| 10344003 | CLI090355 | Address on File | | | | |
| 10346207 | CLI260003 | Address on File | | | | |
| 10348631 | CLI447026 | Address on File | | | | |
| 10344760 | CLI148505 | Address on File | | | | |
| 10293475 | Name on File | Address on File | | | | |
| 11445076 | Name on file | Address on File | | | | |
| 11842836 | Name on file | Address on File | | | | |
| 10291533 | Employee EMP-969 | Address on File | | | | |
| 10343092 | CLI018501 | Address on File | | | | |
| 10347987 | CLI398350 | Address on File | | | | |
| 10547639 | Name on file | Address on File | | | | |
| 10299444 | Name on File | Address on File | | | | |
| 10294070 | Name on File | Address on File | | | | |
| 10349520 | CLI516739 | Address on File | | | | |
| 10345919 | CLI238290 | Address on File | | | | |
| 10350198 | CLI568153 | Address on File | | | | |
| 10545687 | CLI578311 | Address on File | | | | |
| 10291071 | Employee EMP-225 | Address on File | | | | |
| 10291534 | Employee EMP-225 | Address on File | | | | |
| 10292000 | Institutional Client_221 | Address on File | | | | |
| 10347734 | CLI376297 | Address on File | | | | |
| 10344013 | CLI091067 | Address on File | | | | |
| 10291072 | Employee EMP-217 | Address on File | | | | |
| 10348833 | CLI462688 | Address on File | | | | |
| 10545731 | CLI615277 | Address on File | | | | |
| 10291073 | Employee EMP-1460 | Address on File | | | | |
| 10291535 | Employee EMP-1460 | Address on File | | | | |
| 10347997 | CLI399150 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346314 | CLI267367 | Address on File | | | | |
| 10291536 | Employee EMP-1599 | Address on File | | | | |
| 10291075 | Employee EMP-1599 | Address on File | | | | |
| 10351414 | CLI662889 | Address on File | | | | |
| 10585304 | Name on file | Address on File | | | | |
| 10291076 | Employee EMP-920 | Address on File | | | | |
| 10348733 | CLI454661 | Address on File | | | | |
| 10347610 | CLI366132 | Address on File | | | | |
| 10343397 | CLI042276 | Address on File | | | | |
| 10350893 | CLI623946 | Address on File | | | | |
| 10343984 | CLI088753 | Address on File | | | | |
| 10344203 | CLI104982 | Address on File | | | | |
| 10343132 | CLI021634 | Address on File | | | | |
| 10545301 | CLI268039 | Address on File | | | | |
| 10346292 | CLI266121 | Address on File | | | | |
| 10291077 | Employee EMP-251 | Address on File | | | | |
| 10349992 | CLI554119 | Address on File | | | | |
| 10345265 | CLI187442 | Address on File | | | | |
| 10295860 | Name on File | Address on File | | | | |
| 10294484 | Name on File | Address on File | | | | |
| 10296391 | RANDCORP | ATTN: DAVID MCHENRY, 9648 LEEBROOK DRIVE | CINCINNATI | OH | 45231 | |
| 10589309 | Name on file | Address on File | | | | |
| 10587404 | Name on file | Address on File | | | | |
| 10344417 | CLI122808 | Address on File | | | | |
| 10297360 | RANKED MANAGEMENT GROUP, LLC | 1700 BROADWAY, 29TH FLOOR | NEW YORK | NY | 10019 | |
| 10289651 | Name on file | Address on File | | | | |
| 10291078 | Employee EMP-620 | Address on File | | | | |
| 10349248 | CLI495558 | Address on File | | | | |
| 10297046 | RAPID RATINGS INTERNATIONAL | ATTN: KEVIN BURT, 55 WATER STREET, 42ND FLOOR | NEW YORK | NY | 10041 | |
| 10547409 | Name on file | Address on File | | | | |
| 10345481 | CLI204378 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343314 | CLI036680 | Address on File | | | | |
| 10295639 | RARELIQUID | ATTN: BEN CHON, 4852 OCEAN VIEW BLVD | LA CANADA | CA | 91011 | |
| 10292001 | Institutional Client_222 | Address on File | | | | |
| 10350626 | CLI601926 | Address on File | | | | |
| 10349705 | CLI531003 | Address on File | | | | |
| 10345268 | CLI187818 | Address on File | | | | |
| 10291079 | Employee EMP-785 | Address on File | | | | |
| 10350866 | CLI622254 | Address on File | | | | |
| 10343930 | CLI083315 | Address on File | | | | |
| 10349045 | CLI479206 | Address on File | | | | |
| 10350675 | CLI606079 | Address on File | | | | |
| 10583718 | Rath, Young and Pignatelli | Attn: Jeannine Bohi, One Capital Plaza, PO BOX 1500 | Concord | NH | 03302-1500 | |
| 10297361 | RATH, YOUNG AND PIGNATELLI PC | ONE CAPITAL PLAZA, PO BOX 1500 | CONCORD | NH | 03302-1500 | |
| 10351540 | CLI673277 | Address on File | | | | |
| 10343430 | CLI044517 | Address on File | | | | |
| 10593449 | Name on file | Address on File | | | | |
| 10350441 | CLI588409 | Address on File | | | | |
| 10545400 | CLI346350 | Address on File | | | | |
| 10345654 | CLI218290 | Address on File | | | | |
| 10344881 | CLI159202 | Address on File | | | | |
| 10296605 | Name on file | Address on File | | | | |
| 10291537 | Employee EMP-515 | Address on File | | | | |
| 10291080 | Employee EMP-515 | Address on File | | | | |
| 10349225 | CLI493465 | Address on File | | | | |
| 10347607 | CLI365960 | Address on File | | | | |
| 10291081 | Employee EMP-1406 | Address on File | | | | |
| 10291082 | Employee EMP-144 | Address on File | | | | |
| 11445385 | Name on file | Address on File | | | | |
| 10291083 | Employee EMP-244 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291084 | Employee EMP-1073 | Address on File | | | | |
| 10589860 | Name on file | Address on File | | | | |
| 10291085 | Employee EMP-833 | Address on File | | | | |
| 10351155 | CLI644693 | Address on File | | | | |
| 10295707 | RBC | ATTN: JASON JEHOREK, 11937 FAIRLIE PL | RALEIGH | NC | 27613 | |
| 10296470 | RBG | ATTN: RODNEY GRESSLEY, PO BOX 329 | LOCK HAVEN | PA | 17745-0329 | |
| 10294872 | RBILLINGS | ATTN: RICK BILLINGS, 7725 PENGROVE PASS | ORLANDO | FL | 32835 | |
| 12044375 | Name on file | Address on File | | | | |
| 10294706 | RCAPITAL BLOCKFI I, A SERIES OF REPUBLIC CAPITAL MASTER FUND, LP | PO BOX 171305 | SALT LAKE CITY | UT | 84117 | |
| 10298145 | Name on File | Address on File | | | | |
| 10294818 | REAL VISION | ATTN: DEREK O'TOOLE, LEVEL 3 STRATHVALE HOUSE, 90 NORTH CHURCH STREET | GRAND CAYMAN | | KY1-1003 | CAYMAN ISLANDS |
| 10297362 | REALTIME MEDIA | 1001 CONSHOHOCKEN STATE ROAD, STE 2-100 | WEST CONSHOHOCKEN | PA | 19428 | |
| 10347192 | CLI336867 | Address on File | | | | |
| 10296491 | REBATE KEY | ATTN: IAN SELLS, 30 N GOULD ST STE 6602 | SHERIDAN | WY | 82801 | |
| 10296411 | REBATEFANATIC.COM | ATTN: JOHN MARTYNIAK, 5921 S. UNIVERSITY BLVD SUITE 108 | GREENWOOD VILLAGE | CO | 80131 | |
| 10295602 | Name on File | Address on File | | | | |
| 10296545 | REBELCODE LTD | ATTN: JOSEPH GALEA, 12, DWEJRA,, TRIQ IS-SNAJJA | MOSTA | | MST 1805 | MALTA |
| 10546434 | Name on file | Address on File | | | | |
| 10296278 | REBORN | ATTN: EMANUEL POTDEVIN, EDISONSTRAAT 13 | EDE | | 6717DA | NETHERLANDS |
| 10344974 | CLI164391 | Address on File | | | | |
| 10348888 | CLI466425 | Address on File | | | | |
| 10296318 | Name on File | Address on File | | | | |
| 10297683 | Name on File | Address on File | | | | |
| 10297364 | REDDIT | 548 MARKET ST STE 16092 | SAN FRANCISCO | CA | 94104 | |
| 10296283 | REDOUANE IJIMI | ATTN: REDOUANE IJIMI, POLINA | POLINA VALENCIA | | 46688 | SPAIN |
| 10291538 | Employee EMP-754 | Address on File | | | | |
| 10291086 | Employee EMP-754 | Address on File | | | | |
| 10296822 | Name on file | Address on File | | | | |
| 10298367 | Name on File | Address on File | | | | |
| 10280858 | Name on file | Address on File | | | | |
| 12044515 | Name on file | Address on File | | | | |
| 10299527 | Name on file | Address on File | | | | |
| 10295560 | REETU MAZ (REE2MZ) | ATTN: REETU MAZUMDAR, 7445 LAFFITE | BROSSARD | QC | J4Y 0B8 | CANADA |
| 10344413 | CLI122239 | Address on File | | | | |
| 10295197 | REFERENTIAL LABS | ATTN: SUSAN POTTER, 2509 SCOVILL CIRCLE | URBANA | IL | 61801 | |
| 10296870 | REFORGE | 188 BUCHANAN ST | SAN FRANCISCO | CA | 94102 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344539 | CLI132080 | Address on File | | | | |
| 10297365 | REGIMENT INVESTMENT BANK | 3116 CENTRAL ST | EVANSTON | IL | 60201 | |
| 10303302 | Name on file | Address on File | | | | |
| 10297459 | REGUS | ATTN: JUSTINA U, BERKELEY SQUARE HOUSE, BERKELEY SQUARE | LONDON | | W1J 6BD | UNITED KINGDOM |
| 10297462 | REGUS | ATTN: SUSAN S., 100 HORIZON CENTER BOULEVARD, 1ST AND 2ND FLOORS | HAMILTON | NJ | 08691 | |
| 10350231 | CLI570552 | Address on File | | | | |
| 10590113 | Name on file | Address on File | | | | |
| 10296221 | REIS ENTERPRISE LLC | ATTN: ADDISON REIS, 738 5TH AVENUE WEST | DICKINSON | ND | 58601 | |
| 10350157 | CLI565479 | Address on File | | | | |
| 10348189 | CLI413331 | Address on File | | | | |
| 12049419 | Name on file | Address on File | | | | |
| 10343790 | CLI074089 | Address on File | | | | |
| 10343798 | CLI074473 | Address on File | | | | |
| 10292002 | Institutional Client_223 | Address on File | | | | |
| 10292003 | Institutional Client_224 | Address on File | | | | |
| 10292309 | RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI, 20 CHURCH ST, SUITE 202 | HAMILTON | | HM 11 | BERMUDA |
| 10292197 | RELM INSURANCE LTD | ATTN: JOSEPH ZIOLKOWSKI, 20 CHURCH ST, SUITE 202 | HAMILTON | | HM 11 | BERMUDA |
| 10346198 | CLI259503 | Address on File | | | | |
| 10347748 | CLI377462 | Address on File | | | | |
| 10343453 | CLI046652 | Address on File | | | | |
| 10295540 | RENATASENA | ATTN: RENATA SENA, MANOEL JORGE | TRES LAGOAS,MS | AE | 79620 | |
| 10297708 | Name on File | Address on File | | | | |
| 10297048 | RENDERFOREST | 371 FRONT STREET W, SUITE 314 | TORONTO | ON | M5V 3S8 | CANADA |
| 10345366 | CLI193616 | Address on File | | | | |
| 10293863 | Name on file | Address on File | | | | |
| 10296275 | RENMAHAJAN | ATTN: RITANSHU GOHITE, SHRI KALBHORE TRADERS, ITARSI ROAD, SADAR | BETUL | | 460001 | INDIA |
| 10547206 | Name on file | Address on File | | | | |
| 10295967 | RENNCORE, INC | ATTN: JASON SCRIMPSHER, 15515 COMPUTER LN. | HUNTINGTON BEACH | CA | 92649 | |
| 10345353 | CLI192755 | Address on File | | | | |
| 10343752 | CLI071005 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342963 | CLI008064 | Address on File | | | | |
| 10343134 | CLI021830 | Address on File | | | | |
| 10545624 | CLI525691 | Address on File | | | | |
| 10350307 | CLI577740 | Address on File | | | | |
| 10297049 | RESCUE SPA | 221 MAIN ST | SAN FRANCISCO | CA | 94105 | |
| 10295887 | RESELLITY | ATTN: LARS NOORDAM, 3, WERVEN | AALSMEER | | 1431CP | NETHERLANDS |
| 10350703 | CLI607740 | Address on File | | | | |
| 10295867 | RESISTANCEFRAMEWORK | ATTN: RAOUL AUDHOE, CHARLES BARKLASTRAAT, 17 | ALMERE | | 1341DE | NETHERLANDS |
| 10351329 | CLI657183 | Address on File | | | | |
| 10347985 | CLI398058 | Address on File | | | | |
| 12048662 | Name on file | Address on File | | | | |
| 10546527 | Name on file | Address on File | | | | |
| 10343220 | CLI027915 | Address on File | | | | |
| 10291087 | Employee EMP-157 | Address on File | | | | |
| 10294564 | Name on File | Address on File | | | | |
| 10296185 | RETIREMENT INVESTMENTS | ATTN: DONNY GAMBLE, 777 BRICKELL AVE., #500-14648 | MIAMI | FL | 33131 | |
| 10297050 | RETOOL | ATTN: GRAHAM NORWOOD, 292 IVY STREET | SAN FRANCISCO | CA | 94102 | |
| 10345086 | CLI173053 | Address on File | | | | |
| 10294856 | REVCOMM | ATTN: MAI-LING COX, 228 ALTAMONTE BAY CLUB CIR 201 | ALTAMONTE SPRINGS | FL | 32701 | |
| 10296800 | REVENUEBOOST LLC. | ATTN: OSVALDO PACA JR, 7 BLACKHOUSE RD | TRUMBULL | CT | 06611 | |
| 10343053 | CLI015241 | Address on File | | | | |
| 10296673 | REVIEWSILY | ATTN: JOSEPH MARZULLO, 50 MONROE STREET, APT1 | GARFIELD | NJ | 07026 | |
| 10350354 | CLI581546 | Address on File | | | | |
| 10294855 | REVOLUTION COMMUNICATIONS LLC | ATTN: MAI-LING COX, 228 ALTAMONTE BAY CLUB CIR 201 | ALTAMONTE SPRINGS | FL | 32701 | |
| 10350927 | CLI626545 | Address on File | | | | |
| 10348658 | CLI449234 | Address on File | | | | |
| 10346200 | CLI259535 | Address on File | | | | |
| 10545043 | CLI048750 | Address on File | | | | |
| 10350959 | CLI628825 | Address on File | | | | |
| 10347189 | CLI336533 | Address on File | | | | |
| 10291089 | Employee EMP-1705 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590158 | Name on file | Address on File | | | | |
| 10342905 | CLI003410 | Address on File | | | | |
| 10345728 | CLI225037 | Address on File | | | | |
| 10347037 | CLI323656 | Address on File | | | | |
| 10295541 | Name on File | Address on File | | | | |
| 10291090 | Employee EMP-1006 | Address on File | | | | |
| 10295907 | Name on file | Address on File | | | | |
| 10296446 | RHINO | ATTN: MICHAEL LEMA, 177 CHAMBERLAIN ST | TORRINGTON | CT | 06790 | |
| 10291091 | Employee EMP-596 | Address on File | | | | |
| 10347385 | CLI350723 | Address on File | | | | |
| 10292271 | RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | ATTN: PATRICK SMOCK, 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |
| 10291654 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | SCOTT R. JENSEN, DIRECTOR, 1511 PONTIAC AVENUE | CRANSTON | RI | 02920 | |
| 10291759 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 10291092 | Employee EMP-1059 | Address on File | | | | |
| 12045467 | Name on file | Address on File | | | | |
| 10292004 | Institutional Client_225 | Address on File | | | | |
| 10291093 | Employee EMP-243 | Address on File | | | | |
| 10346840 | CLI308526 | Address on File | | | | |
| 10345525 | CLI208219 | Address on File | | | | |
| 10351391 | CLI661802 | Address on File | | | | |
| 10345001 | CLI166431 | Address on File | | | | |
| 10295205 | RIC BENDER | ATTN: RIC BENDER, 575 HOMESTEAD LN NE, F173 | BAINBRIDGE ISLAND | WA | 98110 | |
| 10545062 | CLI067749 | Address on File | | | | |
| 10346460 | CLI279678 | Address on File | | | | |
| 10292005 | Institutional Client_226 | Address on File | | | | |
| 10283059 | Name on file | Address on File | | | | |
| 10286446 | Name on file | Address on File | | | | |
| 10296384 | RICH DAD | ATTN: ROBERT LECOUNT, 4330 N. CIVIC CENTER PLZ., SUITE 100 | SCOTTSDALE | AZ | 85251 | |
| 10291095 | Employee EMP-1340 | Address on File | | | | |
| 10296110 | Name on File | Address on File | | | | |
| 10294045 | Name on File | Address on File | | | | |
| 10294351 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293565 | Name on File | Address on File | | | | |
| 10294420 | Name on File | Address on File | | | | |
| 10295595 | Name on File | Address on File | | | | |
| 10293556 | Name on File | Address on File | | | | |
| 10296502 | Name on File | Address on File | | | | |
| 10545126 | CLI113924 | Address on File | | | | |
| 10351145 | CLI643560 | Address on File | | | | |
| 10349521 | CLI516847 | Address on File | | | | |
| 10343767 | CLI071970 | Address on File | | | | |
| 10296243 | RICHARDOH86 | ATTN: RICHARD OH, 801 C-BAR RANCH TRAIL, APT 2112 | CEDAR PARK | TX | 78613 | |
| 10583719 | Richards and Company | Attn: Victoria Chambers, The Colony House, 41 Nevins Street | St. John's | | | Antigua |
| 10291096 | Employee EMP-337 | Address on File | | | | |
| 10288063 | Name on file | Address on File | | | | |
| 10291097 | Employee EMP-421 | Address on File | | | | |
| 10291098 | Employee EMP-384 | Address on File | | | | |
| 10347305 | CLI345207 | Address on File | | | | |
| 10545995 | Name on file | Address on File | | | | |
| 10343597 | CLI058273 | Address on File | | | | |
| 10294903 | RICHKHUN | ATTN: RICH KHUN, 4398 MANTOVA DRIVE | BUFORD | GA | 30519 | |
| 10350016 | CLI555553 | Address on File | | | | |
| 10346731 | CLI300954 | Address on File | | | | |
| 10291100 | Employee EMP-597 | Address on File | | | | |
| 10548573 | Name on file | Address on File | | | | |
| 10545088 | CLI083474 | Address on File | | | | |
| 10291101 | Employee EMP-651 | Address on File | | | | |
| 10348597 | CLI444167 | Address on File | | | | |
| 11841606 | Name on file | Address on File | | | | |
| 12044606 | Name on file | Address on File | | | | |
| 12045180 | Name on file | Address on File | | | | |
| 10299551 | Name on file | Address on File | | | | |
| 10291539 | Employee EMP-113 | Address on File | | | | |
| 10291102 | Employee EMP-113 | Address on File | | | | |
| 12049898 | Name on file | Address on File | | | | |
| 10349266 | CLI496764 | Address on File | | | | |
| 10296455 | RIFATBD | ATTN: MD RIFAT, SONAPUR, KACHPUR | NARAYONGINJ | | 1420 | BANGLADESH |
| 10548919 | Name on file | Address on File | | | | |
| 10297367 | RIGHT SIDE UP | 9901 BRODIE LANE, SUITE 160 PMB 515 | AUSTIN | TX | 78748 | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343703 | CLI066079 | Address on File | | | | |
| 10345458 | CLI202167 | Address on File | | | | |
| 10345774 | CLI228283 | Address on File | | | | |
| 10345298 | CLI189562 | Address on File | | | | |
| 10346048 | CLI247363 | Address on File | | | | |
| 10348424 | CLI432226 | Address on File | | | | |
| 10295888 | RILEY | ATTN: RILEY HUNDT, 27775 BASETT RD | WESTLAKE | OH | 44145 | |
| 10548243 | Name on file | Address on File | | | | |
| 10349501 | CLI514841 | Address on File | | | | |
| 10350782 | CLI614307 | Address on File | | | | |
| 10349296 | CLI498986 | Address on File | | | | |
| 12045860 | Name on file | Address on File | | | | |
| 10344780 | CLI150430 | Address on File | | | | |
| 10351545 | CLI673683 | Address on File | | | | |
| 10291540 | Employee EMP-1282 | Address on File | | | | |
| 10291103 | Employee EMP-1282 | Address on File | | | | |
| 11445146 | Name on file | Address on File | | | | |
| 10347174 | CLI335993 | Address on File | | | | |
| 10351178 | CLI646397 | Address on File | | | | |
| 10349961 | CLI551422 | Address on File | | | | |
| 10346073 | CLI249828 | Address on File | | | | |
| 10585761 | Name on file | Address on File | | | | |
| 10297368 | RIOT MEDIA, INC. | 2000 LAKE AVE., STE B | ALTADENA | CA | 91001 | |
| 10295762 | RIPP9494 | ATTN: RYAN IZATT, 305 WEST KINGSBURY STREET | SPRINGFIELD | MO | 65020 | |
| 10294415 | Name on File | Address on File | | | | |
| 10346833 | CLI308069 | Address on File | | | | |
| 10545150 | CLI130169 | Address on File | | | | |
| 10296438 | Name on File | Address on File | | | | |
| 10343449 | CLI046310 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343239 | CLI029587 | Address on File | | | | |
| 12044818 | Name on file | Address on File | | | | |
| 12044828 | Name on file | Address on File | | | | |
| 10545125 | CLI113778 | Address on File | | | | |
| 10350122 | CLI563262 | Address on File | | | | |
| 10344432 | CLI123943 | Address on File | | | | |
| 10545467 | CLI407851 | Address on File | | | | |
| 10545276 | CLI234482 | Address on File | | | | |
| 10350474 | CLI590793 | Address on File | | | | |
| 12045483 | Name on file | Address on File | | | | |
| 10346320 | CLI268114 | Address on File | | | | |
| 10348672 | CLI450086 | Address on File | | | | |
| 10345333 | CLI191516 | Address on File | | | | |
| 10343819 | CLI075745 | Address on File | | | | |
| 10350468 | CLI590169 | Address on File | | | | |
| 10346170 | CLI257422 | Address on File | | | | |
| 10350977 | CLI630494 | Address on File | | | | |
| 10343700 | CLI065898 | Address on File | | | | |
| 10545613 | CLI518586 | Address on File | | | | |
| 10291104 | Employee EMP-1366 | Address on File | | | | |
| 10295843 | ROBEAR18 | ATTN: DAN URSU, BIJLMERDREEF 1423 | AMSTERDAM | | 1103 SC | NETHERLANDS |
| 11445945 | Name on file | Address on File | | | | |
| 10295170 | Name on File | Address on File | | | | |
| 10295693 | Name on File | Address on File | | | | |
| 10296109 | Name on File | Address on File | | | | |
| 10297051 | ROBERT HALF | ATTN: MATT SAMSON, 200 BALLARDVILLE STREET, 4TH FLOOR | WILIMGTON | MA | 01887 | |
| 10297369 | ROBERT HALF INTERNATIONAL | ATTN: GEORGE ATIEE, PO BOX 743295 | LOS ANGELES | CA | 90074 | |
| 10295024 | Name on File | Address on File | | | | |
| 10293974 | Name on File | Address on File | | | | |
| 10294362 | Name on File | Address on File | | | | |
| 10293966 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293380 | Name on File | Address on File | | | | |
| 10294372 | Name on File | Address on File | | | | |
| 10293458 | Name on File | Address on File | | | | |
| 10294346 | Name on File | Address on File | | | | |
| 10291105 | Employee EMP-1040 | Address on File | | | | |
| 10350405 | CLI585357 | Address on File | | | | |
| 10291106 | Employee EMP-453 | Address on File | | | | |
| 10291107 | Employee EMP-904 | Address on File | | | | |
| 10299409 | Name on File | Address on File | | | | |
| 10499102 | Name on file | Address on File | | | | |
| 10291108 | Employee EMP-998 | Address on File | | | | |
| 10291541 | Employee EMP-998 | Address on File | | | | |
| 10350263 | CLI574059 | Address on File | | | | |
| 10291109 | Employee EMP-1281 | Address on File | | | | |
| 10591392 | Name on File | Address on File | | | | |
| 10286612 | Name on file | Address on File | | | | |
| 10446884 | Name on File | Address on File | | | | |
| 10291110 | Employee EMP-327 | Address on File | | | | |
| 10288760 | Name on File | Address on File | | | | |
| 10348422 | CLI431977 | Address on File | | | | |
| 10345009 | CLI167259 | Address on File | | | | |
| 10545128 | CLI114056 | Address on File | | | | |
| 10345241 | CLI184769 | Address on File | | | | |
| 12048760 | Name on file | Address on File | | | | |
| 10291111 | Employee EMP-487 | Address on File | | | | |
| 10345062 | CLI171632 | Address on File | | | | |
| 10299502 | Name on File | Address on File | | | | |
| 10346443 | CLI278138 | Address on File | | | | |
| 10291112 | Employee EMP-862 | Address on File | | | | |
| 10294565 | Name on File | Address on File | | | | |
| 10346146 | CLI255273 | Address on File | | | | |
| 11842471 | Name on file | Address on File | | | | |
| 10545683 | CLI574762 | Address on File | | | | |
| 10344181 | CLI102988 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343149 | CLI023288 | Address on File | | | | |
| 10351218 | CLI649049 | Address on File | | | | |
| 10545215 | CLI187164 | Address on File | | | | |
| 10349982 | CLI553344 | Address on File | | | | |
| 10350922 | CLI626317 | Address on File | | | | |
| 10348335 | CLI424098 | Address on File | | | | |
| 10344118 | CLI098849 | Address on File | | | | |
| 10350500 | CLI593114 | Address on File | | | | |
| 10345584 | CLI211954 | Address on File | | | | |
| 10347157 | CLI334319 | Address on File | | | | |
| 10345470 | CLI203673 | Address on File | | | | |
| 10351307 | CLI655461 | Address on File | | | | |
| 10291113 | Employee EMP-176 | Address on File | | | | |
| 10343118 | CLI020168 | Address on File | | | | |
| 10345882 | CLI235356 | Address on File | | | | |
| 10347841 | CLI386204 | Address on File | | | | |
| 10342873 | CLI000912 | Address on File | | | | |
| 10291114 | Employee EMP-985 | Address on File | | | | |
| 12045968 | Name on file | Address on File | | | | |
| 10291115 | Employee EMP-901 | Address on File | | | | |
| 10591003 | Name on file | Address on File | | | | |
| 10288267 | Name on file | Address on File | | | | |
| 10344871 | CLI158109 | Address on File | | | | |
| 10291117 | Employee EMP-1001 | Address on File | | | | |
| 10291118 | Employee EMP-109 | Address on File | | | | |
| 10291542 | Employee EMP-109 | Address on File | | | | |
| 10344175 | CLI102827 | Address on File | | | | |
| 10291119 | Employee EMP-1501 | Address on File | | | | |
| 10291120 | Employee EMP-737 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545074 | CLI072755 | Address on File | | | | |
| 10348876 | CLI465745 | Address on File | | | | |
| 10343111 | CLI019566 | Address on File | | | | |
| 10346730 | CLI300913 | Address on File | | | | |
| 10296920 | ROGUE COLOR | 1 Cape May St, Unit 1 | Harrison | NJ | 07029 | |
| 10295204 | ROGUE RETIREMENT LOUNGE | ATTN: MATTHEW FRANKLIN, 2031 TITAN TERRACE | WEST LINN | OR | 97068 | |
| 10350332 | CLI579740 | Address on File | | | | |
| 10349038 | CLI478477 | Address on File | | | | |
| 10347608 | CLI366039 | Address on File | | | | |
| 10291121 | Employee EMP-533 | Address on File | | | | |
| 10291122 | Employee EMP-1759 | Address on File | | | | |
| 10294566 | Name on File | Address on File | | | | |
| 10348267 | CLI418909 | Address on File | | | | |
| 10545505 | CLI431971 | Address on File | | | | |
| 11445093 | Name on file | Address on File | | | | |
| 12046002 | Name on file | Address on File | | | | |
| 12046014 | Name on file | Address on File | | | | |
| 10283894 | Name on file | Address on File | | | | |
| 10345969 | CLI242610 | Address on File | | | | |
| 10294955 | Name on File | Address on File | | | | |
| 10294368 | Name on File | Address on File | | | | |
| 10296570 | Name on File | Address on File | | | | |
| 10296143 | Name on File | Address on File | | | | |
| 10291123 | Employee EMP-955 | Address on File | | | | |
| 10291124 | Employee EMP-536 | Address on File | | | | |
| 10347107 | CLI329886 | Address on File | | | | |
| 10349875 | CLI545787 | Address on File | | | | |
| 10291125 | Employee EMP-162 | Address on File | | | | |
| 10291543 | Employee EMP-162 | Address on File | | | | |
| 10291126 | Employee EMP-381 | Address on File | | | | |
| 10343944 | CLI084464 | Address on File | | | | |
| 10348882 | CLI466141 | Address on File | | | | |
| 10297554 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349185 | CLI490735 | Address on File | | | | |
| 10344606 | CLI137152 | Address on File | | | | |
| 10545284 | CLI241613 | Address on File | | | | |
| 10348257 | CLI418268 | Address on File | | | | |
| 10344718 | CLI145377 | Address on File | | | | |
| 10545288 | CLI243353 | Address on File | | | | |
| 10345807 | CLI230595 | Address on File | | | | |
| 10295293 | Name on File | Address on File | | | | |
| 10293131 | Name on File | Address on File | | | | |
| 10295760 | RONALDOTEC | ATTN: RONALDO OLIVEIRA CONCEICAO, RUA NOSSA SENHORA DE FATIMA N 62 E | SALVADOR | | 40301-110 | BRAZIL |
| 10545557 | CLI486189 | Address on File | | | | |
| 10545006 | CLI017735 | Address on File | | | | |
| 10347677 | CLI371438 | Address on File | | | | |
| 10293451 | Name on File | Address on File | | | | |
| 10348104 | CLI406859 | Address on File | | | | |
| 10344469 | CLI127266 | Address on File | | | | |
| 10291127 | Employee EMP-270 | Address on File | | | | |
| 10291128 | Employee EMP-198 | Address on File | | | | |
| 10546731 | Name on file | Address on File | | | | |
| 10297370 | ROSE LAW FIRM | 120 EAST FOURTH STREET | LITTLE ROCK | AR | 77201-2893 | |
| 10583720 | Rose Law Firm (Little Rock) | Attn: Cathy Robinson, 120 East Fourth Street | Little Rock | AR | 77201-2893 | |
| 12048636 | Name on file | Address on File | | | | |
| 10343428 | CLI044447 | Address on File | | | | |
| 10342933 | CLI005984 | Address on File | | | | |
| 10348857 | CLI464431 | Address on File | | | | |
| 10291129 | Employee EMP-954 | Address on File | | | | |
| 10291130 | Employee EMP-281 | Address on File | | | | |
| 10585962 | Name on file | Address on File | | | | |
| 10294074 | Name on File | Address on File | | | | |
| 10291131 | Employee EMP-1043 | Address on File | | | | |
| 10294327 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11841408 | Name on file | Address on File | | | | |
| 10545967 | Name on file | Address on File | | | | |
| 10347956 | CLI395175 | Address on File | | | | |
| 10348939 | CLI470038 | Address on File | | | | |
| 10345589 | CLI212301 | Address on File | | | | |
| 10346197 | CLI259383 | Address on File | | | | |
| 10350740 | CLI610063 | Address on File | | | | |
| 10347746 | CLI377340 | Address on File | | | | |
| 10345326 | CLI191405 | Address on File | | | | |
| 10343860 | CLI078619 | Address on File | | | | |
| 12045693 | Name on file | Address on File | | | | |
| 10346417 | CLI275856 | Address on File | | | | |
| 10292189 | ROUND ROBIN APP | 2 DERECH ZE'EV JABOTINSKY, RAMAT GAN | TEL AVIV | | | ISRAEL |
| 12049415 | Name on file | Address on File | | | | |
| 10291132 | Employee EMP-259 | Address on File | | | | |
| 10346982 | CLI319449 | Address on File | | | | |
| 10291133 | Employee EMP-926 | Address on File | | | | |
| 10291544 | Employee EMP-926 | Address on File | | | | |
| 10343711 | CLI066629 | Address on File | | | | |
| 10545225 | CLI192475 | Address on File | | | | |
| 10593515 | Name on file | Address on File | | | | |
| 12044725 | Name on file | Address on File | | | | |
| 11445575 | Name on file | Address on File | | | | |
| 10296612 | Name on File | Address on File | | | | |
| 10294479 | Name on File | Address on File | | | | |
| 10297371 | Name on File | Address on File | | | | |
| 10347864 | CLI388081 | Address on File | | | | |
| 10350418 | CLI586156 | Address on File | | | | |
| 10291134 | Employee EMP-1660 | Address on File | | | | |
| 11841658 | Name on file | Address on File | | | | |
| 11841545 | Name on file | Address on File | | | | |
| 10296131 | Name on File | Address on File | | | | |
| 10344350 | CLI115880 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346082 | CLI250560 | Address on File | | | | |
| 10346492 | CLI281886 | Address on File | | | | |
| 10295482 | RUBICON.COM | ATTN: JOYCE JOHNSON, 4739 MAPLEVIEW DRIVE | FT. LAUDERDALE | FL | 33321 | |
| 10291136 | Employee EMP-944 | Address on File | | | | |
| 10299082 | Name on File | Address on File | | | | |
| 10343130 | CLI021523 | Address on File | | | | |
| 10351489 | CLI668915 | Address on File | | | | |
| 10280497 | Name on file | Address on File | | | | |
| 10347396 | CLI351656 | Address on File | | | | |
| 10349450 | CLI511500 | Address on File | | | | |
| 10585773 | Name on file | Address on File | | | | |
| 10348983 | CLI473256 | Address on File | | | | |
| 10291545 | Employee EMP-197 | Address on File | | | | |
| 10291138 | Employee EMP-197 | Address on File | | | | |
| 10344410 | CLI121970 | Address on File | | | | |
| 10346758 | CLI302599 | Address on File | | | | |
| 10347220 | CLI339205 | Address on File | | | | |
| 10346303 | CLI266568 | Address on File | | | | |
| 10348871 | CLI465050 | Address on File | | | | |
| 10291546 | Employee EMP-1333 | Address on File | | | | |
| 10291139 | Employee EMP-1333 | Address on File | | | | |
| 10545464 | CLI403420 | Address on File | | | | |
| 10347904 | CLI391514 | Address on File | | | | |
| 10299240 | Name on File | Address on File | | | | |
| 10343100 | CLI018942 | Address on File | | | | |
| 10351297 | CLI654886 | Address on File | | | | |
| 10343921 | CLI082627 | Address on File | | | | |
| 10675405 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12045151 | Name on file | Address on File | | | | |
| 10291140 | Employee EMP-462 | Address on File | | | | |
| 11445380 | Name on file | Address on File | | | | |
| 10296594 | RUNITUP | ATTN: CRISTIAN VERA, 1315 S COCHRAN AVE, APT 306 | LOS ANGELES | CA | 90019 | |
| 10297372 | RUNNING START MARKETING | 99 CAVEDALE RD | SONOMA | CA | 95476 | |
| 10545395 | CLI343618 | Address on File | | | | |
| 10295237 | RUSH RADAR DI NUNO SA PESSOA | ATTN: NUNO DE SA PESSOA COSTA SEQUEIRA, LARGO CAVALLOTTI, 23 | SASSARI | | 7100 | ITALY |
| 10355767 | Name on file | Address on File | | | | |
| 10349403 | CLI507398 | Address on File | | | | |
| 10345725 | CLI224518 | Address on File | | | | |
| 10343110 | CLI019562 | Address on File | | | | |
| 10283929 | Name on file | Address on File | | | | |
| 10291141 | Employee EMP-1655 | Address on File | | | | |
| 10348697 | CLI451725 | Address on File | | | | |
| 10346911 | CLI313303 | Address on File | | | | |
| 10295412 | RUSSOLIFTS | ATTN: RYAN RUSSO, 205 MACNAB DRIVE | PITTSBURGH | PA | 15108 | |
| 10347834 | CLI385591 | Address on File | | | | |
| 10349367 | CLI504997 | Address on File | | | | |
| 10291142 | Employee EMP-509 | Address on File | | | | |
| 10291143 | Employee EMP-125 | Address on File | | | | |
| 10343445 | CLI045825 | Address on File | | | | |
| 10545820 | Name on file | Address on File | | | | |
| 10294284 | Name on File | Address on File | | | | |
| 10294095 | Name on File | Address on File | | | | |
| 10293248 | Name on File | Address on File | | | | |
| 10294464 | Name on File | Address on File | | | | |
| 10294236 | Name on File | Address on File | | | | |
| 10294496 | Name on File | Address on File | | | | |
| 10295591 | Name on File | Address on File | | | | |
| 10295494 | Name on File | Address on File | | | | |
| 10293547 | Name on File | Address on File | | | | |
| 10287662 | Name on file | Address on File | | | | |
| 10295514 | RYANLEETRAVELS | ATTN: RYAN THORNTON, 885 7TH STREET EXTENSION | LAFAYETTE | OR | 97127 | |
| 10295718 | RYANSHAWTECH | 823 E LAUREL AVE | GLENDORA | CA | 91741-2806 | |
| 10283241 | Name on file | Address on File | | | | |
| 10291144 | Employee EMP-638 | Address on File | | | | |
| 10591241 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351083 | CLI639398 | Address on File | | | | |
| 10283619 | Name on file | Address on File | | | | |
| 10291145 | Employee EMP-1277 | Address on File | | | | |
| 10294567 | Name on File | Address on File | | | | |
| 10297052 | S&P GLOBAL MARKET INTELLIGENCE | ATTN: MARIO CHAVEZ, 55 WATER STREET, 42ND FLOOR | NEW YORK | NY | 10041 | |
| 10297373 | S&P GLOBAL MARKET INTELLIGENCE | 55 WATER STREET, 42ND FLOOR | NEW YORK | NY | 10041 | |
| 10350270 | CLI574779 | Address on File | | | | |
| 10349756 | CLI535780 | Address on File | | | | |
| 10348575 | CLI442959 | Address on File | | | | |
| 10348317 | CLI422101 | Address on File | | | | |
| 10349642 | CLI526566 | Address on File | | | | |
| 10351425 | CLI663990 | Address on File | | | | |
| 10348861 | CLI464714 | Address on File | | | | |
| 10346894 | CLI312413 | Address on File | | | | |
| 10351502 | CLI669639 | Address on File | | | | |
| 10545281 | CLI238601 | Address on File | | | | |
| 10351100 | CLI640262 | Address on File | | | | |
| 10342926 | CLI005276 | Address on File | | | | |
| 10349302 | CLI499581 | Address on File | | | | |
| 10344308 | CLI112897 | Address on File | | | | |
| 10350258 | CLI573718 | Address on File | | | | |
| 10349658 | CLI527604 | Address on File | | | | |
| 10296695 | Name on File | Address on File | | | | |
| 10344139 | CLI100339 | Address on File | | | | |
| 10298617 | Name on File | Address on File | | | | |
| 10299346 | Name on File | Address on File | | | | |
| 10587414 | Name on file | Address on File | | | | |
| 10291146 | Employee EMP-941 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344869 | CLI157986 | Address on File | | | | |
| 12048130 | Name on file | Address on File | | | | |
| 10347316 | CLI345694 | Address on File | | | | |
| 10348433 | CLI432790 | Address on File | | | | |
| 10296365 | SAFE MAK | ATTN: MICHAEL KELLY, 629 YUCCA CT | ALEDO | TX | 76008 | |
| 10296199 | SAFE-CRYPTO | ATTN: RAYMOND MICHEL DE RUITER, MEPPELERWEG 3 | STEENWIJK | | 8331CR | NETHERLANDS |
| 10283260 | Name on file | Address on File | | | | |
| 10294117 | Name on file | Address on File | | | | |
| 10294756 | SAGE INTACCT | 300 PARK AVENUE, SUITE 1400 | SAN JOSE | CA | 95110 | |
| 10297374 | SAGE INTACCT | PO BOX 123237 | DALLAS | TX | 75312-3237 | |
| 10342959 | CLI007832 | Address on File | | | | |
| 10350945 | CLI627637 | Address on File | | | | |
| 11842297 | Name on file | Address on File | | | | |
| 10291147 | Employee EMP-412 | Address on File | | | | |
| 10348500 | CLI437549 | Address on File | | | | |
| 10295047 | Name on file | Address on File | | | | |
| 10347152 | CLI333739 | Address on File | | | | |
| 10547742 | Name on file | Address on File | | | | |
| 10293492 | Name on File | Address on File | | | | |
| 10350360 | CLI581899 | Address on File | | | | |
| 10345378 | CLI194513 | Address on File | | | | |
| 11842720 | Name on file | Address on File | | | | |
| 10299554 | Name on file | Address on File | | | | |
| 10545313 | CLI276073 | Address on File | | | | |
| 10350069 | CLI559136 | Address on File | | | | |
| 12049280 | Name on file | Address on File | | | | |
| 10343002 | CLI011150 | Address on File | | | | |
| 11445857 | Name on file | Address on File | | | | |
| 10345437 | CLI200470 | Address on File | | | | |
| 10291148 | Employee EMP-1694 | Address on File | | | | |
| 10350486 | CLI591369 | Address on File | | | | |
| 10346293 | CLI266132 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10299445 | Name on File | Address on File | | | | |
| 10346530 | CLI285349 | Address on File | | | | |
| 10348051 | CLI402469 | Address on File | | | | |
| 10350896 | CLI624100 | Address on File | | | | |
| 10545291 | CLI248843 | Address on File | | | | |
| 10588082 | Name on file | Address on File | | | | |
| 10545949 | Name on file | Address on File | | | | |
| 10545900 | Name on file | Address on File | | | | |
| 10343588 | CLI057554 | Address on File | | | | |
| 12048693 | Name on file | Address on File | | | | |
| 10344177 | CLI102919 | Address on File | | | | |
| 10344079 | CLI096266 | Address on File | | | | |
| 10545517 | CLI443708 | Address on File | | | | |
| 10350951 | CLI627929 | Address on File | | | | |
| 10291547 | Employee EMP-846 | Address on File | | | | |
| 10291149 | Employee EMP-846 | Address on File | | | | |
| 10296915 | SALT | 527 MADISON AVENUE, FLOOR 4 | NEW YORK | NY | 10022 | |
| 10297375 | SALT VENTURE GROUP, LLC | 527 MADISON AV, 4TH FLOOR | NEW YORK | NY | 10022 | |
| 10589635 | Name on file | Address on File | | | | |
| 10295799 | SALVATORE D'AMICO | ATTN: SALVATORE D'AMICO, VIA CRISTOFORO COLOMBO 46 | QUALIANO | | 80019 | ITALY |
| 10294250 | Name on File | Address on File | | | | |
| 10547607 | Name on file | Address on File | | | | |
| 10343215 | CLI027589 | Address on File | | | | |
| 10587871 | Name on file | Address on File | | | | |
| 10587362 | Name on file | Address on File | | | | |
| 10291548 | Employee EMP-1775 | Address on File | | | | |
| 10291150 | Employee EMP-1775 | Address on File | | | | |
| 10294568 | Name on File | Address on File | | | | |
| 10347497 | CLI358437 | Address on File | | | | |
| 10548522 | Name on file | Address on File | | | | |
| 10295775 | Name on File | Address on File | | | | |
| 10585779 | Name on file | Address on File | | | | |
| 10291549 | Employee EMP-1078 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291151 | Employee EMP-1078 | Address on File | | | | |
| 10294114 | Name on File | Address on File | | | | |
| 10294053 | Name on File | Address on File | | | | |
| 10294017 | Name on File | Address on File | | | | |
| 10294113 | Name on File | Address on File | | | | |
| 10545147 | CLI127742 | Address on File | | | | |
| 10349967 | CLI552168 | Address on File | | | | |
| 10344668 | CLI142749 | Address on File | | | | |
| 10350751 | CLI611171 | Address on File | | | | |
| 10294382 | Name on File | Address on File | | | | |
| 10293030 | Name on File | Address on File | | | | |
| 10349023 | CLI476854 | Address on File | | | | |
| 12048899 | Name on file | Address on File | | | | |
| 10351388 | CLI661615 | Address on File | | | | |
| 10343190 | CLI025748 | Address on File | | | | |
| 10291152 | Employee EMP-439 | Address on File | | | | |
| 10350220 | CLI569838 | Address on File | | | | |
| 10298015 | Name on File | Address on File | | | | |
| 10296511 | Name on File | Address on File | | | | |
| 10291550 | Employee EMP-740 | Address on File | | | | |
| 10291153 | Employee EMP-740 | Address on File | | | | |
| 10294569 | Name on File | Address on File | | | | |
| 10293501 | Name on File | Address on File | | | | |
| 10293411 | Name on File | Address on File | | | | |
| 10293390 | Name on File | Address on File | | | | |
| 10291154 | Employee EMP-1022 | Address on File | | | | |
| 10296386 | Name on File | Address on File | | | | |
| 10298476 | Name on File | Address on File | | | | |
| 10295094 | SAN DIEGO STRIKE FORCE | ATTN: GENO GERBO, 3636 CAMINO DEL RIO N, SUITE 120 | SAN DIEGO | CA | 92108 | |
| 10342902 | CLI003202 | Address on File | | | | |
| 10347456 | CLI355523 | Address on File | | | | |
| 10593607 | Name on file | Address on File | | | | |
| 10350470 | CLI590271 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545098 | CLI089942 | Address on File | | | | |
| 12049369 | Name on file | Address on File | | | | |
| 11445029 | Name on file | Address on File | | | | |
| 10348302 | CLI421580 | Address on File | | | | |
| 10349843 | CLI542833 | Address on File | | | | |
| 10350617 | CLI601581 | Address on File | | | | |
| 10291155 | Employee EMP-898 | Address on File | | | | |
| 10343246 | CLI030175 | Address on File | | | | |
| 10291156 | Employee EMP-913 | Address on File | | | | |
| 10291157 | Employee EMP-1064 | Address on File | | | | |
| 10351187 | CLI646965 | Address on File | | | | |
| 10344968 | CLI164135 | Address on File | | | | |
| 10343135 | CLI021932 | Address on File | | | | |
| 10296587 | SANCHIT | ATTN: SANCHIT DIGHE, NYAYADEEP OBEROI COMPLEX, OFF NEW LINK ROAD | MUMBAI | | 400053 | INDIA |
| 10294707 | SAND DUNE INVESTMENTS LLC | 1614 MAHAN CENTER BLVD, SUITE #102 | TALLAHASSEE | FL | 32308 | |
| 10348088 | CLI405876 | Address on File | | | | |
| 10292007 | Institutional Client_228 | Address on File | | | | |
| 10346019 | CLI245414 | Address on File | | | | |
| 10348344 | CLI425104 | Address on File | | | | |
| 10299287 | Name on File | Address on File | | | | |
| 10346247 | CLI262805 | Address on File | | | | |
| 10294470 | Name on File | Address on File | | | | |
| 10291158 | Employee EMP-1063 | Address on File | | | | |
| 10295945 | Name on File | Address on File | | | | |
| 10294217 | Name on File | Address on File | | | | |
| 10350207 | CLI568586 | Address on File | | | | |
| 10280739 | Name on file | Address on File | | | | |
| 10350357 | CLI581615 | Address on File | | | | |
| 10348781 | CLI458273 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346774 | CLI303938 | Address on File | | | | |
| 10346345 | CLI270420 | Address on File | | | | |
| 10346192 | CLI259292 | Address on File | | | | |
| 10291159 | Employee EMP-151 | Address on File | | | | |
| 10547850 | Name on file | Address on File | | | | |
| 10291551 | Employee EMP-129 | Address on File | | | | |
| 10291160 | Employee EMP-129 | Address on File | | | | |
| 10591101 | Name on file | Address on File | | | | |
| 10545300 | CLI266388 | Address on File | | | | |
| 10291161 | Employee EMP-1025 | Address on File | | | | |
| 10294570 | Name on File | Address on File | | | | |
| 10588814 | Name on file | Address on File | | | | |
| 10344345 | CLI115668 | Address on File | | | | |
| 10345055 | CLI171008 | Address on File | | | | |
| 10344671 | CLI142947 | Address on File | | | | |
| 10344206 | CLI105115 | Address on File | | | | |
| 10346729 | CLI300867 | Address on File | | | | |
| 10343391 | CLI041770 | Address on File | | | | |
| 10349827 | CLI541849 | Address on File | | | | |
| 10291163 | Employee EMP-1316 | Address on File | | | | |
| 10296432 | SANTOSH | ATTN: SANTOSH BARAL, POKHARA, POKHARA | POKHARA | | 33700 | NEPAL |
| 10295044 | SANTRELMEDIA | ATTN: MIKE O'BRIEN, 1250 BETHLEHEM PIKE, STE S365 | HATFIELD | PA | 19440 | |
| 10349566 | CLI520829 | Address on File | | | | |
| 10349331 | CLI501286 | Address on File | | | | |
| 10288221 | Name on file | Address on File | | | | |
| 10350549 | CLI596986 | Address on File | | | | |
| 10593418 | Name on file | Address on File | | | | |
| 10297824 | Name on File | Address on File | | | | |
| 10294112 | Name on File | Address on File | | | | |
| 10589541 | Name on file | Address on File | | | | |
| 10294315 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343788 | CLI073969 | Address on File | | | | |
| 10348622 | CLI446195 | Address on File | | | | |
| 10344827 | CLI154321 | Address on File | | | | |
| 10346131 | CLI253981 | Address on File | | | | |
| 10349880 | CLI546411 | Address on File | | | | |
| 10344611 | CLI137641 | Address on File | | | | |
| 10350225 | CLI570118 | Address on File | | | | |
| 10298721 | Name on File | Address on File | | | | |
| 10348497 | CLI437366 | Address on File | | | | |
| 10546457 | Name on file | Address on File | | | | |
| 10299214 | Name on File | Address on File | | | | |
| 10298490 | Name on File | Address on File | | | | |
| 10349223 | CLI493146 | Address on File | | | | |
| 10296791 | SARTORIA SAPONE | ATTN: BENJAMIN ZACHAR, 66/108 SOI ARTHON UPAHAM,, PRACHARAT 1 RD, BANGSUE, | BANGKOK | | 10800 | THAILAND |
| 10293338 | Name on File | Address on File | | | | |
| 12044579 | Name on file | Address on File | | | | |
| 10349224 | CLI493450 | Address on File | | | | |
| 10347979 | CLI397374 | Address on File | | | | |
| 10545647 | CLI539446 | Address on File | | | | |
| 10292008 | Institutional Client_229 | Address on File | | | | |
| 10296734 | SATSTREET | ATTN: JONATHAN LISTER, 295 RUSSELL HILL RD | TORONTO | ON | M4V 2T7 | CANADA |
| 10295005 | SATURDAY DOWN SOUTH | ATTN: KEVIN DUFFEY, PO BOX 3215 | WINDERMERE | FL | 34786 | |
| 10295138 | SAULE | ATTN: SAUL ELIZONDO, 26438 CUYAHOGA CIR | SAN ANTONIO | TX | 78260 | |
| 10351293 | CLI654673 | Address on File | | | | |
| 10350798 | CLI615268 | Address on File | | | | |
| 11445340 | Name on file | Address on File | | | | |
| 12045836 | Name on file | Address on File | | | | |
| 10346279 | CLI265305 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346191 | CLI259290 | Address on File | | | | |
| 10295355 | SAVAGEPROFITS | ATTN: ANGEL ALVAREZ-CHANG, 2920 NW 135TH ST, 4 | OPA LOCKA | FL | 33054 | |
| 10345374 | CLI194218 | Address on File | | | | |
| 10348991 | CLI474253 | Address on File | | | | |
| 10348782 | CLI458352 | Address on File | | | | |
| 10343469 | CLI047894 | Address on File | | | | |
| 10303337 | Name on file | Address on File | | | | |
| 10295080 | SAVING YOURSELF FROM WALL STREET | ATTN: KIRK KINDER, 2012 ROCK SPRING RD | FOREST HILL | MD | 21050 | |
| 10291609 | Name on File | Address on File | | | | |
| 10291164 | Employee EMP-820 | Address on File | | | | |
| 10296263 | SAVVY MEDIA MARKETING LLC, | ATTN: ERIK MCKINLEY, 2100 SPRINGDALE ROAD | RICHMOND | VA | 23222 | |
| 10288470 | Name on file | Address on File | | | | |
| 10291552 | Employee EMP-1220 | Address on File | | | | |
| 10291165 | Employee EMP-1220 | Address on File | | | | |
| 10348207 | CLI414543 | Address on File | | | | |
| 10349049 | CLI480245 | Address on File | | | | |
| 10288588 | Name on file | Address on File | | | | |
| 11842742 | Name on file | Address on File | | | | |
| 10348109 | CLI407557 | Address on File | | | | |
| 10346904 | CLI312750 | Address on File | | | | |
| 10546237 | Name on file | Address on File | | | | |
| 10297053 | SC MEDIA LLC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 10297376 | SC MEDIA LLC | ATTN: SAMANTHA CHEN, 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 10548833 | Name on file | Address on File | | | | |
| 10351008 | CLI633647 | Address on File | | | | |
| 10283968 | Name on file | Address on File | | | | |
| 10294708 | SCB 10X CO.,LTD. | NO. 2525, ONE FYI CENTER BUILDING, OFFICE ZONE UNIT NUMBER 1/301-1/305, 3RD FLOOR,, RAMA 4 ROAD | KLONGTOEI | | 10110 | THAILAND |
| 10350563 | CLI597849 | Address on File | | | | |
| 12045926 | Name on file | Address on File | | | | |
| 10593651 | Name on file | Address on File | | | | |
| 10297616 | Name on File | Address on File | | | | |
| 10546482 | Name on File | Address on File | | | | |
| 10298075 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350339 | CLI580367 | Address on File | | | | |
| 10346379 | CLI272596 | Address on File | | | | |
| 10291166 | Employee EMP-809 | Address on File | | | | |
| 10299357 | Name on File | Address on File | | | | |
| 10347555 | CLI362245 | Address on File | | | | |
| 10349507 | CLI515520 | Address on File | | | | |
| 10347462 | CLI356109 | Address on File | | | | |
| 10344190 | CLI103846 | Address on File | | | | |
| 10349388 | CLI506417 | Address on File | | | | |
| 10545119 | CLI108664 | Address on File | | | | |
| 10294617 | SCHJODT | RUSELØKKVEIEN 14, P.O. BOX 2444, SOLLI | OSLO | | NO-0201 | NORWAY |
| 10297377 | SCHJODT | ADVOKATFIRMAET SCHJØDT AS RUSELØKKVEIEN 14, P.O. BOX 2444, SOLLI | OSLO | | NO-0201 | NORWAY |
| 10297497 | SCHJODT LLP | ATTN: RUSSEL LOWE, BECKET HOUSE, 36 OLD JEWRY | LONDON | | EC2R 8DD | UNITED KINGDOM |
| 10349575 | CLI521407 | Address on File | | | | |
| 10288504 | Name on file | Address on File | | | | |
| 10290001 | Name on file | Address on File | | | | |
| 12045959 | Name on file | Address on File | | | | |
| 10283354 | Name on file | Address on File | | | | |
| 10546698 | Name on file | Address on File | | | | |
| 10349699 | CLI530620 | Address on File | | | | |
| 10349630 | CLI525703 | Address on File | | | | |
| 10545162 | CLI137967 | Address on File | | | | |
| 10345494 | CLI205418 | Address on File | | | | |
| 10545087 | CLI083078 | Address on File | | | | |
| 10290159 | Name on file | Address on File | | | | |
| 10545231 | CLI197363 | Address on File | | | | |
| 10295029 | SCHO FIT | ATTN: MARCELLA SCHOENBORN, 11511 STEWART RD | CHEYENNE | WY | 82009 | |
| 10347961 | CLI395355 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345617 | CLI215239 | Address on File | | | | |
| 10345166 | CLI180084 | Address on File | | | | |
| 10545798 | CLI668682 | Address on File | | | | |
| 10347489 | CLI358016 | Address on File | | | | |
| 10349813 | CLI540495 | Address on File | | | | |
| 10347027 | CLI323211 | Address on File | | | | |
| 10350049 | CLI557668 | Address on File | | | | |
| 10291553 | Employee EMP-336 | Address on File | | | | |
| 10291168 | Employee EMP-336 | Address on File | | | | |
| 10349809 | CLI540422 | Address on File | | | | |
| 10298129 | Name on File | Address on File | | | | |
| 10291169 | Employee EMP-695 | Address on File | | | | |
| 10545762 | CLI635259 | Address on File | | | | |
| 10545405 | CLI349947 | Address on File | | | | |
| 10345585 | CLI212014 | Address on File | | | | |
| 10283369 | Name on file | Address on File | | | | |
| 10288388 | Name on file | Address on File | | | | |
| 10345510 | CLI206981 | Address on File | | | | |
| 12048852 | Name on file | Address on File | | | | |
| 10545156 | CLI132205 | Address on File | | | | |
| 10545686 | CLI578286 | Address on File | | | | |
| 10545674 | CLI557688 | Address on File | | | | |
| 12049272 | Name on file | Address on File | | | | |
| 10585461 | Name on file | Address on File | | | | |
| 12044712 | Name on file | Address on File | | | | |
| 10294410 | Name on File | Address on File | | | | |
| 10583732 | Scott Bond Services, the Surety Broker | Attn: President or General Counsel, 1302 Old Graves Mill Road | Lynchburg | VA | 24502 | |
| 10293972 | Name on file | Address on File | | | | |
| 10297378 | SCOTT INSURANCE | 981 MISSION ST #95 | SAN FRANCISCO | CA | 94013 | |
| 10296770 | Name on file | Address on File | | | | |
| 10295612 | Name on file | Address on File | | | | |
| 10295052 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298706 | Name on File | Address on File | | | | |
| 10294594 | Name on File | Address on File | | | | |
| 11841681 | Name on file | Address on File | | | | |
| 10292385 | SCRATCH | SAMEH ELAMAWY AND DAVID ATLAS, 375 ALABAMA ST, STE 360 | SAN FRANCISCO | CA | 94110 | |
| 10294793 | SCRATCH | ATTN: IAN KIRSHNER, 375 ALABAMA ST, STE 360 | SAN FRANCISCO | CA | 94110 | |
| 10297379 | SCRATCH | 375 ALABAMA ST STE 360 | SAN FRANCISCO | CA | 94110 | |
| 10287307 | Scratch Services LLC | 375 Alabama St., Suite 360 | San Francisco | CA | | |
| 10346579 | CLI289273 | Address on File | | | | |
| 10296329 | SCROLLBITS | ATTN: LUKE HIGHTOWER, PSC 9 BOX 2525 | APO | AE | 09123 | |
| 10346981 | CLI319337 | Address on File | | | | |
| 10294895 | SDVA DIGITAL | ATTN: DAVID ARRAÏS, 122 BIS, BOULEVARD EMILE ZOLA | OULLINS | | 69600 | FRANCE |
| 10349344 | CLI502879 | Address on File | | | | |
| 10291170 | Employee EMP-791 | Address on File | | | | |
| 10297380 | SEAMLESS | 111 W WASHINGTON ST STE 2100 | CHICAGO | IL | 60602 | |
| 10293970 | Name on File | Address on File | | | | |
| 10294160 | Name on File | Address on File | | | | |
| 10296490 | Name on File | Address on File | | | | |
| 10345998 | CLI244415 | Address on File | | | | |
| 10297381 | SEARCH INC. | 10A OLDE WILLOW WAY | BRIARCLIFF MANOR | NY | 10510 | |
| 10296909 | SEARCHED | ONE CURIOSITY WAY | SAN MATEO | CA | 94403 | |
| 10291171 | Employee EMP-1725 | Address on File | | | | |
| 10291172 | Employee EMP-939 | Address on File | | | | |
| 10291173 | Employee EMP-886 | Address on File | | | | |
| 10295536 | Name on File | Address on File | | | | |
| 10298404 | Name on File | Address on File | | | | |
| 10297466 | SECURITIES & EXCHANGE COMMISSION | ATTN: HANE KIM, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| 10292272 | SECURITIES AND EXCHANGE COMMISSION | ATTN: HANE KIM, 200 VESEY STREET, BROOKFIELD PLACE, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| 10285481 | Name on file | Address on File | | | | |
| 10345007 | CLI166950 | Address on File | | | | |
| 10291174 | Employee EMP-1076 | Address on File | | | | |
| 10344848 | CLI155996 | Address on File | | | | |
| 10291175 | Employee EMP-1674 | Address on File | | | | |
| 10545559 | CLI487627 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295348 | SEEKING ALPHA | ATTN: SEEKING ALPHA, 52 VANDERBILT AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | |
| 10590273 | Name on file | Address on File | | | | |
| 10289130 | Name on file | Address on File | | | | |
| 10290178 | Name on file | Address on File | | | | |
| 10279977 | Name on file | Address on File | | | | |
| 10285699 | Name on file | Address on File | | | | |
| 10345307 | CLI189982 | Address on File | | | | |
| 10297056 | SEGMENT.IO, INC. | ATTN: KYLE MOORE, 125 HIGH STREET, SUITE 220 | BOSTON | MA | 02110 | |
| 10297382 | SEGMENT.IO, INC. | 125 HIGH STREET, SUITE 220 | BOSTON | MA | 02110 | |
| 10545476 | CLI413511 | Address on File | | | | |
| 10593367 | Name on file | Address on File | | | | |
| 10344332 | CLI114835 | Address on File | | | | |
| 10344998 | CLI165950 | Address on File | | | | |
| 10489034 | Name on file | Address on File | | | | |
| 10345816 | CLI231186 | Address on File | | | | |
| 10298381 | Name on File | Address on File | | | | |
| 10295658 | SELCOIN | ATTN: SELÇUK ERGIN, ESENTEPE MAH. BÜYÜKDERE CAD. NO:199 İÇ KAPI, NO:6 SISLI | ISTANBUL | | 41400 | TURKEY |
| 10291176 | Employee EMP-320 | Address on file | | | | |
| 10296718 | SELFKEY WALLET LLC | ATTN: GABRIEL PEREZ, P.O. BOX 590, SUITE 9, HENVILLE BUILDINGS | CHARLESTOWN | | | SAINTKITTSNEVIS |
| 10296726 | SELFKEY WALLET LLC | ATTN: EKATERINA NEFEDOVA, P.O. BOX 590, SUITE 9, HENVILLE BUILDINGS, CHARLESTOWN NEVIS | CHARLESTOWN | | | SAINTKITTSNEVIS |
| 10342907 | CLI003540 | Address on File | | | | |
| 10294595 | Name on file | Address on File | | | | |
| 10294135 | Name on File | Address on File | | | | |
| 10545433 | CLI377705 | Address on File | | | | |
| 10349040 | CLI478699 | Address on File | | | | |
| 10350769 | CLI612844 | Address on File | | | | |
| 10350890 | CLI623532 | Address on File | | | | |
| 10545629 | CLI527251 | Address on File | | | | |
| 10545378 | CLI332118 | Address on File | | | | |
| 10296910 | SEMRUSH | 800 BOYLSTON STREET SUITE, 2475 | BOSTON | MA | 02199 | |
| 10545500 | CLI426535 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296313 | Name on File | Address on File | | | | |
| 10297057 | SENDGRID | 101 SPEAR ST, FL 1 | SAN FRANCISCO | CA | 94105 | |
| 10350840 | CLI620074 | Address on File | | | | |
| 10297384 | SENECA AND MARCUS | 3112 WINDSOR ROAD | AUSTIN | TX | 78703 | |
| 10295731 | SENIOR AFFAIR | ATTN: GREGORY WILSON, 2688 RAMBLA PACIFICO ST. | MALIBU | CA | 90265 | |
| 10295286 | SEÑOR L | ATTN: LUCAS CARRILLO, ALBERT EINSTEIN 269 | FLORENCIO VARELA | | B1888 | ARGENTINA |
| 10297058 | SENTILINK | ATTN: VIVEK AHUJA, 33 NEW MONTGOMERY ST FL 5 | SAN FRANCISCO | CA | 94105-4536 | |
| 10297385 | SENTILINK | 33 NEW MONTGOMERY ST, FL 5 | SAN FRANCISCO | CA | 94105-4536 | |
| 10295657 | SEO TIPS AND TRICKS | ATTN: NIZAR RAHME, NARLICA MAH SK212 NO 16/2 | ANTAKYA | | 31035 | TURKEY |
| 10289927 | Name on file | Address on File | | | | |
| 10347417 | CLI353335 | Address on File | | | | |
| 10343115 | CLI019910 | Address on File | | | | |
| 10548717 | Name on file | Address on File | | | | |
| 10587007 | Name on file | Address on File | | | | |
| 10295318 | Name on File | Address on File | | | | |
| 10545228 | CLI194948 | Address on File | | | | |
| 10346710 | CLI299160 | Address on File | | | | |
| 10293971 | Name on File | Address on File | | | | |
| 10348401 | CLI430062 | Address on File | | | | |
| 10345126 | CLI176596 | Address on File | | | | |
| 10348916 | CLI468163 | Address on File | | | | |
| 10291177 | Employee EMP-1481 | Address on File | | | | |
| 10344854 | CLI156695 | Address on File | | | | |
| 10346655 | CLI295699 | Address on File | | | | |
| 10545305 | CLI269036 | Address on File | | | | |
| 10347244 | CLI340994 | Address on File | | | | |
| 12049600 | Name on file | Address on File | | | | |
| 10296139 | Name on File | Address on File | | | | |
| 10295640 | Name on File | Address on File | | | | |
| 10288156 | Name on file | Address on File | | | | |
| 10345607 | CLI214426 | Address on File | | | | |
| 10350668 | CLI605342 | Address on File | | | | |
| 10347187 | CLI336448 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295045 | SEZZLE | ATTN: CHRIS DOLAN, 251 1ST AVE NORTH, SUITE 305 | MINNEAPOLIS | MN | 55401 | |
| 10294251 | Name on File | Address on File | | | | |
| 10295714 | Name on File | Address on File | | | | |
| 10296335 | SHACKO | ATTN: CRAIG SHEAD, 82 PARK ST | MONA VALE, NSW | | 2103 | AUSTRALIA |
| 10295408 | SHADY LANE FARMS | ATTN: SHIRLEY HANDZUS, 44790 740TH ST | LAKEFIELD | MN | 56150 | |
| 11445397 | Name on file | Address on File | | | | |
| 10298978 | Name on File | Address on File | | | | |
| 10591000 | Name on File | Address on File | | | | |
| 10344154 | CLI101386 | Address on File | | | | |
| 10291180 | Employee EMP-1032 | Address on File | | | | |
| 10291181 | Employee EMP-678 | Address on File | | | | |
| 10585214 | Name on file | Address on File | | | | |
| 10345996 | CLI244300 | Address on File | | | | |
| 10291554 | Employee EMP-141 | Address on File | | | | |
| 10589170 | Name on file | Address on File | | | | |
| 11842522 | Name on file | Address on File | | | | |
| 11842635 | Name on file | Address on File | | | | |
| 11842534 | Name on file | Address on File | | | | |
| 11842546 | Name on file | Address on File | | | | |
| 10291183 | Employee EMP-1589 | Address on File | | | | |
| 10283544 | Name on file | Address on File | | | | |
| 11445630 | Name on file | Address on File | | | | |
| 10294453 | Name on File | Address on File | | | | |
| 10346675 | CLI296557 | Address on File | | | | |
| 10349944 | CLI550094 | Address on File | | | | |
| 10295299 | SHAKEPAY | ATTN: CARLO CAMPISI, 500 PLACE D'ARMES | MONTREAL | QC | H2Y 2W2 | CANADA |
| 12044826 | Name on file | Address on File | | | | |
| 10347509 | CLI359203 | Address on File | | | | |
| 10293249 | Name on file | Address on File | | | | |
| 10291184 | Employee EMP-604 | Address on File | | | | |
| 10294935 | Name on File | Address on File | | | | |
| 10293459 | Name on File | Address on File | | | | |
| 10293452 | Name on File | Address on File | | | | |
| 12048138 | Name on file | Address on File | | | | |
| 10291185 | Employee EMP-504 | Address on File | | | | |
| 10294379 | Name on File | Address on File | | | | |
| 10348852 | CLI464196 | Address on File | | | | |
| 12046111 | Name on file | Address on File | | | | |
| 10585732 | Name on file | Address on File | | | | |
| 10294481 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10590712 | Name on file | Address on File | | | | |
| 10293534 | Name on File | Address on File | | | | |
| 10291186 | Employee EMP-936 | Address on File | | | | |
| 10347539 | CLI361315 | Address on File | | | | |
| 10291555 | Employee EMP-585 | Address on File | | | | |
| 10291187 | Employee EMP-585 | Address on File | | | | |
| 10294571 | Name on File | Address on File | | | | |
| 10291188 | Employee EMP-1474 | Address on File | | | | |
| 10291556 | Employee EMP-1474 | Address on File | | | | |
| 10350227 | CLI570381 | Address on File | | | | |
| 10588069 | Name on file | Address on File | | | | |
| 10293429 | Name on File | Address on File | | | | |
| 10545539 | CLI465458 | Address on File | | | | |
| 10293589 | Name on File | Address on File | | | | |
| 11445346 | Name on file | Address on File | | | | |
| 10295444 | Name on File | Address on File | | | | |
| 10346236 | CLI262212 | Address on File | | | | |
| 10343401 | CLI042416 | Address on File | | | | |
| 10289688 | Name on file | Address on File | | | | |
| 10293893 | Name on File | Address on File | | | | |
| 10347091 | CLI328437 | Address on File | | | | |
| 10350000 | CLI554385 | Address on File | | | | |
| 10295505 | SHEINIX LTD | ATTN: JUAN NUVRENI, 67 SENTINEL AVENUE | OMOKOROA | | 3172 | NEW ZEALAND |
| 10297386 | SHEINIX LTD | ATTN: NUVRENI NUVRENI, 67 SENTINEL AVENUE | OMOKOROA | | 3172 | NEW ZEALAND |
| 10351271 | CLI652971 | Address on File | | | | |
| 10296108 | Name on File | Address on File | | | | |
| 10350096 | CLI560880 | Address on File | | | | |
| 10288077 | Name on file | Address on File | | | | |
| 10350425 | CLI587138 | Address on File | | | | |
| 10299484 | Name on File | Address on File | | | | |
| 10279819 | Name on file | Address on File | | | | |
| 10296459 | Name on File | Address on File | | | | |
| 10588031 | Name on file | Address on File | | | | |
| 10291189 | Employee EMP-1415 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347197 | CLI337157 | Address on File | | | | |
| 10291190 | Employee EMP-124 | Address on File | | | | |
| 10291557 | Employee EMP-124 | Address on File | | | | |
| 10296542 | SHIELDS LOAN CONSULTING | ATTN: MARCUS SHIELDS, 1420 SEWARD ST, APT 11 | HOLLYWOOD | CA | 90028 | |
| 10291191 | Employee EMP-1700 | Address on File | | | | |
| 10295268 | SHIIRS | ATTN: NIR ALGAZY, 105 SUNSET BAY ST | LAS VEGAS | NV | 89148 | |
| 10295269 | SHIIRS | ATTN: VICTOR TOKAREV, 105 SUNSET BAY ST | LAS VEGAS | NV | 89148 | |
| 10345939 | CLI240416 | Address on File | | | | |
| 11841483 | Name on file | Address on File | | | | |
| 10288455 | Name on file | Address on File | | | | |
| 11445868 | Name on file | Address on File | | | | |
| 11841899 | Name on file | Address on File | | | | |
| 10355833 | Name on file | Address on File | | | | |
| 10545229 | CLI196133 | Address on File | | | | |
| 10291192 | Employee EMP-1456 | Address on File | | | | |
| 10291193 | Employee EMP-1200 | Address on File | | | | |
| 10294572 | Name on File | Address on File | | | | |
| 10548118 | Name on file | Address on File | | | | |
| 10291194 | Employee EMP-859 | Address on File | | | | |
| 10291195 | Employee EMP-242 | Address on File | | | | |
| 10287101 | Name on file | Address on File | | | | |
| 10544996 | CLI011498 | Address on File | | | | |
| 10296591 | SHOME.ARNAB10 | ATTN: ARNAB SHOME, A 103, SANGHVI REGENCY, GAUDIPADA, KALYN (WEST) | KALYAN | | 421301 | INDIA |
| 10296450 | SHONELATTIMER12 | ATTN: SHONE LATTIMER, 370 WEST WATER ST | ELMIRA | NY | 14901 | |
| 10350993 | CLI632626 | Address on File | | | | |
| 10295347 | SHOPALBOE | ATTN: SHELTON PARKER, 6911 OLDGATE CR | NEW PORT RICHEY | FL | 34655 | |
| 10295896 | SHOPDONATION CH | ATTN: GARY TEROL, VERVAS 12 | LA NEUVEVILLE | | 2520 | SWITZERLAND |
| 10296396 | SHOPMYERS | MYERS' MATTHEW E, 1142 E FLYNN LN | PHOENIX | AZ | 85014-1038 | |
| 10589805 | Name on file | Address on File | | | | |
| 10585829 | Name on file | Address on File | | | | |
| 10349490 | CLI514200 | Address on File | | | | |
| 10291196 | Employee EMP-931 | Address on File | | | | |
| 10292009 | Institutional Client_230 | Address on File | | | | |
| 10349868 | CLI545405 | Address on File | | | | |
| 12045808 | Name on file | Address on File | | | | |
| 10586119 | Name on file | Address on File | | | | |
| 10586267 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348971 | CLI472454 | Address on File | | | | |
| 12048631 | Name on file | Address on File | | | | |
| 12048712 | Name on file | Address on File | | | | |
| 12049994 | Name on file | Address on File | | | | |
| 12049995 | Name on file | Address on File | | | | |
| 10344610 | CLI137636 | Address on File | | | | |
| 10291558 | Employee EMP-1398 | Address on File | | | | |
| 10291197 | Employee EMP-1398 | Address on File | | | | |
| 12048682 | Name on file | Address on File | | | | |
| 10293509 | Name on File | Address on File | | | | |
| 10296799 | Name on File | Address on File | | | | |
| 10349662 | CLI527756 | Address on File | | | | |
| 10349359 | CLI504268 | Address on File | | | | |
| 10349583 | CLI521778 | Address on File | | | | |
| 11842639 | Name on file | Address on File | | | | |
| 10586340 | Name on file | Address on File | | | | |
| 10294166 | Name on file | Address on File | | | | |
| 10291198 | Employee EMP-184 | Address on File | | | | |
| 10347587 | CLI364256 | Address on File | | | | |
| 12049302 | Name on file | Address on File | | | | |
| 10545511 | CLI435294 | Address on File | | | | |
| 10545052 | CLI056935 | Address on File | | | | |
| 10295367 | SIEDSOUZA | ATTN: STEPHAN D'SOUZA, 14 ZILLNER CLOSE | SOUTH LAKE, WA | | 6164 | AUSTRALIA |
| 10345414 | CLI198467 | Address on File | | | | |
| 10347051 | CLI324774 | Address on File | | | | |
| 10345502 | CLI206073 | Address on File | | | | |
| 12045532 | Name on file | Address on File | | | | |
| 10296206 | SIEW CHENG CHONG | ATTN: SIEW CHENG CHONG, 4/204 BATEMAN ROAD | BRENTWOOD, WA | | 6153 | AUSTRALIA |
| 10294024 | Name on File | Address on File | | | | |
| 10291199 | Employee EMP-1301 | Address on File | | | | |
| 10292362 | SIGNATURE BANK | DAVID DâAMICO, 565 FIFTH AVENUE | NEW YORK | NY | 10017 | |
| 10347766 | CLI379366 | Address on File | | | | |
| 10297388 | SIGNUM INSIGHTS LLC | 1603 CAPITOL AVE, SUITE 310 A424 | CHEYENNE | WY | 82001 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344136 | CLI100072 | Address on File | | | | |
| 10294770 | SILICON VALLEY BANK | ATTN: AMANDA STROBEL, 3003 TASMAN DR. | SANTA CLARA | CA | 95054 | |
| 10349429 | CLI509717 | Address on File | | | | |
| 10344522 | CLI130979 | Address on File | | | | |
| 10545741 | CLI621783 | Address on File | | | | |
| 10343004 | CLI011227 | Address on File | | | | |
| 10590965 | Name on file | Address on File | | | | |
| 10291200 | Employee EMP-108 | Address on File | | | | |
| 10291559 | Employee EMP-108 | Address on File | | | | |
| 10349392 | CLI506881 | Address on File | | | | |
| 10345719 | CLI224003 | Address on File | | | | |
| 10348508 | CLI438232 | Address on File | | | | |
| 10295786 | Name on File | Address on File | | | | |
| 10350801 | CLI615406 | Address on File | | | | |
| 10345167 | CLI180180 | Address on File | | | | |
| 10291560 | Employee EMP-1047 | Address on File | | | | |
| 10291201 | Employee EMP-1047 | Address on File | | | | |
| 10297059 | SILVERFLUME | ATTN: STACEY SAWATZKY, 90 BROAD STREET, SUITE 902 | NEW YORK | NY | 10004 | |
| 10292360 | SILVERGATE | TED STEINGRABER, 4250 EXECUTIVE SQUARE, SUITE 300 | LA JOLLA | CA | 92037 | |
| 10349936 | CLI549307 | Address on File | | | | |
| 10586170 | Name on file | Address on File | | | | |
| 10348635 | CLI447497 | Address on File | | | | |
| 10349263 | CLI496486 | Address on File | | | | |
| 10350724 | CLI609326 | Address on File | | | | |
| 10343484 | CLI049673 | Address on File | | | | |
| 10292010 | Institutional Client_231 | Address on File | | | | |
| 10351421 | CLI663409 | Address on File | | | | |
| 12044634 | Name on file | Address on File | | | | |
| 10347695 | CLI372751 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343485 | CLI049769 | Address on File | | | | |
| 10297060 | SIMILARWEB | ATTN: LUCY FISHELL, 16 EAST 34TH STREET, 15TH FLOOR | NEW YORK | NY | 10016 | |
| 10348645 | CLI447957 | Address on File | | | | |
| 10583721 | Simmons & Simmons | Attn: Ediz Ali, PO Box 79023 | Amsterdam | | 1070 NB | Netherlands |
| 10297389 | SIMMONS & SIMMONS - MILAN | VIA TOMMASO GROSSI, 2 | MILANO | | 20121 | ITALY |
| 10585281 | Name on file | Address on File | | | | |
| 12048644 | Name on file | Address on File | | | | |
| 10345808 | CLI230769 | Address on File | | | | |
| 10347927 | CLI393177 | Address on File | | | | |
| 10298832 | Name on File | Address on File | | | | |
| 11842513 | Name on file | Address on File | | | | |
| 10296037 | Name on File | Address on File | | | | |
| 12049192 | Name on file | Address on File | | | | |
| 10295256 | SIMONOSOV | ATTN: SAMION OSOVETSKY, 325 BOGERT AVE, UNIT 157 | TORONTO | ON | M2N 1L8 | CANADA |
| 10296228 | SIMPLEMONEYLYFE | ATTN: DREW CHENELER, 4226 WILLOW WOODS DRIVE | ANNANDALE | VA | 22003 | |
| 10296573 | SIMPLY FINTECH, INC | ATTN: CHRIS SNYDER, 430 LONGFELLOW AVE | HERMOSA BEACH | CA | 90254 | |
| 10296048 | SIMPLYR | ATTN: SAVANNA RILEY, 230 LOMA AVE #C | LONG BEACH | CA | 90803 | |
| 10298343 | Name on File | Address on File | | | | |
| 10349823 | CLI541367 | Address on File | | | | |
| 10545117 | CLI104338 | Address on File | | | | |
| 10298993 | Name on File | Address on File | | | | |
| 10347106 | CLI329689 | Address on File | | | | |
| 10347108 | CLI329920 | Address on File | | | | |
| 12048873 | Name on file | Address on File | | | | |
| 10590887 | Name on file | Address on File | | | | |
| 10591681 | Name on file | Address on File | | | | |
| 10291203 | Employee EMP-456 | Address on File | | | | |
| 12048547 | Name on file | Address on File | | | | |
| 11445040 | Name on file | Address on File | | | | |
| 10348866 | CLI464854 | Address on File | | | | |
| 10291204 | Employee EMP-1210 | Address on File | | | | |
| 10291205 | Employee EMP-1209 | Address on File | | | | |
| 10291206 | Employee EMP-400 | Address on File | | | | |
| 10291207 | Employee EMP-486 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294573 | Name on File | Address on File | | | | |
| 10291208 | Employee EMP-341 | Address on File | | | | |
| 10346674 | CLI296547 | Address on File | | | | |
| 10347481 | CLI357734 | Address on File | | | | |
| 10344955 | CLI163434 | Address on File | | | | |
| 10343390 | CLI041743 | Address on File | | | | |
| 10343683 | CLI064950 | Address on File | | | | |
| 10346566 | CLI288224 | Address on File | | | | |
| 12045668 | Name on file | Address on File | | | | |
| 10586573 | Name on file | Address on File | | | | |
| 11445485 | Name on file | Address on File | | | | |
| 10346349 | CLI270702 | Address on File | | | | |
| 10546033 | Name on file | Address on File | | | | |
| 10345396 | CLI197091 | Address on File | | | | |
| 10296763 | SJLEDET | ATTN: STERLING LEDET, 4100 PERIMETER PARK S | ATLANTA | GA | 30341 | |
| 10343354 | CLI039596 | Address on File | | | | |
| 10349900 | CLI547763 | Address on File | | | | |
| 10347947 | CLI394585 | Address on File | | | | |
| 10349866 | CLI545356 | Address on File | | | | |
| 10446913 | Name on file | Address on File | | | | |
| 10296821 | SKIMBIT LTD. | ATTN: MATTHIEU PIVARD, 33 ALDGATE HIGH STREET, ALDGATE HOUSE, 2ND FLOOR | LONDON | | EC3N 1DL | UNITED KINGDOM |
| 10291209 | Employee EMP-271 | Address on File | | | | |
| 10485416 | Name on file | Address on File | | | | |
| 10347273 | CLI342933 | Address on File | | | | |
| 10350654 | CLI603900 | Address on File | | | | |
| 10348115 | CLI407987 | Address on File | | | | |
| 10350294 | CLI576821 | Address on File | | | | |
| 10291210 | Employee EMP-132 | Address on File | | | | |
| 10291211 | Employee EMP-353 | Address on File | | | | |
| 10294938 | SKYBOX PERFORMANCE MARKETING DBA LEADSIQ | ATTN: ERIC VASSILATOS, 1 N WACKER 3975 | CHICAGO | IL | 60606 | |
| 10296656 | SKYBOY | ATTN: MIRACLE OGBONNAYA, 9 OLISADEBE OKONKWO STREET, OBOSI | OBOSI | | 434242 | NIGERIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293425 | Name on File | Address on File | | | | |
| 10348798 | CLI459882 | Address on File | | | | |
| 10294735 | SLACK | ATTN: APPLONIA CORNOLIUS, 500 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 10297390 | SLACK TRAX LIMITED | FLAT B, 7TH FLOOR, FAST INDUSTRIAL BUILDING, 658 CASTLE PEAK ROAD | KOWLOON | | | HONG KONG |
| 10344563 | CLI133863 | Address on File | | | | |
| 10295715 | SLEEVEDBIKER | ATTN: ANDREW STEMERMAN, 4040 MISTY MORNING PL | CASSELBERRY | FL | 32707 | |
| 10346677 | CLI296662 | Address on File | | | | |
| 10344378 | CLI118170 | Address on File | | | | |
| 10546377 | Name on file | Address on File | | | | |
| 10296711 | SLICKDEALS_LLC | ATTN: SLICK DEALS, 6010 S DURANGO DR #200 | LAS VEGAS | NV | 89113 | |
| 10295902 | SLIME LITE INC | ATTN: HASSAN ALLIN, 414 HOMESTEAD COURT | LONDON | ON | N6G 2E9 | CANADA |
| 10296079 | SLOTA FINANCIAL | ATTN: JOHN SLOTA, 1932 COLUMBINE CT., COPPER LANE | GOLDEN | CO | 80401 | |
| 10291212 | Employee EMP-224 | Address on File | | | | |
| 10296795 | SLUDGEFEED | ATTN: CRAIG RUSSO, 8 BELMONT ST | NEWTON | MA | 02458 | |
| 10296596 | SLURP SAUCE GAMING | ATTN: DEZZY DEZZ, 609 COLLINS STREET | PITTSBURGH | PA | 15206 | |
| 10350432 | CLI587620 | Address on File | | | | |
| 10294709 | SLV BLOCKFI HOLDING, LLC | 1113 MURFREESBORO ROAD, #106-210 | FRANKLIN | TN | 37064 | |
| 10348071 | CLI404281 | Address on File | | | | |
| 10296224 | SMALL BUSINESS OWNERS TAX AND DISCOUNT CLUB | ATTN: MAURICE JENKINS, 695 BOWMAN ROAD | LUMBERTON | NC | 28358 | |
| 11445191 | Name on file | Address on File | | | | |
| 10299067 | Name on File | Address on File | | | | |
| 10297391 | SMART CHOICE | 7 TIMES SQ FL 17 | NEW YORK | NY | 10036 | |
| 10294877 | SMART FINANCE COMMUNITY | ATTN: CHRIS DICKSON, 6477 ATLANTIC AV SUITE S 342 | LONG BEACH | AL | 90805 | |
| 10296495 | SMART SEARCH TECH | ATTN: BRENDAN LAWRENCE, 45 MAIN ST, SUITE 406 | BROOKLYN | NY | 11201 | |
| 10295881 | SMARTRADER | ATTN: FAHIM MAHMUD, 190-58 111RD, 1ST FLOOR | SAINT ALBANS | NY | 11412 | |
| 10295952 | SMARTTECH CONSULTING | ATTN: MARILYN JOSEPH, 134 KIA DR | ALPHARETTA | GA | 30022 | |
| 10296369 | SMARTY HUB | ATTN: CARLOS RUBIO, 5, 17/F, BONHAM TRADE CENTER, 50, BONHAM STRAND | SHEUNG WAN | | | HONG KONG |
| 10345806 | CLI230549 | Address on File | | | | |
| 10290140 | Name on file | Address on File | | | | |
| 10343815 | CLI075567 | Address on File | | | | |
| 10299750 | Name on file | Address on File | | | | |
| 10297392 | SMG-MONTEREY | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 10295874 | SMILEYSBUNCH LLC | ATTN: KEVIN SMILEY, 10070 E HAY LOFT RD | FLORENCE | AZ | 85132 | |
| 10297699 | Name on File | Address on File | | | | |
| 10349965 | CLI551824 | Address on File | | | | |
| 11842832 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291561 | Employee EMP-143 | Address on File | | | | |
| 10291213 | Employee EMP-143 | Address on File | | | | |
| 10279897 | Name on file | Address on File | | | | |
| 10285716 | Name on file | Address on File | | | | |
| 10291214 | Employee EMP-285 | Address on File | | | | |
| 10348864 | CLI464802 | Address on File | | | | |
| 10291215 | Employee EMP-193 | Address on File | | | | |
| 10346645 | CLI294875 | Address on File | | | | |
| 10345513 | CLI207105 | Address on File | | | | |
| 10346444 | CLI278180 | Address on File | | | | |
| 10291562 | Employee EMP-245 | Address on File | | | | |
| 10291216 | Employee EMP-245 | Address on File | | | | |
| 10299226 | Name on File | Address on File | | | | |
| 10346176 | CLI258149 | Address on File | | | | |
| 10283431 | Name on file | Address on File | | | | |
| 11445421 | Name on file | Address on File | | | | |
| 10298251 | Name on File | Address on File | | | | |
| 10289661 | Name on file | Address on File | | | | |
| 11445171 | Name on file | Address on File | | | | |
| 10298440 | Name on File | Address on File | | | | |
| 10291217 | Employee EMP-1008 | Address on File | | | | |
| 12048866 | Name on file | Address on File | | | | |
| 10283868 | Name on file | Address on File | | | | |
| 11445520 | Name on file | Address on File | | | | |
| 10291563 | Employee EMP-758 | Address on File | | | | |
| 10291218 | Employee EMP-758 | Address on File | | | | |
| 10291219 | Employee EMP-635 | Address on File | | | | |
| 10590428 | Name on file | Address on File | | | | |
| 10303428 | Name on file | Address on File | | | | |
| 10283671 | Name on file | Address on File | | | | |
| 10346276 | CLI264912 | Address on File | | | | |
| 10351444 | CLI665372 | Address on File | | | | |
| 10590913 | Name on file | Address on File | | | | |
| 10299501 | Name on File | Address on File | | | | |
| 10590576 | SML Consulting Services, Inc. | 15 Coach Lane | Syosset | NY | 11791 | |
| 12044281 | Name on file | Address on File | | | | |
| 10299573 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545237 | CLI206677 | Address on File | | | | |
| 10347962 | CLI395550 | Address on File | | | | |
| 10291220 | Employee EMP-524 | Address on File | | | | |
| 10587919 | Name on file | Address on File | | | | |
| 10348099 | CLI406663 | Address on File | | | | |
| 10297062 | SNYK | ATTN: PATRICK TOOMEY, 8 DEVONSHIRE SQUARE | LONDON | | EC2M 5PL | UNITED KINGDOM |
| 12045672 | Name on file | Address on File | | | | |
| 10344200 | CLI104708 | Address on File | | | | |
| 10346223 | CLI261605 | Address on File | | | | |
| 10350979 | CLI630624 | Address on File | | | | |
| 10291564 | Employee EMP-441 | Address on File | | | | |
| 10291221 | Employee EMP-441 | Address on File | | | | |
| 10294832 | SOCIAL EMPIRE LLC | ATTN: JACKY LEI, 30 N GOULD ST, STE R | SHERIDAN | WY | 82801 | |
| 10294710 | SOCIAL FINANCE, INC. | 234 1ST STREET | SAN FRANCISCO | CA | 94105 | |
| 10295260 | SOCIALS BY HB | ATTN: HESSEL BROEKSTRA, DE UTERGERZEN 3 | WIJNALDUM | | 8857BB | NETHERLANDS |
| 10298483 | Name on File | Address on File | | | | |
| 10279714 | Name on file | Address on File | | | | |
| 10343313 | CLI036641 | Address on File | | | | |
| 10346250 | CLI263102 | Address on File | | | | |
| 10349737 | CLI534092 | Address on File | | | | |
| 10291222 | Employee EMP-1594 | Address on File | | | | |
| 10593547 | Name on file | Address on File | | | | |
| 10283453 | Name on file | Address on File | | | | |
| 10346061 | CLI248802 | Address on File | | | | |
| 10297063 | SOLARWIND | ATTN: STEPHEN HOLMES, 7171 SOUTHWEST PARKWAY, BLDG 400 | AUSTIN | TX | 78735 | |
| 10545681 | CLI568676 | Address on File | | | | |
| 10296204 | SOLE PROPRIETOR | ATTN: JESSE POTTS, 680 32ND ST., 402 | BELLINGHAM | WA | 98225 | |
| 10343949 | CLI084850 | Address on File | | | | |
| 10344645 | CLI141340 | Address on File | | | | |
| 10296683 | SOLO44 | ATTN: LAROBERT HOUZAH, 903 BELEMEADE ST | ARLINGTON | TX | 76014 | |
| 10295757 | SOLORENEKTONONLY | ATTN: MICHAEL SOUZA, 850 30TH AVE N | SAINT PETERSBURG | FL | 33704 | |
| 12044523 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345469 | CLI203471 | Address on File | | | | |
| 10297064 | SOLUTIONS EVENEMENTS | 10 Rue de la Frm Saint-Ladre ZI Fosses | Saint-Witz | | 95470 | France |
| 10295647 | SOLVINGTHEMONEYPROBLEM | ATTN: STEVEN RYAN, 2/1 BRINDABELLA DRIVE | TATTON, NSW | | 2650 | AUSTRALIA |
| 10291565 | Employee EMP-520 | Address on File | | | | |
| 10291223 | Employee EMP-520 | Address on File | | | | |
| 10346855 | CLI309431 | Address on File | | | | |
| 10297716 | Name on File | Address on File | | | | |
| 10344521 | CLI130849 | Address on File | | | | |
| 10346908 | CLI313120 | Address on File | | | | |
| 10295819 | SON OF A TECH | ATTN: MATTHEW HOPKINS, 14546 BROOK HOLLOW BLVD #356 | SAN ANTONIO | TX | 78232 | |
| 10293479 | Name on File | Address on File | | | | |
| 10291566 | Employee EMP-1638 | Address on File | | | | |
| 10291225 | Employee EMP-1638 | Address on File | | | | |
| 10294574 | Name on File | Address on File | | | | |
| 10348985 | CLI473393 | Address on File | | | | |
| 10287921 | Name on file | Address on File | | | | |
| 10293551 | Name on File | Address on File | | | | |
| 12044812 | Name on file | Address on File | | | | |
| 10350886 | CLI623424 | Address on File | | | | |
| 10295890 | SOPHIEX | ATTN: SOPHIE X, 934 SNOWSHILL TRL | COPPELL | TX | 75019 | |
| 10291226 | Employee EMP-1095 | Address on File | | | | |
| 10296860 | SORELLE AMORE FINANCE | 32 KINBURN STREET | LONDON | | SE16 6DW | UNITED KINGDOM |
| 10345071 | CLI172344 | Address on File | | | | |
| 10349221 | CLI493038 | Address on File | | | | |
| 12049470 | Name on file | Address on File | | | | |
| 10344287 | CLI111162 | Address on File | | | | |
| 10298373 | Name on File | Address on File | | | | |
| 10344838 | CLI155204 | Address on File | | | | |
| 10296007 | SOTER LDA | ATTN: MIGUEL ANGEL GONZALEZ, LARGO DO CHAFARIZ 55 2C, ABÓBODA | SAO DOMINGOS DE RANA | | 2785-019 | PORTUGAL |
| 10296908 | SOTER LDA | ATTN: Angel Gonzalez, Largo do Chafariz 55 2C, Abóboda | Sao Domingos de Rana | | 2785 019 | Portugal |
| 10303355 | Name on file | Address on File | | | | |
| 10591106 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347664 | CLI370800 | Address on File | | | | |
| 10298352 | Name on File | Address on File | | | | |
| 10291567 | Employee EMP-1201 | Address on File | | | | |
| 10291227 | Employee EMP-1201 | Address on File | | | | |
| 10344597 | CLI136647 | Address on File | | | | |
| 10296443 | SOULEMANCORP | ATTN: SOULEMAN MEFIRE, 1232, 3212 | DOUALA | | 132 | CAMEROON |
| 10548756 | Name on file | Address on File | | | | |
| 11445557 | Name on file | Address on File | | | | |
| 10344100 | CLI097757 | Address on File | | | | |
| 10292273 | SOUTH CAROLINA ATTORNEY GENERAL'S OFFICE | ATTN: BLAKE KENNEDY, 1000 ASSEMBLY STREET, 5TH FLOOR | COLUMBIA | SC | 29201 | |
| 10292274 | SOUTH CAROLINA ATTORNEY GENERAL'S OFFICE | ATTN: JONATHAN WILLIAMS, 1000 ASSEMBLY STREET, 5TH FLOOR | COLUMBIA | SC | 29201 | |
| 10291655 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | RICHELE TAYLOR, DIRECTOR, P.O. BOX 11329 | COLUMBIA | SC | 29211-1329 | |
| 10291760 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD, STE A | COLUMBIA | SC | 29210-5666 | |
| 10292349 | SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, MONEY SERVICES DIVISION | ATTN: ALAN WILSON, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| 10291656 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | MARCIA HULTMAN, SECRETARY, 700 GOVERNORS DRIVE | PIERRE | SD | 57501-2291 | |
| 10292350 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | ATTN: BRET AFDAHL, 1714 LINCOLN AVE., SUITE 2 | PIERRE | SD | 57501 | |
| 10292275 | SOUTH DAKOTA DIVISION OF INSURANCE | ATTN: TRAVIS JORDAN, 124 S. EUCLID AVE., 2ND FLOOR | PIERRE | SD | 57501 | |
| 10291761 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | PIERRE | SD | 57501 | |
| 10351474 | CLI667776 | Address on File | | | | |
| 10298037 | Name on File | Address on File | | | | |
| 10346318 | CLI267945 | Address on File | | | | |
| 10297394 | SOVOS COMPLIANCE LLC | 200 BALLARDVILLE STREET, 4TH FLOOR | WILIMGTON | MA | 01887 | |
| 10296805 | SOVRN COMMERCE | ATTN: AFFILIATE MANAGER, 427 N. TATNALL ST., #35730 | WILMINGTON | DE | 19801 | |
| 10350110 | CLI562120 | Address on File | | | | |
| 10296622 | SP1N | ATTN: CHRIS SISSON, 11320 HARRINGTON LANE | FISHERS | IN | 46038 | |
| 10295891 | SPACE COAST CRYPTO CONSULTING | ATTN: JENNIFER BROWN, 615 HIBISCUS DR | SATELLITE BEACH | FL | 32937 | |
| 12048957 | Name on file | Address on File | | | | |
| 10291228 | Employee EMP-117 | Address on File | | | | |
| 10291568 | Employee EMP-117 | Address on File | | | | |
| 10295635 | SPAINEXPAT | ATTN: TYLER MARTIN, 1554 CALLE LOPEZ LANDRON, PH4 | SAN JUAN | | 911 | SPAIN |
| 10291569 | Employee EMP-1312 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291229 | Employee EMP-1312 | Address on File | | | | |
| 10285532 | Name on file | Address on File | | | | |
| 10283655 | Name on file | Address on File | | | | |
| 10585871 | Name on file | Address on File | | | | |
| 10346411 | CLI275490 | Address on File | | | | |
| 10587659 | Name on file | Address on File | | | | |
| 10292011 | Institutional Client_232 | Address on File | | | | |
| 10351554 | CLI674477 | Address on File | | | | |
| 10293898 | Name on file | Address on File | | | | |
| 10350387 | CLI583724 | Address on File | | | | |
| 10591386 | Name on file | Address on File | | | | |
| 10350720 | CLI608736 | Address on File | | | | |
| 10349700 | CLI530756 | Address on File | | | | |
| 10347892 | CLI390569 | Address on File | | | | |
| 10545227 | CLI194598 | Address on File | | | | |
| 10344098 | CLI097690 | Address on File | | | | |
| 10346047 | CLI247355 | Address on File | | | | |
| 10298233 | Name on File | Address on File | | | | |
| 10291231 | Employee EMP-1609 | Address on File | | | | |
| 10343965 | CLI086417 | Address on File | | | | |
| 10344584 | CLI135816 | Address on File | | | | |
| 12048149 | Name on file | Address on File | | | | |
| 10296519 | SPLENDOUR OREZI | ATTN: ENIWORO SPLENDOUR, NDC ROAD | OZORO | | 334111 | NIGERIA |
| 10344441 | CLI124843 | Address on File | | | | |
| 10294734 | SPLUNK INC. | 270 BRENNAN STREET | SAN FRANCISCO | CA | 94107 | |
| 10344612 | CLI137819 | Address on File | | | | |
| 10295654 | SPOWELL | ATTN: SPENCER POWELL, 1728 PORTLAND GOLD DRIVE | COLORADO SPRINGS | CO | 80905 | |
| 10345388 | CLI195678 | Address on File | | | | |
| 10297066 | SPRINKLR | ATTN: VEDHA THANGARASU, 45 BOND STREET, FLOOR 5 | NEW YORK | NY | 10012 | |
| 10297395 | SPRINKLR | 45 BOND STREET, FLOOR 5 | NEW YORK | NY | 10012 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298066 | Name on File | Address on File | | | | |
| 10346859 | CLI309638 | Address on File | | | | |
| 10296782 | SRD ENTREPRISES | ATTN: DEVILAL RAJI, #94 4TH STREET B KALYANAPURAM, VYASARPADI | CHENNAI | | 600039 | INDIA |
| 10547480 | Name on file | Address on File | | | | |
| 10294376 | Name on File | Address on File | | | | |
| 10293590 | Name on File | Address on File | | | | |
| 10283531 | Name on file | Address on File | | | | |
| 10293549 | Name on file | Address on File | | | | |
| 10291232 | Employee EMP-1702 | Address on File | | | | |
| 10291570 | Employee EMP-1702 | Address on File | | | | |
| 10296558 | SSS INTERNATIONAL | ATTN: ABDUL LIBURD, 973 S KIRKMAN RD APT 60 | ORLANDO | FL | 32811 | |
| 12048912 | Name on file | Address on File | | | | |
| 10344314 | CLI113667 | Address on File | | | | |
| 10349723 | CLI533325 | Address on File | | | | |
| 10295042 | Name on file | Address on File | | | | |
| 10295797 | STACKIN, INC | ATTN: STACKIN, INC, 114 PACIFIC AVENUE | VENICE BEACH | CA | 90293 | |
| 12045717 | Name on file | Address on File | | | | |
| 12045442 | Name on file | Address on File | | | | |
| 10291233 | Employee EMP-1720 | Address on File | | | | |
| 10283942 | Name on file | Address on File | | | | |
| 10545260 | CLI221736 | Address on File | | | | |
| 10545772 | CLI646098 | Address on File | | | | |
| 10295770 | STAKEKINGS | ATTN: TYLER HANCOCK, 2401 E. RIO SALADO PKWY #1095 | TEMPE | AZ | 85281 | |
| 10295418 | STALAST | ATTN: DUNCAN KERR, 10 THE COOPERAGE, AUCHLEVEN | INSCH | | AB52 6PW | UNITED KINGDOM |
| 10348561 | CLI442225 | Address on File | | | | |
| 10593707 | Name on file | Address on File | | | | |
| 10545336 | CLI294543 | Address on File | | | | |
| 10291234 | Employee EMP-204 | Address on File | | | | |
| 10345445 | CLI201084 | Address on File | | | | |
| 10295159 | STANDAPP, INC. | ATTN: ALEXANDER GAUKHMAN, 463 US HWY 41 BYPASS S, | VENICE | FL | 34285 | |
| 10291235 | Employee EMP-1018 | Address on File | | | | |
| 10545032 | CLI038030 | Address on File | | | | |
| 10346020 | CLI245453 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591543 | Name on file | Address on File | | | | |
| 10275821 | Name on file | Address on File | | | | |
| 12045450 | Name on file | Address on File | | | | |
| 10291236 | Employee EMP-1166 | Address on File | | | | |
| 10292012 | Institutional Client_233 | Address on File | | | | |
| 10295388 | STARBIZTECH | ATTN: KANTESHWARA SIDDIAH, 6230 BELECLIFFE RUN | TUCKER | GA | 30084 | |
| 12045569 | Name on file | Address on File | | | | |
| 12045591 | Name on file | Address on File | | | | |
| 10297499 | STARN O'TOOLE MARCUS & FISHER | ATTN: CHANTAL LACTAOEN, 733 BISHOP SRREET, 19TH FLOOR, PACIFIC GUARDIAN CENTER, MAKAL TOWER | HONOLULU | HI | 96813 | |
| 10583731 | Starn O'Toole Marcus & Fisher | Attn: Chantal Lactaoen, 733 Bishop Street, 19th Floor Pacific Guardian Ctr, Makal Tower | Honolulu | HI | 96813 | |
| 10296192 | STARTUPBROS | ATTN: WILL MITCHELL, 3265 BOESCH DR | PALM HARBOR | FL | 34684 | |
| 10296754 | STARTUPWORLD.COM | ATTN: STARTUP WORLD, FLAT NO : 401, KAUSHIK SOCIETY, ROAD NO 12,, BANJARA HILLS, | HYDERABAD | | 500034 | INDIA |
| 10295656 | STASIS CREATIVE | ATTN: TODD K, 636 NW 75 ST | SEATTLE | WA | 98117 | |
| 10351609 | Name on file | Address on File | | | | |
| 10291667 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10291666 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| 10292222 | STATE OF ALASKA DIVISION OF BANKING AND SECURITIES | ATTN: GEORGE HUMM, P.O. BOX 110807 | JUNEAU | AK | 99811-0807 | |
| 10292223 | STATE OF ALASKA DIVISION OF BANKING AND SECURITIES | ATTN: LEIF HAUGEN, P.O. BOX 110807 | JUNEAU | AK | 99811-0807 | |
| 10291669 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| 10291668 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 10291670 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| 10291671 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 10291672 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| 10292230 | STATE OF CONNECTICUT DEPARTMENT OF BANKING | ATTN: CYNTHIA ANTANAITIS, 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | |
| 10292351 | STATE OF CONNECTICUT DEPARTMENT OF BANKING | ATTN: JORGE PEREZ, 260 CONSTITUTION PLAZA | HARTFORD | CT | 06103-1800 | |
| 10291675 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| 10291676 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| 10291677 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| 10291678 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| 10292352 | STATE OF HAWAII DIVISION OF FINANCIAL INSTITUTIONS | ATTN: IRIS IKEDA, P.O. BOX 2054 | HONOLULU | HI | 96805 | |
| 10291680 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| 10291681 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 10291682 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 10291679 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291683 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| 10291684 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| 10291685 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| 10291688 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 6 STATE HOUSE STATION | AUGUSTA | ME | 04333-0000 | |
| 10291687 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| 10291686 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| 10291689 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| 10291690 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| 10288275 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | St Paul | MN | 55164-0447 | |
| 10291692 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | |
| 10291691 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| 10291693 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| 10291696 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2115 STATE CAPITOL, 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | |
| 10291700 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| 10590095 | State of Nevada Department of Taxation | 700 E. Warm Springs Rd., Ste 200 | Las Vegas | NV | 89119 | |
| 10292353 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | ATTN: SANDY O'LAUGHLIN, 3300 W. SAHARA AVE., SUITE 250 | LAS VEGAS | NV | 89102 | |
| 10291697 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| 10291698 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| 10291699 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 10291701 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| 10291694 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| 10291695 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| 10291702 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| 10291703 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| 10291704 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| 10291705 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| 10291706 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| 10292354 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | ATTN: ELIZABETH (BETH) KELLEHER DWYER, 1511 PONTIAC AVENUE, BUILDING 69-2 | CRANSTON | RI | 02920 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291707 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| 10291708 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| 10291709 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| 10292276 | STATE OF TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | ATTN: ANTHONY GLANDORF, 500 JAMES ROBERTSON PARKWAY, DAVY CROCKETT TOWER | NASHVILLE | TN | 37243 | |
| 10292277 | STATE OF TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | ATTN: MALIAKA BASS, 500 JAMES ROBERTSON PARKWAY, DAVY CROCKETT TOWER | NASHVILLE | TN | 37243 | |
| 10291710 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 10291711 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| 10291713 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |
| 10291712 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 900 EAST MAIN STREET | RICHMOND | VA | 23219 | |
| 10291714 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| 10292355 | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: LUCINDA FAZIO, PO BOX 41200 | OLYMPIA | WA | 98504-1200 | |
| 10291716 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | |
| 10291715 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 10291717 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| 10292114 | STATE TAXES (NYC) | HARRIMAN CAMPUS RD | ALBANY | NY | 12226 | |
| 10291237 | Employee EMP-1556 | Address on File | | | | |
| 10291238 | Employee EMP-805 | Address on File | | | | |
| 10295382 | STATUS MONEY | ATTN: STATUS MONEY, 79 MADISON AVE, SUITE 930 | NEW YORK | NY | 11016 | |
| 10345934 | CLI239152 | Address on File | | | | |
| 10295436 | STEADY PLATFORM INC. | ATTN: REBECCA HOLZMAN, 712 5TH AVENUE, 14TH FLOOR | NEW YORK | NY | 10019 | |
| 10299658 | Name on file | Address on File | | | | |
| 10545033 | CLI039271 | Address on File | | | | |
| 10296693 | STEELWURKZ PUBLISHING | ATTN: LARRY HALL, 107 PINE KNOLL DR., APT 93 | RIDGELAND | MS | 39157 | |
| 10344608 | CLI137299 | Address on File | | | | |
| 10545441 | CLI385145 | Address on File | | | | |
| 10545263 | CLI223325 | Address on File | | | | |
| 12044885 | Name on file | Address on File | | | | |
| 12044918 | Name on file | Address on File | | | | |
| 10344762 | CLI148692 | Address on File | | | | |
| 10294279 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345160 | CLI179748 | Address on File | | | | |
| 10545131 | CLI117694 | Address on File | | | | |
| 10545535 | CLI464292 | Address on File | | | | |
| 10296563 | STEKKING.COM | ATTN: LÉON DE BRUIN, LANDHEERLAAN 38 | MIJNSHEERENLAND | | 3271 TN | NETHERLANDS |
| 10295110 | STELLAR PLATFORMS. | ATTN: CAELAN HUNTRESS, 4931 SW 76TH AVE #108 | PORTLAND | OR | 97225 | |
| 10350792 | CLI614789 | Address on File | | | | |
| 10347200 | CLI337706 | Address on File | | | | |
| 10297396 | STEPHAN REAL ESTATE | 5193 STEEL HAMMER DRIVE | LAS VEGAS | NV | 89135 | |
| 10350334 | CLI579870 | Address on File | | | | |
| 10293533 | Name on File | Address on File | | | | |
| 10293308 | Name on File | Address on File | | | | |
| 10293143 | Name on File | Address on File | | | | |
| 10295858 | Name on File | Address on File | | | | |
| 10294442 | Name on File | Address on File | | | | |
| 10294237 | Name on File | Address on File | | | | |
| 10294430 | Name on File | Address on File | | | | |
| 10590119 | Name on file | Address on File | | | | |
| 10295128 | STEPHSTORM | ATTN: STEPHEN HTOO, 101 GREENLEE RD | PITTSBURGH | PA | 15227 | |
| 10303539 | Name on file | Address on File | | | | |
| 10346804 | CLI306066 | Address on File | | | | |
| 10283657 | Name on file | Address on File | | | | |
| 10291241 | Employee EMP-1743 | Address on File | | | | |
| 10294575 | Name on File | Address on File | | | | |
| 10349764 | CLI536313 | Address on File | | | | |
| 10585909 | Name on file | Address on File | | | | |
| 10585921 | Name on file | Address on File | | | | |
| 10294035 | Name on File | Address on File | | | | |
| 10593494 | Name on file | Address on File | | | | |
| 10291242 | Employee EMP-263 | Address on File | | | | |
| 12049244 | Name on file | Address on File | | | | |
| 10289246 | Name on file | Address on File | | | | |
| 10344430 | CLI123794 | Address on File | | | | |
| 10291244 | Employee EMP-1174 | Address on File | | | | |
| 10351345 | CLI657906 | Address on File | | | | |
| 10280461 | Name on file | Address on File | | | | |
| 11445098 | Name on file | Address on File | | | | |
| 10588153 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288659 | Name on file | Address on File | | | | |
| 10288747 | Name on file | Address on File | | | | |
| 10588571 | Name on file | Address on File | | | | |
| 10291245 | Employee EMP-195 | Address on File | | | | |
| 10297500 | STIKEMAN ELLIOTT LLP | ATTN: LAURENT CARRIER, 888 3RD STREET S.W., 4300 BANKERS HALL WEST | CALGARY | AB | T2P 5C5 | CANADA |
| 12046051 | Name on file | Address on File | | | | |
| 10283428 | Name on file | Address on File | | | | |
| 12049802 | Name on file | Address on File | | | | |
| 12049815 | Name on file | Address on File | | | | |
| 10285281 | Name on file | Address on File | | | | |
| 10344978 | CLI164666 | Address on File | | | | |
| 10350796 | CLI615208 | Address on File | | | | |
| 10295460 | STOCK MOE LLC | ATTN: RYAN MONOSKI, 235 ELM STREET | SOUTH WILLIAMSPORT | PA | 17702 | |
| 10295333 | STOCK SWINGER | ATTN: JEFF HOWERTON, 929 NORTH 145TH STREET, #77782 | SEATTLE | WA | 98133 | |
| 10295092 | STOCKFLIX | ATTN: ALEXANDER SANKEY, 11C AVENUE PARK ROAD | LONDON | | SE27 9RJ | UNITED KINGDOM |
| 10295659 | STOCKINFORMED | ATTN: SVEN HAERTLEIN, POULENCSTRAAT 24 | ALMERE | | 1323 GP | NETHERLANDS |
| 10295022 | STOCKNINJAIO | ATTN: JIN JUN MA, 127 AVENUE X 7F | BROOKLYN | NY | 11223 | |
| 10295228 | STOCKUPWITHLARRYJONES | ATTN: LAWRENCE JONES, 9940 TYLER COURT | CROWN POINT | IN | 46307 | |
| 10297397 | STOIC MEDIA LTD | 71-75 SHELTON STREET, COVENT GARDEN | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 10295291 | STOICFINANCE | ATTN: MAX FIRTH, LITTLE OAK, ST. JOHN'S CLOSE | HIGH WYCOMBE | | HP108HX | UNITED KINGDOM |
| 10346156 | CLI256514 | Address on File | | | | |
| 10285539 | Name on file | Address on File | | | | |
| 10583722 | Stoll Keenon Ogden, PLLC | Attn: Michelle Bryant, One Main Street, Suite 201 | Evansville | IN | 47708 | |
| 10292013 | Institutional Client_234 | Address on File | | | | |
| 10345933 | CLI239150 | Address on File | | | | |
| 10347993 | CLI399013 | Address on File | | | | |
| 10346845 | CLI308874 | Address on File | | | | |
| 10345957 | CLI241974 | Address on File | | | | |
| 10295437 | STONEFREDRICKSON | ATTN: STONE FREDRICKSON, 7314 E CLAREMONT ST | SCOTTSDALE | AZ | 85250 | |
| 10291246 | Employee EMP-1050 | Address on File | | | | |
| 10548749 | Name on file | Address on File | | | | |
| 10296503 | STORMX GLOBAL SEZC, INC. | ATTN: STORMX GLOBAL SEZC, INC., 301 UNION ST., UNIT 633 | SEATTLE | WA | 98111 | |
| 10344240 | CLI107637 | Address on File | | | | |
| 11842472 | Name on file | Address on File | | | | |
| 12045125 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291247 | Employee EMP-692 | Address on File | | | | |
| 10295305 | STR3SS | ATTN: MARC STRESS, 3951 STETSON CIR | SYRACUSE | NY | 13215 | |
| 10349633 | CLI526022 | Address on File | | | | |
| 10350658 | CLI604197 | Address on File | | | | |
| 10350373 | CLI582661 | Address on File | | | | |
| 10593533 | Name on file | Address on File | | | | |
| 10285108 | Name on file | Address on File | | | | |
| 10343789 | CLI074078 | Address on File | | | | |
| 10588192 | Name on file | Address on File | | | | |
| 10296493 | STRATEGIC FUNDING CAPITAL | ATTN: GARY AMAYA, 9273 NUGENT TRAIL | WEST PALM BEACH | FL | 33411 | |
| 10295180 | STRATEGICFINANCE101 | ATTN: JACOB LEWIS, 18117 BISCAYNE BLVD | MIAMI | FL | 33160 | |
| 10345169 | CLI180204 | Address on File | | | | |
| 10292014 | Institutional Client_235 | Address on File | | | | |
| 10547563 | Name on file | Address on File | | | | |
| 10345698 | CLI221966 | Address on File | | | | |
| 10346066 | CLI249291 | Address on File | | | | |
| 11445031 | Name on file | Address on File | | | | |
| 10343353 | CLI039503 | Address on File | | | | |
| 10292383 | STRIPE | ROB MURRAY, 354 OYSTER POINT BLVD SOUTH | SAN FRANCISCO | CA | 94080 | |
| 10292015 | Institutional Client_236 | Address on File | | | | |
| 10292016 | Institutional Client_237 | Address on File | | | | |
| 10292017 | Institutional Client_238 | Address on File | | | | |
| 11841412 | Name on file | Address on File | | | | |
| 10297546 | Name on File | Address on File | | | | |
| 10296017 | Name on File | Address on File | | | | |
| 10298348 | Name on File | Address on File | | | | |
| 10291248 | Employee EMP-531 | Address on File | | | | |
| 10545046 | CLI051524 | Address on File | | | | |
| 10350353 | CLI581370 | Address on File | | | | |
| 10346536 | CLI286111 | Address on File | | | | |
| 10288010 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348583 | CLI443382 | Address on File | | | | |
| 10345792 | CLI229721 | Address on File | | | | |
| 10589603 | Name on file | Address on File | | | | |
| 10298363 | Name on File | Address on File | | | | |
| 10298324 | Name on File | Address on File | | | | |
| 10344732 | CLI146565 | Address on File | | | | |
| 10345456 | CLI201978 | Address on File | | | | |
| 10346153 | CLI256313 | Address on File | | | | |
| 10348021 | CLI400866 | Address on File | | | | |
| 10296223 | Name on File | Address on File | | | | |
| 10295038 | SUBSCRIPTIONBOXES | ATTN: CRAIG MCCONNEL, 3670 S HOLLYHOCK PL | CHANDLER | AZ | 85248 | |
| 10296576 | SUBSTANTIAL | ATTN: STEPHEN DAVIES, 86-90 PAUL STREET | LONDON | | EC2A 4NE | UNITED KINGDOM |
| 10291249 | Employee EMP-947 | Address on File | | | | |
| 10291571 | Employee EMP-947 | Address on File | | | | |
| 10296057 | SUCCESS COUNCIL | ATTN: RYAN HIGGINS, 4520 W 65TH ST | PRAIRIE VILLAGE | KS | 66208 | |
| 10295709 | SUCCESS LIVE LP | ATTN: KIT ELLIOTT, 1725 PATTON DR. | GARLAND | TX | 75042 | |
| 10345715 | CLI223877 | Address on File | | | | |
| 10344046 | CLI093387 | Address on File | | | | |
| 10343896 | CLI080699 | Address on File | | | | |
| 10296747 | SUDHIRK | ATTN: SUDHIR KHATWANI, CHINCHWAD | PUNE | | | INDIA |
| 10291250 | Employee EMP-523 | Address on File | | | | |
| 10587608 | Name on file | Address on File | | | | |
| 10346127 | CLI253771 | Address on File | | | | |
| 10589909 | Name on file | Address on File | | | | |
| 10344137 | CLI100290 | Address on File | | | | |
| 10291251 | Employee EMP-849 | Address on File | | | | |
| 12049785 | Name on file | Address on File | | | | |
| 10349318 | CLI500484 | Address on File | | | | |
| 10589682 | Name on file | Address on File | | | | |
| 10294618 | SULLIVAN & CROMWELL | 125 BROAD STREET | NEW YORK | NY | 10004-2498 | |
| 10297502 | SULLIVAN & CROMWELL LLP | ATTN: ADELA CERON, 20TH FLOOR, ALEXANDER HOUSE, 18 CHATER ROAD | HONG KONG | | CENTRAL | HONG KONG |
| 10583723 | Sullivan & Cromwell LLP | Attn: Adela Ceron, 20th Floor, Alexander House, 18 Chater Road | Hong Kong | | | Hong Kong |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291252 | Employee EMP-328 | Address on File | | | | |
| 10346463 | CLI279803 | Address on File | | | | |
| 10291253 | Employee EMP-546 | Address on File | | | | |
| 10291572 | Employee EMP-546 | Address on File | | | | |
| 10346951 | CLI316432 | Address on File | | | | |
| 10296526 | Name on File | Address on File | | | | |
| 10295023 | SUMMARIZE LIMITED | ATTN: BEN LAM, OFFICE C, 18/F, EGL TOWER, 83 HUNG TO ROAD | KWUN TONG, KOWLOON | | | HONG KONG |
| 10347388 | CLI350836 | Address on File | | | | |
| 10297398 | SUMMITMEDIA | 900 FORT STREET, SUITE 700 | HONOLULU | HI | 96813 | |
| 11445896 | Name on file | Address on File | | | | |
| 12045617 | Name on file | Address on File | | | | |
| 10343880 | CLI079515 | Address on File | | | | |
| 10280661 | Name on file | Address on File | | | | |
| 10548313 | Name on file | Address on File | | | | |
| 10347419 | CLI353468 | Address on File | | | | |
| 12044769 | Name on file | Address on File | | | | |
| 10345448 | CLI201177 | Address on File | | | | |
| 10286922 | Name on file | Address on File | | | | |
| 10296184 | SUNFINITY ASIA PTE. LTD. | ATTN: HIROTOSHI MURAMATSU, 57B DEVONSHIRE ROAD, #07-04 THE SUITES @ CENTRAL | SINGAPORE | | 239899 | SINGAPORE |
| 10349653 | CLI527430 | Address on File | | | | |
| 10346687 | CLI297221 | Address on File | | | | |
| 10343462 | CLI047354 | Address on File | | | | |
| 10295292 | SUPERDINERO | ATTN: JONATHAN WEITZ, 20003 PERGOLA BEND LANE | TAMPA | FL | 33647 | |
| 10296702 | SUPERMONEY LLC | ATTN: MIRON LULIC, 3100 S. HARBOR BLVD., SUITE 190 | SANTA ANA | CA | 92704 | |
| 10351315 | CLI656250 | Address on File | | | | |
| 12046025 | Name on file | Address on File | | | | |
| 10296701 | SUPRAYITNO | ATTN: SUPRAYITNO SUPRAYITNO, CANDI TUNGGAL | LAMONGAN | | 62255 | INDONESIA |
| 10296270 | SURESHKUMAR | ATTN: SURESHKUMAR KOTHANDAPANI, NO 2/2 7TH STREET KANIAMMAN NAGAR VANAGARAM | CHENNAI | | 600095 | INDIA |
| 10288340 | Name on file | Address on File | | | | |
| 10291254 | Employee EMP-563 | Address on File | | | | |
| 10296855 | SURVEY MONKEY | 66 HIGH STREET, ALTON HOUSE | NORTHWOOD, MIDDLESEX | | HA6 1B | UNITED KINGDOM |
| 10293484 | Name on File | Address on File | | | | |
| 10345301 | CLI189592 | Address on File | | | | |
| 10292018 | Institutional Client_239 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294711 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | 80 STATE STREET | ALBANY | NY | 12207-2543 | |
| 10291255 | Employee EMP-1355 | Address on File | | | | |
| 10548546 | Name on file | Address on File | | | | |
| 10297873 | Name on File | Address on File | | | | |
| 10342894 | CLI002456 | Address on File | | | | |
| 10346310 | CLI266937 | Address on File | | | | |
| 10294195 | Name on File | Address on File | | | | |
| 10350989 | CLI631909 | Address on File | | | | |
| 10347667 | CLI370837 | Address on File | | | | |
| 10343378 | CLI040884 | Address on File | | | | |
| 10587512 | Name on file | Address on File | | | | |
| 10297067 | SWAG.COM | 2910 District Ave | Fairfax | VA | 22031 | |
| 10593302 | Name on file | Address on File | | | | |
| 10546412 | Name on file | Address on File | | | | |
| 10545853 | Name on file | Address on File | | | | |
| 10548685 | Name on file | Address on File | | | | |
| 10295780 | SWEATCO LTD | ATTN: SWEATCO LTD, 107 CHEAPSIDE, LONDON, UK | LONDON | | EC2V 6DN | UNITED KINGDOM |
| 10291256 | Employee EMP-1411 | Address on File | | | | |
| 10589355 | Name on file | Address on File | | | | |
| 10291258 | Employee EMP-951 | Address on File | | | | |
| 10295622 | SWIFT SALARY | ATTN: DYLAN HOULIHAN, 1385 KERFOOT ROAD | WHITE ROCK | BC | V4B 3L5 | CANADA |
| 10548912 | Name on file | Address on File | | | | |
| 10545583 | CLI501325 | Address on File | | | | |
| 10294138 | Name on File | Address on File | | | | |
| 11445232 | Name on file | Address on File | | | | |
| 10346779 | CLI304054 | Address on File | | | | |
| 10296773 | Name on File | Address on File | | | | |
| 10348069 | CLI404041 | Address on File | | | | |
| 10344764 | CLI148743 | Address on File | | | | |
| 10346621 | CLI292627 | Address on File | | | | |
| 10295586 | SYUNG90 | ATTN: SEAN YUNG, 338 S. ORANGE AVE. #B | MONTEREY PARK | CA | 91755 | |
| 10291259 | Employee EMP-1128 | Address on File | | | | |
| 10346561 | CLI288012 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345697 | CLI221848 | Address on File | | | | |
| 10291260 | Employee EMP-166 | Address on File | | | | |
| 10344864 | CLI157713 | Address on File | | | | |
| 10291261 | Employee EMP-1051 | Address on File | | | | |
| 10291262 | Employee EMP-1060 | Address on File | | | | |
| 10291573 | Employee EMP-1060 | Address on File | | | | |
| 10344343 | CLI115489 | Address on File | | | | |
| 10291263 | Employee EMP-351 | Address on File | | | | |
| 10291265 | Employee EMP-933 | Address on File | | | | |
| 10289100 | Name on file | Address on File | | | | |
| 10294712 | T.B. ASSET MANAGEMENT GMBH | NEUE JAKOBSTRAßE 1 - 3 | BERLIN, BE | | 10179 | GERMANY |
| 10295262 | T3WMARKETING BLOCKFI | DORSEY, PO BOX 85 | RED BUD | IL | 62278-0085 | |
| 10344909 | CLI160560 | Address on File | | | | |
| 10343516 | CLI052393 | Address on File | | | | |
| 10344507 | CLI129308 | Address on File | | | | |
| 10351346 | CLI658047 | Address on File | | | | |
| 10346324 | CLI268400 | Address on File | | | | |
| 10349068 | CLI481837 | Address on File | | | | |
| 10547276 | Name on file | Address on File | | | | |
| 10297068 | TABLEAU | ATTN: KRISTIN REESE, 28 WEST 25TH STREET, FLOOR 11 | NEW YORK | NY | 10010 | |
| 10291266 | Employee EMP-1324 | Address on File | | | | |
| 10294576 | Name on file | Address on File | | | | |
| 10347600 | CLI365673 | Address on File | | | | |
| 10296026 | TACTICAL INVESTING | ATTN: ALEXANDER BANNISTER, 2616 N RIDGEWOOD CT | WICHITA | KS | 67220-4211 | |
| 10545429 | CLI374073 | Address on File | | | | |
| 10295093 | Name on File | Address on File | | | | |
| 10348655 | CLI449099 | Address on File | | | | |
| 10294155 | Name on File | Address on File | | | | |
| 10291267 | Employee EMP-900 | Address on File | | | | |
| 10292020 | Institutional Client_241 | Address on File | | | | |
| 10292021 | Institutional Client_242 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12048815 | Name on file | Address on File | | | | |
| 10343841 | CLI076872 | Address on File | | | | |
| 10296402 | TAIYO | ATTN: HIROMI KOBAYASHI, ???????1??, 44873 | ??? | | 133-0056 | JAPAN |
| 10291269 | Employee EMP-1110 | Address on File | | | | |
| 10291270 | Employee EMP-1514 | Address on File | | | | |
| 10349366 | CLI504972 | Address on File | | | | |
| 10346042 | CLI247027 | Address on File | | | | |
| 10548391 | Name on file | Address on File | | | | |
| 10287548 | Name on file | Address on File | | | | |
| 12049754 | Name on file | Address on File | | | | |
| 10295684 | TAKING PROFITS | ATTN: STEVEN WISBY, 10106 TONY CT | STOCKTON | CA | 95209 | |
| 10347560 | CLI362833 | Address on File | | | | |
| 10349069 | CLI481902 | Address on File | | | | |
| 10591186 | Name on file | Address on File | | | | |
| 10350648 | CLI603293 | Address on File | | | | |
| 10347268 | CLI342740 | Address on File | | | | |
| 10294611 | TALLER TECHNOLOGIES | GRAL. SIMÓN BOLÍVAR 553 | CORDOBA | | X5000JZK | ARGENTINA |
| 10294797 | TALLER TECHNOLOGIES | ATTN: ERIC MARCINKUS, GRAL. SIMÓN BOLÍVAR 553 | CORDOBA | | X5000JZK | ARGENTINA |
| 10291271 | Employee EMP-147 | Address on File | | | | |
| 10545550 | CLI476549 | Address on File | | | | |
| 10351156 | CLI644907 | Address on File | | | | |
| 11842785 | Name on file | Address on File | | | | |
| 10350481 | CLI591130 | Address on File | | | | |
| 10351152 | CLI644128 | Address on File | | | | |
| 12047673 | Name on file | Address on File | | | | |
| 10343713 | CLI066714 | Address on File | | | | |
| 10345496 | CLI205597 | Address on File | | | | |
| 10351453 | CLI665822 | Address on File | | | | |
| 10291273 | Employee EMP-962 | Address on File | | | | |
| 10294577 | Name on File | Address on File | | | | |
| 10346948 | CLI316320 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343241 | CLI029753 | Address on File | | | | |
| 10291274 | Employee EMP-1632 | Address on File | | | | |
| 10345674 | CLI219914 | Address on File | | | | |
| 10545749 | CLI627006 | Address on File | | | | |
| 10548889 | Name on file | Address on File | | | | |
| 10350002 | CLI554571 | Address on File | | | | |
| 10351482 | CLI668328 | Address on File | | | | |
| 10343797 | CLI074471 | Address on File | | | | |
| 10343410 | CLI043120 | Address on File | | | | |
| 10344212 | CLI105710 | Address on File | | | | |
| 10287535 | Name on file | Address on File | | | | |
| 10351157 | CLI645006 | Address on File | | | | |
| 10350248 | CLI571937 | Address on File | | | | |
| 10293493 | Name on File | Address on File | | | | |
| 10346705 | CLI298499 | Address on File | | | | |
| 10291275 | Employee EMP-1530 | Address on File | | | | |
| 10348015 | CLI400603 | Address on File | | | | |
| 10291276 | Employee EMP-1528 | Address on File | | | | |
| 10294413 | Name on File | Address on File | | | | |
| 10346735 | CLI301238 | Address on File | | | | |
| 10545349 | CLI305903 | Address on File | | | | |
| 10588208 | Name on file | Address on File | | | | |
| 10545331 | CLI289517 | Address on File | | | | |
| 11842630 | Name on file | Address on File | | | | |
| 10295056 | TATUM TURN UP | ATTN: TATUM CAVE, 732 VILLAGE ROAD, APARTMENT A | KENNER | LA | 70065 | |
| 11445847 | Name on file | Address on File | | | | |
| 10345094 | CLI173256 | Address on File | | | | |
| 10295196 | TAURUSGETTINGRICH | ATTN: BIJAL BHATT, 244 DUNRAVEN DR | TORONTO | ON | M6M 1H7 | CANADA |
| 10344942 | CLI162304 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348337 | CLI424289 | Address on File | | | | |
| 10292098 | TAXBIT, INC | ATTN: ANKIT BHASIN (PRIMARY), 66. E. WADSWORTH PARK DRIVE, #200 | DRAPER | UT | 84020 | |
| 10294755 | TAXBIT, INC | ATTN: ANKIT BHASIN, 66 E. WADSWORTH PARK DRIVE, #200 | DRAPER | UT | 84020 | |
| 10296588 | TAXIDO | ATTN: TANKISO MOLOI, 4785 LAKESIDE EXT 2 | JOHANNESBURG | | 1984 | SOUTH AFRICA |
| 10294713 | TAYENTHAL VENTURES UG | KLOSTERSTR. 62 | HAMBURG, BE | | 10179 | GERMANY |
| 10346970 | CLI318285 | Address on File | | | | |
| 10294200 | Name on File | Address on File | | | | |
| 10346316 | CLI267476 | Address on File | | | | |
| 10344366 | CLI117006 | Address on File | | | | |
| 10589322 | Name on file | Address on File | | | | |
| 12049020 | Name on file | Address on File | | | | |
| 10345623 | CLI215891 | Address on File | | | | |
| 10296051 | TBGMXI | ATTN: PARRESH BLAND, 1015 EASTFIELD RD | LANSING | MI | 48917 | |
| 10291277 | Employee EMP-838 | Address on File | | | | |
| 10291574 | Employee EMP-838 | Address on File | | | | |
| 11841489 | Name on file | Address on File | | | | |
| 11841493 | Name on file | Address on File | | | | |
| 10349056 | CLI480736 | Address on File | | | | |
| 10295733 | TECHBULLMEDIA SL | ATTN: NICOLAI CHAMIZO, RICARDO SORIANO 19 | MARBELLA | | 29601 | SPAIN |
| 10295691 | TECHCONVERSATIONS | ATTN: GUILLERMO ROSILES, 1101 22ND ST S, APT. 10 | FARGO | ND | 58103 | |
| 10346849 | CLI309187 | Address on File | | | | |
| 10295864 | TECHLEAD | ATTN: PATRICK SHYU, 26200 CATHARINE COURT | LOS ALTOS HILLS | CA | 94022 | |
| 10298672 | Name on File | Address on File | | | | |
| 10586245 | Name on file | Address on File | | | | |
| 10296176 | TEEKSGROUP1 | ATTN: PRECIOUS HOUSE, 600 LUKE ST, UNIT 3 | MORGANTOWN | WV | 26508 | |
| 10581964 | Name on file | Address on File | | | | |
| 10585542 | Name on file | Address on File | | | | |
| 10587955 | Name on file | Address on File | | | | |
| 10348478 | CLI435982 | Address on File | | | | |
| 10545804 | CLI672932 | Address on File | | | | |
| 10348649 | CLI448318 | Address on File | | | | |
| 10345533 | CLI208769 | Address on File | | | | |
| 10545651 | CLI541747 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294956 | TELECRYPTONEWS | ATTN: GJEVAT KELMENDI, 12 DENNINGTON HOUSE, DENNINGTON PARK ROAD | LONDON | | NW6 1AU | UNITED KINGDOM |
| 10297069 | TELESIGN | ATTN: JOEY CICORIA, 171 2ND ST, FLOOR 4 | SAN FRANCISCO | CA | 94105 | |
| 10346961 | CLI317609 | Address on File | | | | |
| 10344520 | CLI130767 | Address on File | | | | |
| 10291657 | TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | BURNS PHILLIPS, COMMISSIONER, 220 FRENCH LANDING DRIVE | NASHVILLE | TN | 37243 | |
| 10292356 | TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: GREG GONZALES, 312 ROSA L. PARKS AVENUE, 26TH FLOOR | NASHVILLE | TN | 37243 | |
| 10291762 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | NASHVILLE | TN | 37242 | |
| 10292023 | Institutional Client_244 | Address on File | | | | |
| 10345531 | CLI208594 | Address on File | | | | |
| 10291279 | Employee EMP-1485 | Address on File | | | | |
| 10347253 | CLI341837 | Address on File | | | | |
| 10593219 | Name on file | Address on File | | | | |
| 10347680 | CLI371691 | Address on File | | | | |
| 10344356 | CLI116633 | Address on File | | | | |
| 11841582 | Name on file | Address on File | | | | |
| 11841774 | Name on file | Address on File | | | | |
| 10351392 | CLI661852 | Address on File | | | | |
| 10349968 | CLI552284 | Address on File | | | | |
| 10346577 | CLI289134 | Address on File | | | | |
| 10348124 | CLI408464 | Address on File | | | | |
| 10593577 | Name on file | Address on File | | | | |
| 10297402 | TERRAPINN | 110 WILLIAM ST, FLOOR 25 | NEW YORK | NY | 10038 | |
| 10295901 | Name on File | Address on File | | | | |
| 10295861 | Name on File | Address on File | | | | |
| 11445063 | Name on file | Address on File | | | | |
| 10349794 | CLI539274 | Address on File | | | | |
| 10291280 | Employee EMP-388 | Address on File | | | | |
| 10350174 | CLI566567 | Address on File | | | | |
| 10291281 | Employee EMP-822 | Address on File | | | | |
| 10292024 | Institutional Client_245 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350874 | CLI622662 | Address on File | | | | |
| 10343189 | CLI025714 | Address on File | | | | |
| 10583739 | TEST | Wiedemannstr.2m Königsbrunn | Bayern | | 86343 | Germany |
| 10291282 | Employee EMP-1777 | Address on File | | | | |
| 10349878 | CLI545937 | Address on File | | | | |
| 10349227 | CLI493729 | Address on File | | | | |
| 10346325 | CLI268437 | Address on File | | | | |
| 10585500 | Name on file | Address on File | | | | |
| 10292357 | TEXAS DEPARTMENT OF BANKING | ATTN: CHARLES COOPER, 2601 NORTH LAMAR BLVD. | AUSTIN | TX | 78705 | |
| 10292278 | TEXAS STATE SECURITIES BOARD | ATTN: JOE ROTUNDA, 208 E. 10TH STREET, ROOM 610 | AUSTIN | TX | 78701 | |
| 10292279 | TEXAS STATE SECURITIES BOARD | ATTN: RACHEL ANDERSON RYNDERS, 208 E. 10TH STREET, ROOM 610 | AUSTIN | TX | 78701 | |
| 10291658 | TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR, 101 EAST 15TH ST. | AUSTIN | TX | 78778 | |
| 10291763 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION, P.O. BOX 13528 | AUSTIN | TX | 78711-3528 | |
| 10287524 | Name on file | Address on File | | | | |
| 10287947 | Name on file | Address on File | | | | |
| 10349489 | CLI514144 | Address on File | | | | |
| 10295161 | THAMIRES SILVA | ATTN: THAMIRES SILVA, RUA PEDRO MIRANDA CAMPOS | CESÁRIO LANGE | | 18285-000 | BRAZIL |
| 12048081 | Name on file | Address on File | | | | |
| 12049996 | Name on file | Address on File | | | | |
| 10545682 | CLI568979 | Address on File | | | | |
| 10297403 | THE ATHLETIC | 548 MARKET ST, PMB 20562 | SAN FRANCISCO | CA | 94104 | |
| 10292025 | Institutional Client_246 | Address on File | | | | |
| 10295727 | THE BITCOIN EXPRESS | ATTN: CHASON DANZIG, 1724 DANFORTH STREET | PHILADELPHIA | PA | 19152 | |
| 10296236 | THE BITCOIN FAMILY | ATTN: DIDI TAIHUTTU, JODENSTRAAT 26 | VENLO | | 5911HK | NETHERLANDS |
| 10296523 | THE BITCOIN VAULT BOY | ATTN: HENRI JORIS, FRANK CRAEBECKXLAAN 17 | DEURNE | | 2100 | BELGIUM |
| 10297070 | THE BLOCK CRYPTO | 1000 W MAUDE AVE | SUNNYVALE | CA | 94085 | |
| 10297404 | THE BLOCK CRYPTO | 45 BOND ST APT 5 | NEW YORK | NY | 10012 | |
| 10296725 | THE CAPITAL | ATTN: EMIL STERNDORFF, GARTNERVEJ 18 | BRENDERUP | | 5464 | DENMARK |
| 10295070 | THE CCBN | ATTN: CCBN CCBN, 1618 ALLISON STREET | WASHINGTON | DC | 20011 | |
| 10295932 | THE CHANNEL | ATTN: THOMAS SCLANDERS, 8 MCQUILLAN AVENUE | RENOWN PARK, ACT | | 5008 | AUSTRALIA |
| 10297405 | THE CINCINNATI INSURANCE COMPANY | P.O. BOX 145496 | CINCINNATI | OH | 45250 | |
| 10296428 | THE COLLEGE INVESTOR LLC. | ATTN: ROBERT FARRINGTON, 2514 JAMACHA RD, STE 502, PMB 75 | EL CAJON | CA | 92019 | |
| 10296237 | THE COMPARISON COMPANY | ATTN: ANDY CROUCH, 3102 OAK LAWN AVE | DALLAS | TX | 75219 | |
| 10296671 | THE CRYPTO GATEWAY SRL | ATTN: LUCA BOIARDI, VIA GENOVA 2 | PIACENZA | | 29122 | ITALY |
| 10297406 | THE CRYPTO GATEWAY SRL | ATTN: BOIARDI BOIARDI, VIA GENOVA 2 | PIACENZA | | 29122 | ITALY |
| 10295163 | THE CRYPTO LAND | ATTN: ADAM STOKES, PO BOX 434 | QUEANBEYAN, ACT | | 2620 | AUSTRALIA |
| 10294929 | THE CRYPTO PROJECT PTY LTD | ATTN: JORDAN MILLER, 215 NICKLIN WAY | WARANA, QLD | | 4575 | AUSTRALIA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297407 | THE DELAWARE COUNSEL GROUP | PO BOX 348, 700 ROCKLAND ROAD | ROCKLAND | DE | 19732 | |
| 10296053 | THE DESIGNER CPA | ATTN: PETER LANG, 70 ROMANO VINEYARD WAY SUITE 106 | NORTH KINGSTOWN | RI | 02852 | |
| 10296147 | THE DRAW | ATTN: ALEX WATSON, 2 DAWSON CLOSE | CRAYFORD | | DA1 4GL | UNITED KINGDOM |
| 10297071 | THE EXPO GROUP | 405 14TH ST, FLOOR 11 | OAKLAND | CA | 94612 | |
| 10296068 | THE FEDS LLC | ATTN: JAMES FEDERICO, 14 TREETOP LN | DUXBURY | MA | 02332 | |
| 10295054 | THE FI SHOW | ATTN: CODY BERMAN, 137 MARSHALL ST. | LEICESTER | MA | 01524 | |
| 10295185 | THE FINANCE ENGINEER | ATTN: IMRAN MUMTAZ, 14913 48TH AVE W APT F2 | EDMONDS | WA | 98026 | |
| 10295385 | THE FINANCIAL DRIVE THRU | ATTN: MAJESTY IBIANGA, 9109 19TH STREET SW, 7 | CALGARY | AB | T2V 1R3 | CANADA |
| 10294828 | THE FINTECH MAG | ATTN: BRUNO AMPEZZAN, THE PRIORY | LONDON | | SE3 9UZ | UNITED KINGDOM |
| 10283586 | Name on file | Address on File | | | | |
| 10287302 | Name on file | Address on File | | | | |
| 10283554 | Name on file | Address on File | | | | |
| 10287305 | Name on file | Address on File | | | | |
| 10297408 | THE GARCIA ORGANIZATION | AV. FITER I ROSSELL, 2, 4T | ESCALDES-ENGORDANY | | AD700 | ANDORRA |
| 10296732 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | ATTN: ROBERT WALKER, 7 HANOVER SQUARE | NEW YORK | NY | 10004 | |
| 10295704 | THE HODLER LIFE | ATTN: ERIC HAQUE, 2201 W OREM DR, 834 | HOUSTON | TX | 77047 | |
| 10295570 | THE HOME CRYPTO | ATTN: JEFF KIRBY, 10 CHERRYWOOD CT | PALM HARBOR | FL | 34685 | |
| 10296649 | THE HUT.COM LIMITED | ATTN: JOHN DAWSON, MERIDIAN HOUSE, GADBROOK PARK | NORTHWICH, CHESHIRE | | CW9 7RA | UNITED KINGDOM |
| 10294841 | THE IMPACT INVESTOR | ATTN: KYLE KROEGER, 3852 46TH AVENUE S | MINNEAPOLIS | MN | 55406 | |
| 10295034 | THE INFORMR | ATTN: BRANDEN S, 185, 11007 JASPER AVENUE NW | EDMONTON | AB | T5K 0K6 | CANADA |
| 10296538 | THE INVESTORS CLUB | ATTN: GAUTAM WADHWA, PRAKASH NAGAR LINE PAR GALI NO -2 MBD | MORADABAD | | 244001 | INDIA |
| 10294986 | THE KALE SHOW | ATTN: KALE ABRAHAMSON, 4724 HATFIELD ST | PITTSBURGH | PA | 15201 | |
| 10296463 | THE LION FACTORY | ATTN: BENJAMIN JONES, 2309 SOUTHWINDS DR | LORENA | TX | 76655 | |
| 10296739 | THE MADE INC | ATTN: MALCOM GILES, 4532 42ND AVE SW, 309 | SEATTLE | WA | 98116 | |
| 10295387 | THE MASKED INVESTOR | ATTN: MASKED INVESTOR, 61 CHURCH | TORONTO | ON | M9N 1N2 | CANADA |
| 10295985 | THE MEANING MOVEMENT | ATTN: DAN CUMBERLAND, 8306 GREENWOOD AVE. #30581 | SEATTLE | WA | 98103 | |
| 10295166 | THE MEDIOCRE INVESTOR | ATTN: NOAH KRANZ, 11766 241ST ST E | LAKEVILLE | MN | 55044 | |
| 10294714 | THE MIDNIGHT, A THIRD PRIME SERIES LLC (SERIES: BLOCKFI) | 18 EAST 50TH STREET | NEW YORK | NY | 10022 | |
| 10296289 | THE MILLENNIAL MONEY WOMAN | ATTN: FIONA SMITH, 8429 LORRAINE RD #182 | LAKEWOOD RANCH | FL | 34202 | |
| 10295947 | THE MILLENNIAL OUTLIERS | ATTN: JONGHO BYUN, 71 HAVEN AVENUE | PORT WASHINGTON | NY | 11050 | |
| 10296034 | THE MONEY GODDESS | ATTN: MINA MAULDIN, 1701 CLINTON ST., 401 | LOS ANGELES | CA | 90026 | |
| 10296774 | THE MONEY MANUAL | ATTN: MARISA MAXWELL, 45 MAIN ST., SUITE 816 | BROOKLYN | NY | 11201 | |
| 10296775 | THE MONEY MANUAL | ATTN: TODD STEARN, 45 MAIN ST., SUITE 816 | BROOKLYN | NY | 11201 | |
| 10295508 | THE MONEY NINJA | ATTN: JOHN PHAM, 3 SCOTT TERRACE | SALEM | NH | 03079 | |
| 10295002 | THE MOTLEY FOOL | ATTN: MATT ELLIS, 2000 DUKE STREET, 2ND FLOOR | ALEXANDRIA | VA | 22314 | |
| 10296579 | THE NAKED TRUTH/INKDOUTMEDIA | ATTN: DAVID COKER, 8585 NORTH 106TH STREET | MILWAUKEE | WI | 53224 | |
| 10296580 | THE NAKED TRUTH/INKDOUTMEDIA | ATTN: DAVID COKER, 8585 N 106TH ST | MILWAUKEE | WI | 53224 | |
| 10292358 | THE NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS - CONSUMER DIVISION | ATTN: LISE KRUSE, 1200 MEMORIAL HIGHWAY | BISMARCK | ND | 58504 | |
| 10295740 | THE ONE PERCENT | ATTN: ISIDRA ZAZUETA, 2770 BACH AVE | THERMAL | CA | 92274 | |
| 10297409 | THE PARAGON COLLECTIVE | 2334 EWING ST UNIT A | LOS ANGELES | CA | 90039 | |
| 11445089 | Name on file | Address on File | | | | |
| 10292295 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE CO. (MUNICH RE) | 555 COLLEGE ROAD EAST | PRINCETON | NJ | 08543 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295069 | THE REAL QUEEN MARGOT | ATTN: MARGOT ETTEDGUI, 1205 LINCOLN ROAD #201 | MIAMI BEACH | FL | 33139 | |
| 10279706 | Name on file | Address on file | | | | |
| 10295179 | THE SAVVY COUPLE | ATTN: BRITTANY KLINE, 38 DENISHIRE DRIVE | ROCHESTER | NY | 14624 | |
| 10295230 | THE SPORTS NEWSLETTER - PARLAY P | ATTN: ROBERT FULTON, 4070 CLEAR CREEK DR, APARTMENT 112 | GOLDEN | CO | 80401 | |
| 10295448 | THE TRAVELING TRADER | ATTN: Z SELBAK, 8020 W. MANCHESTER AVENUE, #314 | PLAYA DEL REY | CA | 90293 | |
| 10294715 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 211 LOW LIBRARY, 535 WEST 116TH STREET MC 4324 | NEW YORK | NY | 10027 | |
| 10294963 | THE TRUTH ABOUT YOUR FUTURE | ATTN: JANICE MURPHY, 110001 GEORGETOWN PIKE UNIT 877 | GREAT FALLS | VA | 22066 | |
| 10294716 | THE VANDERBILT UNIVERSITY | 2301 VANDERBILT PLACE | NASHVILLE | TN | 37235 | |
| 10446890 | Name on file | Address on File | | | | |
| 10297410 | THE WALL STREET JOURNAL | ATTN: MOHAMED MOHAMED, 1211 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 10295243 | THE WATER COOLEST | ATTN: TYLER MORIN, 60 SCHROBACK ROAD | PLYMOUTH | CT | 06782 | |
| 10296099 | THE WHITNEY GROUP LLC | ATTN: CLINT WHITNEY, 5940 S RAINBOW BLVD | LAS VEGAS | NV | 89118 | |
| 10296608 | THE WINK INITIATIVE - 1 | ATTN: ERIKA BALDO, 275 SARATOGA AVE, UNIT 155 | SANTA CLARA | CA | 95050 | |
| 10294850 | THEBITBAG | ATTN: MACY CHEN, 124, CITY ROAD, | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 10295590 | THEBLOCKCHAINTODAY | ATTN: JEROEN VAN LANGE, NOORD ESMARKERRONDWEG | ENSCHEDE | | 7531 HB | NETHERLANDS |
| 10295561 | THECRYPTO | ATTN: DAVID MARTIN, 7973 MULBERRY ST | MAINEVILLE | OH | 45039 | |
| 10295719 | THECRYPTODAD | ATTN: REX KNEISLEY, 2538 E. MULFORD CT SE | GRAND RAPIDS | MI | 49546 | |
| 10296762 | THECRYPTOLARK | ATTN: LARK ADAMSDAVIS, 52 HOMEBUSH RD | WELLINGTON | | 6035 | NEW ZEALAND |
| 10294960 | THEHUMBLEPENNYS | ATTN: KEN HOLMES, 202 INDUSTRIAL RD | SUMMERVILLE | SC | 29483 | |
| 10295498 | THEIGROUP | ATTN: MATT SKERRETT, 22-24 GRAND PARADE | BOURNEMOUTH | | BH8 8EZ | UNITED KINGDOM |
| 10585748 | Name on file | Address on file | | | | |
| 10295793 | THEJARGROUP | ATTN: LEESA CORKS, 329 S. OYSTER BAY ROAD #514 | PLAINVIEW | NY | 11803 | |
| 10546006 | Name on file | Address on file | | | | |
| 10296295 | THEMBA | ATTN: THEMBA NKOSI, 1128 KGATLE STAND, MASHABA | PRETORIA | | 198 | SOUTH AFRICA |
| 10294982 | THEMEMADNESS | ATTN: MICHAEL HALL, 12335 KINGSRIDE LN, 414 | HOUSTON | TX | 77024 | |
| 10295113 | THEMOON | ATTN: CARL RUNEFELT, OFFICE 3705, CITADEL TOWER, BUSINESS BAY | DUBAI | | | UNITED ARAB EMIRATES |
| 10293511 | Name on File | Address on File | | | | |
| 10294367 | Name on File | Address on File | | | | |
| 10296268 | THERUNAWAYGUIDE | ATTN: LEIF HARUM, 45A FERDON AVE | SPARKILL | NY | 10976 | |
| 10296062 | THESTOCKDORK | ATTN: ADAM GARCIA, 862 JADE FOREST AVE | ORLANDO | FL | 32828 | |
| 10295064 | THESTOCKGUY LLC | ATTN: JASON FRANK, 9850 NW 15TH CT | PEMBROKE PINES | FL | 33024 | |
| 10295916 | THESTOCKWATCH | ATTN: SETH JAMES, 3601 YELLOWSTONE DR | ARLINGTON | TX | 76013 | |
| 10295075 | THETAXGUYSF | ATTN: ALAN LIANG, 91 WESTBOROUGH BLVD, STE 2030 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 10347315 | CLI345676 | Address on File | | | | |
| 10296756 | THETIDYWALLET.COM | ATTN: JOSH ZORN, 5161 NE 18TH AVE, APT 14 | FORT LAUDERDALE | FL | 33334 | |
| 10295502 | THETRENDINGREVIEWS | ATTN: ZAIN DEVRAJ, 231B MANN ISLAND, LIVERPOOL, L3 1BP | LIVERPOOL | | L3 1BP | UNITED KINGDOM |
| 10344803 | CLI152283 | Address on File | | | | |
| 10295456 | THEWAYSTOWEALTH.COM/ | ATTN: RAYMOND WEISS, 1915 ALLEN DR. | GENEVA | IL | 60134 | |
| 10345291 | CLI189257 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350446 | CLI588947 | Address on File | | | | |
| 10296620 | THINK MAVERICK PTE. LTD. | ATTN: WINSON NG, 11 JALAN MEGAH 2-A, TAMAN MEGAH CHERAS, BATU 9 | CHERAS | | 43200 | MALAYSIA |
| 10295169 | THINKFASTTRADER | ATTN: JENNIFER CIOLKOSZ, 27 EDGEWOOD AVE | COLONIA | NJ | 07067 | |
| 10296288 | THINKINGCRYPTO | ATTN: VESHAL EDWARD, 104 SHADOWLAWN WAY | CRANFORD | NJ | 07016 | |
| 10343472 | CLI048059 | Address on File | | | | |
| 10295927 | THIS IS TECH TODAY | ATTN: BRANDON LEE, 14802 FAIRVILLA DR | LA MIRADA | CA | 90638 | |
| 10296175 | THIS ONLINE WORLD | ATTN: THOMAS BLAKE, 7 CITYVIEW DRIVE SOUTH | GUELPH | ON | N1E 0R1 | CANADA |
| 10296674 | THISIML | ATTN: ARTHUR IAN FAJARDO, #44-D P,PELAEZ STREET, BARANGAY VILLA MAIRA CLARA PROJECT 4 | QUEZON CITY | | 1109 | PHILIPPINES |
| 11841691 | Name on file | Address on File | | | | |
| 10294156 | Name on File | Address on File | | | | |
| 10294137 | Name on File | Address on File | | | | |
| 10295421 | Name on file | Address on File | | | | |
| 10291284 | Employee EMP-699 | Address on File | | | | |
| 10295147 | THOMAS JAMES INVESTING | ATTN: THOMAS SMALLBONE, THE CEDARS, 19 | FLEET, HAMPSHIRE | | GU51 3YL | UNITED KINGDOM |
| 10296719 | Name on File | Address on File | | | | |
| 10293426 | Name on file | Address on File | | | | |
| 10349276 | CLI497618 | Address on File | | | | |
| 10298285 | Name on File | Address on File | | | | |
| 10446972 | Name on file | Address on File | | | | |
| 10589253 | Name on file | Address on File | | | | |
| 10280384 | Name on file | Address on File | | | | |
| 10291285 | Employee EMP-1094 | Address on File | | | | |
| 10351232 | CLI649802 | Address on File | | | | |
| 10279920 | Name on file | Address on File | | | | |
| 10298168 | Name on File | Address on File | | | | |
| 12049736 | Name on file | Address on File | | | | |
| 10291286 | Employee EMP-1730 | Address on File | | | | |
| 10291287 | Employee EMP-917 | Address on File | | | | |
| 10590771 | Name on file | Address on File | | | | |
| 10283701 | Name on file | Address on File | | | | |
| 10280463 | Name on file | Address on File | | | | |
| 10545563 | CLI488876 | Address on File | | | | |
| 10588911 | Name on file | Address on File | | | | |
| 10285140 | Name on file | Address on File | | | | |
| 10550165 | Name on file | Address on File | | | | |
| 10347393 | CLI351393 | Address on File | | | | |
| 10294769 | THOMSON REUTERS - WEST | 33 BAY STREET | TORONTO | ON | M5H 2R2 | CANADA |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349015 | CLI476363 | Address on File | | | | |
| 10298999 | Name on File | Address on File | | | | |
| 10343302 | CLI035630 | Address on File | | | | |
| 10349548 | CLI519273 | Address on File | | | | |
| 12049431 | Name on File | Address on File | | | | |
| 10347849 | CLI386787 | Address on File | | | | |
| 12046098 | Name on file | Address on File | | | | |
| 10292026 | Institutional Client_247 | Address on File | | | | |
| 10295126 | THRIFTY PENNY CLUB | ATTN: DOBIE SIMPSON, 241 MENTOR DRIVE | NAPLES | FL | 34110 | |
| 10296274 | Name on File | Address on File | | | | |
| 10349449 | CLI511475 | Address on File | | | | |
| 10349335 | CLI501729 | Address on File | | | | |
| 10298957 | Name on File | Address on File | | | | |
| 10350040 | CLI557132 | Address on File | | | | |
| 10292027 | Institutional Client_248 | Address on File | | | | |
| 10296142 | TIC TOC BITCOIN | ATTN: CLAUD HAMPTON, 1840 WEST EMELITA AVENUE, APT. 2050 | MESA | AZ | 85202 | |
| 10345112 | CLI175334 | Address on File | | | | |
| 10294624 | TIGER CONSULTING LIMITED | 19/F TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET | CENTRAL | | | HONG KONG |
| 10294717 | TIGER GLOBAL PIP 14-7 LLC | 9 WEST 57TH ST, 35TH FLOOR | NEW YORK | NY | 10019 | |
| 10296508 | TIJANI | ATTN: MUSTAPHA TIJANI, OJO, OJO | LAGOS | | PMB042 | NIGERIA |
| 12049207 | Name on file | Address on File | | | | |
| 12049986 | Name on file | Address on File | | | | |
| 10295568 | TIKSTOCKS | ATTN: ROBERT ROSS, 20 WAVECREST AVE. | VENICE | CA | 90291 | |
| 10292028 | Institutional Client_249 | Address on File | | | | |
| 10295050 | TILLFUL | ATTN: KEN SO, 95 THIRD STREET, 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| 11842659 | Name on file | Address on File | | | | |
| 10585199 | Name on file | Address on File | | | | |
| 10587612 | Name on file | Address on File | | | | |
| 10294823 | TIM FERRISS AKA SENECA AND MARCUS LLC | ATTN: HRISTO VASSILEV, 3112 WINDSOR ROAD | AUSTIN | TX | 78703 | |
| 10297411 | TIM ROBERSON DESIGN | ATTN: TIMOTHY ROBERSON, 70 KINGSMOUNT PARK ROAD, 70 | TORONTO | ON | M4L 3L4 | CANADA |
| 10296664 | TIMECHAIN LLC | ATTN: ANDREW YANG, 20918 JADE COURT | DIAMOND BAR | CA | 91765 | |
| 11445682 | Name on file | Address on File | | | | |
| 10296415 | TIMORTIZ1 | ATTN: TIMOTHY ORTIZ, 5380 SOBRANTE AVE | EL SOBRANTE | AL | 94803 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295182 | Name on File | Address on File | | | | |
| 10294370 | Name on File | Address on File | | | | |
| 10294366 | Name on File | Address on File | | | | |
| 10296530 | Name on File | Address on File | | | | |
| 10294483 | Name on File | Address on File | | | | |
| 10294307 | Name on File | Address on File | | | | |
| 10296481 | Name on File | Address on File | | | | |
| 10345871 | CLI234789 | Address on File | | | | |
| 10293349 | Name on File | Address on File | | | | |
| 10298096 | Name on File | Address on File | | | | |
| 12044252 | Name on file | Address on File | | | | |
| 12045174 | Name on file | Address on File | | | | |
| 10344971 | CLI164268 | Address on File | | | | |
| 10294718 | TINY ORANGE, LLC | 536 INNSBRUCK AVENUE | GREAT FALLS | VA | 22066 | |
| 10345247 | CLI185745 | Address on File | | | | |
| 10296413 | TIP NETWORK | ATTN: STIG BRODERSEN, HERSHEY SQUARE #113, 1152 MAE ST. | HUMMELSTOWN | PA | 17036 | |
| 10343494 | CLI050677 | Address on File | | | | |
| 10279933 | Name on file | Address on File | | | | |
| 10349144 | CLI487356 | Address on File | | | | |
| 10344736 | CLI146746 | Address on File | | | | |
| 10347468 | CLI356504 | Address on File | | | | |
| 10343613 | CLI059361 | Address on File | | | | |
| 11842724 | Name on file | Address on File | | | | |
| 10291288 | Employee EMP-1326 | Address on File | | | | |
| 10349404 | CLI507609 | Address on File | | | | |
| 10295133 | TMF_AFFILIATE | ATTN: MATT BUNDRICK, PO BOX 82269 | COLUMBUS | OH | 43202 | |
| 10295737 | TMITCHEL | ETIENNE-MITCHEL, 13304 SUMMER GARDEN WALK | CENTERVILLE | VA | 20120-5018 | |
| 10296154 | TNEYESERUM – THE LATEST TECHNOLOGY NEWS | ATTN: RAY GARCIA, 4066 EDENHURST AVE | LOS ANGELES | CA | 90039 | |
| 10346154 | CLI256448 | Address on File | | | | |
| 11445808 | Name on file | Address on File | | | | |
| 10345594 | CLI212824 | Address on File | | | | |
| 10345288 | CLI189167 | Address on File | | | | |
| 10345567 | CLI210953 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10289667 | Name on file | Address on File | | | | |
| 10295060 | TOKEN TAX PREP | ATTN: NICOLE BRAME, 2101 CITYWEST BLVD, STE 0 | HOUSTON | TX | 77042 | |
| 10297413 | TOKEN2049 | GOLDEN GATE COMMERCIAL BUILDING, 136 – 138 AUSTIN ROAD | TSIM SHA TSUI, KOWLOON | | | HONG KONG |
| 10294954 | TOKENOMISTA | ATTN: DAVID VASCO BERMEJO, C/ COLABORADORES 7 | TORDESILLAS | | 47100 | SPAIN |
| 10292313 | TOKIO MARINE HCC | ATTN: STEPHEN GUGLIELMO, 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| 10589562 | Name on file | Address on File | | | | |
| 10588372 | Name on file | Address on File | | | | |
| 10345212 | CLI182854 | Address on File | | | | |
| 10298914 | Name on File | Address on File | | | | |
| 10344878 | CLI158981 | Address on File | | | | |
| 10295195 | Name on File | Address on File | | | | |
| 10295499 | Name on file | Address on File | | | | |
| 10297072 | TOM HEAVEY LTD | The London Office, 85 Great Portland Street, First Floor | London | | W1W 7LT | United Kingdom |
| 10293984 | Name on file | Address on File | | | | |
| 10294067 | Name on file | Address on File | | | | |
| 10347708 | CLI373705 | Address on File | | | | |
| 10591541 | Name on file | Address on File | | | | |
| 10349136 | CLI486894 | Address on File | | | | |
| 10343008 | CLI011624 | Address on File | | | | |
| 10586947 | Name on file | Address on File | | | | |
| 10587389 | Name on file | Address on File | | | | |
| 10343448 | CLI046299 | Address on File | | | | |
| 10343535 | CLI053868 | Address on File | | | | |
| 10292029 | Institutional Client_250 | Address on File | | | | |
| 10545210 | CLI184303 | Address on File | | | | |
| 10346261 | CLI263947 | Address on File | | | | |
| 10297414 | TONGLE X LLC | PO BOX 81022 | SEATTLE | WA | 98108 | |
| 10345530 | CLI208569 | Address on File | | | | |
| 10292130 | Name on File | Address on File | | | | |
| 10294025 | Name on File | Address on File | | | | |
| 10296501 | Name on File | Address on File | | | | |
| 10283038 | Name on file | Address on File | | | | |
| 10295321 | TOP PERSONAL LOANS | ATTN: RYAN FRAZIER, 2106 PALO VERDE RD | IRVINE | CA | 92617 | |
| 10296183 | TOP TEN CRYPTO INDEX FUND EXPERIMENTS | ATTN: JOE MISKOV, 7331 E WOODSBRO AVE | ANAHEIM | CA | 92807 | |
| 10348386 | CLI428778 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296260 | TOPCOINGUIDE | ATTN: HOWARD CHEUNG, 259A 17TH STREET | BROOKLYN | NY | 11215 | |
| 10295510 | TOPCONSUMERREVIEWS.COM, LLC | ATTN: BRIAN DOLEZAL, 13725 METCALF AVE, SUITE 401A | OVERLAND PARK | KS | 66223 | |
| 10286580 | Name on file | Address on File | | | | |
| 10350583 | CLI599307 | Address on File | | | | |
| 10344853 | CLI156649 | Address on File | | | | |
| 10344538 | CLI132074 | Address on File | | | | |
| 10346962 | CLI317674 | Address on File | | | | |
| 10545620 | CLI524281 | Address on File | | | | |
| 10291289 | Employee EMP-1297 | Address on File | | | | |
| 10291575 | Employee EMP-1297 | Address on File | | | | |
| 10350607 | CLI601094 | Address on File | | | | |
| 10299462 | Name on File | Address on File | | | | |
| 10288081 | Name on file | Address on File | | | | |
| 10348144 | CLI410150 | Address on File | | | | |
| 10349357 | CLI504050 | Address on File | | | | |
| 10345862 | CLI234433 | Address on File | | | | |
| 10348137 | CLI409798 | Address on File | | | | |
| 10344651 | CLI141436 | Address on File | | | | |
| 10342956 | CLI007691 | Address on File | | | | |
| 10296181 | TOUCHDOWN TRADES | ATTN: KEVIN KISSEL, 595 COWAN RD | COVINGHTON | GA | 30016-7558 | |
| 10342872 | CLI000734 | Address on File | | | | |
| 10292030 | Institutional Client_251 | Address on File | | | | |
| 10292031 | Institutional Client_252 | Address on File | | | | |
| 10292032 | Institutional Client_253 | Address on File | | | | |
| 10292033 | Institutional Client_254 | Address on File | | | | |
| 10292034 | Institutional Client_255 | Address on File | | | | |
| 10292035 | Institutional Client_256 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292036 | Institutional Client_257 | Address on File | | | | |
| 10292037 | Institutional Client_258 | Address on File | | | | |
| 10292038 | Institutional Client_259 | Address on File | | | | |
| 10348102 | CLI406765 | Address on File | | | | |
| 10344370 | CLI117388 | Address on File | | | | |
| 10296806 | TRAC TRACKING DIGITAL MARKETING | ATTN: RANDOLPH TOLLISON, 330 ARROWHEAD BOULEVARD | JONESBORO | GA | 30236 | |
| 12044799 | Name on file | Address on File | | | | |
| 10295721 | TRACKER | ATTN: RYAN FINLAY, 2670 LOMA VISTA | ROSEBURG | OR | 97471 | |
| 10293588 | Name on File | Address on File | | | | |
| 10348715 | CLI453093 | Address on File | | | | |
| 10292039 | Institutional Client_260 | Address on File | | | | |
| 10292040 | Institutional Client_261 | Address on File | | | | |
| 10295144 | TRADER X INTERNATIONAL | ATTN: HANNO VAN WYK, 23 TRITONIA AVE, WELGEDACHT | BELLVILLE CAPE TOWN | | 7538 | SOUTH AFRICA |
| 10295317 | TRADERMAIT | ATTN: MAITREE STEINER, HIRSCHWIESE 1A | UZNACH | | 8730 | SWITZERLAND |
| 10297415 | TRADING TECHNOLOGIES | 222 S. RIVERSIDE PLAZA, STE. 1100 | CHICAGO | IL | 60606 | |
| 10296251 | TRADINGGATOR | ATTN: CHRISTIAN CARLBERG, LØRENVEIEN 62A | OSLO | | 585 | NORWAY |
| 10296403 | TRADINGLORD | ATTN: SCOTT KIRSCH, 5, KREPLINGER | STADTBREDIMUS | | 5451 | LUXEMBOURG |
| 10344581 | CLI135650 | Address on File | | | | |
| 10593388 | Name on file | Address on File | | | | |
| 11842422 | Name on file | Address on File | | | | |
| 10295374 | TRAMENDES | ATTN: CHRISTOPHER MENDES, 280 WILLOW DELL DR | SENOIA | GA | 30276 | |
| 10291290 | Employee EMP-474 | Address on File | | | | |
| 10342971 | CLI008673 | Address on File | | | | |
| 10348161 | CLI411326 | Address on File | | | | |
| 10590615 | Name on file | Address on File | | | | |
| 12048741 | Name on file | Address on File | | | | |
| 10297416 | TRANSPERFECT | 1250 BROADWAY, 32ND FLOOR | NEW YORK | NY | 10001 | |
| 10296914 | TRANSUNION | 555 W Adams St | Chicago | IL | 60661 | |
| 10283505 | Name on file | Address on File | | | | |
| 10346664 | CLI296071 | Address on File | | | | |
| 10342898 | CLI002654 | Address on File | | | | |
| 10296529 | TRAVAIL NOMAD | ATTN: NESRINE AISSANI, 47 RUE PLANCHAT | PARIS | | 75020 | FRANCE |
| 10296543 | TRAVAIL NOMAD | ATTN: NES AISSA, 47 RUE PLANCHAT | PARIS | | 75020 | FRANCE |
| 10348543 | CLI440563 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295572 | TRAVIS TEA | ATTN: TRAVIS TA, 148 DIVISADERO ST. UNIT A | SAN FRANCISCO | CA | 94117 | |
| 10280841 | Name on file | Address on File | | | | |
| 10350367 | CLI582200 | Address on File | | | | |
| 10350620 | CLI601659 | Address on File | | | | |
| 10350274 | CLI574947 | Address on File | | | | |
| 10295926 | TRENDIQ | ATTN: MATHIJS WESTDIJK, KLUISHOF 37 | MAASLAND | | 3155GG | NETHERLANDS |
| 10291576 | Employee EMP-1305 | Address on File | | | | |
| 10291291 | Employee EMP-1305 | Address on File | | | | |
| 12048442 | Name on file | Address on File | | | | |
| 10294282 | Name on File | Address on File | | | | |
| 10294425 | Name on file | Address on File | | | | |
| 10283142 | Name on file | Address on File | | | | |
| 10296348 | TRI SUCCESS NOW, LLC | ATTN: RICK CHAPIN, 3298 N GLASSFORD HILL RD #104-113 | PRESCOTT VALLEY | AZ | 86314 | |
| 10348326 | CLI422862 | Address on File | | | | |
| 10296748 | TRIMAX MEDIA, LLC | ATTN: TRIMAX MEDIA, 100 CRESCENT COURT, 7TH FLOOR | DALLAS | TX | 75201 | |
| 10291292 | Employee EMP-146 | Address on File | | | | |
| 10292306 | TRINET | ATTN: WHITNEY FERNANDEZ, ONE PARK PLACE, SUITE 600 | DUBLIN | CA | 94568 | |
| 10294599 | TRINET | ATTN: DAVID SCHERBAN, ONE PARK PLACE, SUITE 600 | DUBLIN | CA | 94568 | |
| 10294790 | TRINET | ONE PARK PLACE, SUITE 600 | DUBLIN | CA | 94568 | |
| 10291577 | Employee EMP-1037 | Address on File | | | | |
| 10291293 | Employee EMP-1037 | Address on File | | | | |
| 10291578 | Employee EMP-1143 | Address on File | | | | |
| 10291294 | Employee EMP-1143 | Address on File | | | | |
| 10348397 | CLI429503 | Address on File | | | | |
| 10348399 | CLI429881 | Address on File | | | | |
| 10295450 | TRISTANBRISTO | ATTN: TRISTAN BRISTO, 70 BANNISTER CRES | BRAMPTON | ON | L7A 4H3 | CANADA |
| 10548885 | Name on file | Address on File | | | | |
| 10347351 | CLI348740 | Address on File | | | | |
| 10291579 | Employee EMP-526 | Address on File | | | | |
| 10291295 | Employee EMP-526 | Address on File | | | | |
| 10297073 | TRM LABS | ATTN: PATRICK SOUTH, 178 BLUXOME ST, APT 506 | SAN FRANCISCO | CA | 94107 | |
| 10297417 | TRM LABS | ATTN: JIM GELLAS, 178 BLUXOME ST APT 506 | SAN FRANCISCO | CA | 94107 | |
| 10346405 | CLI275028 | Address on File | | | | |
| 10347084 | CLI327711 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10289712 | Name on file | Address on File | | | | |
| 10545299 | CLI265372 | Address on File | | | | |
| 10294909 | TROSS0440` | ATTN: TERRY ROSS, 1525 SEA OAK DRIVE | CORPUS CHRISTI | TX | 78418 | |
| 10589794 | Name on file | Address on File | | | | |
| 10280359 | Name on file | Address on File | | | | |
| 10294422 | Name on File | Address on File | | | | |
| 10296667 | Name on File | Address on File | | | | |
| 10296704 | TRP888 | ATTN: TIFFANY PLUNKETT, 603 HALL AVE, APT 102 | KILLEEEN | TX | 76541 | |
| 10297419 | TRUE BYTE TECHNOLOGIES | #346, GROUND FLOOR, 10 TH MAIN, BSK 1ST STAGE, 2ND BLOCK | BANGALORE | | 560050 | INDIA |
| 10297420 | TRUE CAPITAL PARTNERS LLC | 56 N HADDON AVE, 1ST FLOOR | HADDONFIELD | NJ | 08033 | |
| 10297421 | TRUE NATIVE MEDIA | 5020 CLARK RD. #324 | SARASOTA | FL | 34233 | |
| 10295769 | TRUFINANCIALS | ATTN: DENIS TRUFIN, 2527 E NANCY LN | PHOENIX | AZ | 85042 | |
| 11842342 | Name on file | Address on File | | | | |
| 10593282 | Name on file | Address on File | | | | |
| 10295632 | TRULY PASSIVE INCOME | ATTN: EDWIN DANIEL, 5334 TALUS TRACE LANE | CHARLOTTE | NC | 28215 | |
| 10346065 | CLI249192 | Address on File | | | | |
| 10350338 | CLI580009 | Address on File | | | | |
| 10446898 | Name on file | Address on File | | | | |
| 10296231 | TRUSTED MEDIA SRL | ATTN: IOANNIS PAPATREOU, BO DENT 200 M AL NORTE DE LA AGENCIA HYUNDAI | SAN JOSE | | | COSTA RICA |
| 12045639 | Name on file | Address on File | | | | |
| 10347910 | CLI391979 | Address on File | | | | |
| 10350551 | CLI597008 | Address on File | | | | |
| 12045545 | Name on file | Address on File | | | | |
| 10291298 | Employee EMP-582 | Address on File | | | | |
| 10291580 | Employee EMP-582 | Address on File | | | | |
| 10343839 | CLI076685 | Address on File | | | | |
| 10296447 | TSUNEWS | ATTN: KHAYELISHA GIJA, MVUTJINI, EZULWINI | MBABANE | | H100 | SWAZILAND |
| 10297422 | TSX | 100 ADELAIDE ST W | TORONTO | ON | M5H 1S3 | CANADA |
| 10295090 | TTZ MEDIA, INC. | ATTN: JOHN CHOW, 1130 GARDEN DRIVE | VANCOUVER | BC | V5L 4P9 | CANADA |
| 10293393 | Name on File | Address on File | | | | |
| 10343668 | CLI063731 | Address on File | | | | |
| 10287068 | Name on file | Address on File | | | | |
| 10545179 | CLI153991 | Address on File | | | | |
| 10344024 | CLI092135 | Address on File | | | | |
| 10593412 | Name on file | Address on File | | | | |
| 10593421 | Name on file | Address on File | | | | |
| 11445120 | Name on file | Address on File | | | | |
| 10280747 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10287485 | Name on file | Address on File | | | | |
| 10347455 | CLI355394 | Address on File | | | | |
| 10343951 | CLI085119 | Address on File | | | | |
| 10346747 | CLI301810 | Address on File | | | | |
| 10545628 | CLI526298 | Address on File | | | | |
| 12046042 | Name on file | Address on File | | | | |
| 10351394 | CLI661891 | Address on File | | | | |
| 10545220 | CLI189801 | Address on File | | | | |
| 10294719 | TVC X, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 201 E 21ST ST | NEW YORK | NY | 10010 | |
| 10294720 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 8 THE GREEN SUITE A | DOVER | DE | 19901 | |
| 10344959 | CLI163646 | Address on File | | | | |
| 10295200 | TWINE | ATTN: STUART LOGAN, WEWORK, NO. 1 SPINNINGFIELDS, QUAY STREET | MANCHESTER | | M3 3JE | UNITED KINGDOM |
| 10297424 | TWIT LLC | 1351 REDWOOD WAY, SUITE B | PETALUMA | CA | 94954 | |
| 10297425 | TWITTER | 1355 MARKET STREET, SUITE 900 | SAN FRANCISCO | CA | 94103 | |
| 10292041 | Institutional Client_262 | Address on File | | | | |
| 10292042 | Institutional Client_263 | Address on File | | | | |
| 10294836 | TWOMOB TECHNOLOGY LIMITED | ATTN: JASON COSTA, RM22 2/F FU TAO BUILDING, NO.98 ARGYLE STREET | MONG KOK, KOWLOON | | | HONG KONG |
| 10294468 | Name on File | Address on File | | | | |
| 10294123 | Name on File | Address on File | | | | |
| 10295312 | TYLERSCRYPTO | ATTN: TYLER SUKNAIC, PO BOX 241 | MIDDLETOWN | PA | 17057 | |
| 10291300 | Employee EMP-915 | Address on File | | | | |
| 10292043 | Institutional Client_264 | Address on File | | | | |
| 10350155 | CLI565264 | Address on File | | | | |
| 10295261 | TYRANNYNEXUS | ATTN: JUAN HERRERA, 5002 DUNHAM DR SE, APT 105 | OLYMPIA | WA | 98501 | |
| 10346235 | CLI262132 | Address on File | | | | |
| 10297426 | U.S. COFFEE | 51 ALPHA PLAZA | HICKSVILLE | NY | 11801 | |
| 10292281 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: GLENDINA MATTHEW, 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | |
| 10292282 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: CHERRY CHARLESWELL, 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | |
| 10292283 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: DOLACE MCLEAN, 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347914 | CLI392330 | Address on File | | | | |
| 10290080 | Name on file | Address on File | | | | |
| 10291301 | Employee EMP-510 | Address on File | | | | |
| 10589536 | Name on file | Address on File | | | | |
| 10291581 | Employee EMP-991 | Address on File | | | | |
| 10291302 | Employee EMP-991 | Address on File | | | | |
| 10291303 | Employee EMP-383 | Address on File | | | | |
| 10345210 | CLI182786 | Address on File | | | | |
| 10344088 | CLI096849 | Address on File | | | | |
| 10345587 | CLI212252 | Address on File | | | | |
| 10295137 | UFO OVNI ERROR 404 JR | ATTN: UFO OVNI ERROR 404 J.R, PARDAL 26 | BARCELONA | | 8110 | SPAIN |
| 10347277 | CLI343138 | Address on File | | | | |
| 10295699 | UI MAGAZINE | ATTN: BRIAN GRIFFO, 1174 PEPPERTREE DR | DERBY | AL | 14047 | |
| 10295965 | UINTA CRYPTO CONSULTING | ATTN: SPENCER MONTGOMERY, 1066 E. GRIST MILL PL., 10P | MIDVALE | UT | 84047 | |
| 10294870 | UK CRYPTO WORKS LTD | ATTN: GARETH WARD, 68 COEDEN DAL, COEDEN DAL | CARDIFF | | CF237DJ | UNITED KINGDOM |
| 10296198 | UKLETY1999 | ATTN: FILIP STAMENKOVIC, KARICEVA 6 | NIŠ | | 18000 | YUGOSLAVIA |
| 11445413 | Name on file | Address on File | | | | |
| 10289719 | Name on file | Address on File | | | | |
| 10343507 | CLI051650 | Address on File | | | | |
| 10288641 | Name on file | Address on File | | | | |
| 10346644 | CLI294872 | Address on File | | | | |
| 10296857 | UNBOUNCE | 500 – 401 WEST GEORGIA STREET | VANCOUVER | BC | V6B 5A1 | CANADA |
| 10297074 | UNBOUNCE | ATTN: JORDAN HOUSTON, 400-401 WEST GEORGIA ST | VANCOUVER | BC | V6B 5A1 | CANADA |
| 10292044 | Institutional Client_265 | Address on File | | | | |
| 10547384 | Name on file | Address on File | | | | |
| 10348865 | CLI464819 | Address on File | | | | |
| 10294846 | UNI GLOBAL | ATTN: JACK HO, 88 PHILLIP STREET, LEVEL 25, AURORA PLACE | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10291674 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| 10295840 | UNIVERSAL UNLIMITED | ATTN: JOSEPH RIVERA, 704 MERRIMAN DR | EL PASO | TX | 79912 | |
| 10347726 | CLI375521 | Address on File | | | | |
| 10294948 | UNSTOPPABLE DOMAINS | ATTN: RAY UTECH, 8465 W SAHARA AVE., SUITE 111 UNIT #1017 | LAS VEGAS | NV | 89117 | |
| 10297428 | UNSTOPPABLE DOMAINS | ATTN: UTECH UTECH, 8465 W SAHARA AVE., SUITE 111 UNIT #1017 | LAS VEGAS | NV | 89117 | |
| 10343663 | CLI063229 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295151 | UPGRADED POINTS, LLC | ATTN: ALEX MILLER, 1401 LAVACA STREET, #935 | AUSTIN | TX | 78701 | |
| 10291304 | Employee EMP-888 | Address on File | | | | |
| 10292171 | UPS STORE | 6060 CORNERSTONE CT W | SAN DIEGO | CA | 92121 | |
| 10291582 | Employee EMP-910 | Address on File | | | | |
| 10291305 | Employee EMP-910 | Address on File | | | | |
| 10351139 | CLI643287 | Address on File | | | | |
| 10294833 | URBAN CRYPTO NEWS LLC | ATTN: MARCUS WILSON, 23607 HOPEWELL MANOR TER | ASHBURN | VA | 20148 | |
| 10291306 | Employee EMP-1383 | Address on File | | | | |
| 10291583 | Employee EMP-1029 | Address on File | | | | |
| 10291307 | Employee EMP-1029 | Address on File | | | | |
| 10343182 | CLI025296 | Address on File | | | | |
| 10296820 | UREM | ATTN: ALDO UREM, BUZDOHANJ 166F | CAVLE | | 51219 | CROATIA |
| 10285437 | Name on file | Address on File | | | | |
| 10345921 | CLI238326 | Address on File | | | | |
| 10295820 | URI VYCE | ATTN: ORIOL VALLS, DOCTOR TRUETA 48 | BARCELONA | | 8005 | SPAIN |
| 10283153 | Name on file | Address on File | | | | |
| 10587562 | Name on file | Address on File | | | | |
| 10291584 | Employee EMP-579 | Address on File | | | | |
| 10291308 | Employee EMP-579 | Address on File | | | | |
| 10545145 | CLI124565 | Address on File | | | | |
| 10291309 | Employee EMP-675 | Address on File | | | | |
| 10295188 | USA-EXPAT-FIRE | ATTN: MASAHIKO YAMAUCHI, 128 20TH AVE E, 2 | SEATTLE | WA | 98112 | |
| 10294328 | Name on File | Address on File | | | | |
| 10295136 | USEPURPOSE | KASSMAN, 112 HAMPTON VISTA DR | MANORVILLE | NY | 11949-2854 | |
| 10292175 | USPS | 475 L'ENFANT PLAZA SW | WASHINGTON | DC | 20260-0004 | |
| 10292359 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: DARRYLE RUDE, PO BOX 146800 | SALT LAKE CITY | UT | 84111-6800 | |
| 10291659 | UTAH LABOR COMMISSION | SHERRIE HAYASHI, COMMISSIONER, 160 E. 300 S., SUITE 300 | SALT LAKE CITY | UT | 84111 | |
| 10292280 | UTAH SECURITIES DIVISION | ATTN: JASON E. STERZER, 160 E. 300 SOUTH, SECOND FLOOR | SALT LAKE CITY | UT | 84111 | |
| 10291764 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 | |
| 10585082 | Name on file | Address on File | | | | |
| 10280763 | Name on file | Address on File | | | | |
| 10294890 | UTREON | ATTN: SEAN DUNCOMBE, 477 MADISON AVE, 6TH FLOOR #4859 | NEW YORK | NY | 10022 | |
| 10348294 | CLI420971 | Address on File | | | | |
| 12049739 | Name on file | Address on File | | | | |
| 10343128 | CLI021028 | Address on File | | | | |
| 12049748 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545294 | CLI258438 | Address on File | | | | |
| 10344191 | CLI103966 | Address on File | | | | |
| 10350128 | CLI563511 | Address on File | | | | |
| 10345032 | CLI169196 | Address on File | | | | |
| 10346861 | CLI309910 | Address on File | | | | |
| 10291310 | Employee EMP-1631 | Address on File | | | | |
| 10348717 | CLI453275 | Address on File | | | | |
| 12044448 | Name on file | Address on File | | | | |
| 10350448 | CLI589030 | Address on File | | | | |
| 10294827 | VAGABOND+MONEY | ATTN: TRAVIS TEMPLER, 20117 HANSON ROAD | FORT BRAGG | CA | 95437 | |
| 10351003 | CLI633121 | Address on File | | | | |
| 10345462 | CLI202623 | Address on File | | | | |
| 10295702 | VAL DUFOUR | ATTN: ALBERT VAL DUFOUR, 2851 DEERPARK DR | SAN DIEGO | CA | 92110 | |
| 10347353 | CLI348919 | Address on File | | | | |
| 10294721 | VALAR CO-INVEST 10 LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294722 | VALAR CO-INVEST 11 LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294723 | VALAR CO-INVEST 12 LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294724 | VALAR FUND V LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294726 | VALAR FUND VII LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294727 | VALAR PRINCIPALS FUND V LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10294728 | VALAR VELOCITY FUND 2 LP | 915 BROADWAY STREET, SUITE 1101 | NEW YORK | NY | 10010 | |
| 10346355 | CLI271004 | Address on File | | | | |
| 10350202 | CLI568306 | Address on File | | | | |
| 10291311 | Employee EMP-1302 | Address on File | | | | |
| 10343988 | CLI089117 | Address on File | | | | |
| 10292045 | Institutional Client_266 | Address on File | | | | |
| 10346304 | CLI266578 | Address on File | | | | |
| 10345578 | CLI211806 | Address on File | | | | |
| 10345999 | CLI244455 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345516 | CLI207242 | Address on File | | | | |
| 10343418 | CLI043852 | Address on File | | | | |
| 11445937 | Name on file | Address on File | | | | |
| 10589885 | Name on file | Address on File | | | | |
| 10343760 | CLI071478 | Address on File | | | | |
| 10298531 | Name on File | Address on File | | | | |
| 10345450 | CLI201359 | Address on File | | | | |
| 10291585 | Employee EMP-175 | Address on File | | | | |
| 10291313 | Employee EMP-175 | Address on File | | | | |
| 10343844 | CLI077315 | Address on File | | | | |
| 10545102 | CLI093403 | Address on File | | | | |
| 10292046 | Institutional Client_267 | Address on File | | | | |
| 12048841 | Name on file | Address on File | | | | |
| 10292047 | Institutional Client_268 | Address on File | | | | |
| 10292048 | Institutional Client_269 | Address on File | | | | |
| 10344486 | CLI128361 | Address on File | | | | |
| 10350521 | CLI594716 | Address on File | | | | |
| 10349254 | CLI495871 | Address on File | | | | |
| 10348031 | CLI401383 | Address on File | | | | |
| 10347115 | CLI330875 | Address on File | | | | |
| 10350594 | CLI600191 | Address on File | | | | |
| 10349382 | CLI506216 | Address on File | | | | |
| 10349749 | CLI534941 | Address on File | | | | |
| 10350170 | CLI566329 | Address on File | | | | |
| 10348819 | CLI461938 | Address on File | | | | |
| 10345751 | CLI226411 | Address on File | | | | |
| 10350416 | CLI586020 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12045675 | Name on file | Address on File | | | | |
| 10348953 | CLI471159 | Address on File | | | | |
| 10350916 | CLI626004 | Address on File | | | | |
| 10344455 | CLI125762 | Address on File | | | | |
| 10280775 | Name on file | Address on File | | | | |
| 10344335 | CLI115009 | Address on File | | | | |
| 10344743 | CLI147034 | Address on File | | | | |
| 10344375 | CLI117677 | Address on File | | | | |
| 10291314 | Employee EMP-104 | Address on File | | | | |
| 10343438 | CLI045105 | Address on File | | | | |
| 10347751 | CLI377741 | Address on File | | | | |
| 10349169 | CLI488940 | Address on File | | | | |
| 10348731 | CLI454429 | Address on File | | | | |
| 10675277 | Name on file | Address on File | | | | |
| 10344924 | CLI161158 | Address on File | | | | |
| 10348201 | CLI414226 | Address on File | | | | |
| 10344178 | CLI102922 | Address on File | | | | |
| 10348179 | CLI412325 | Address on File | | | | |
| 11445113 | Name on file | Address on File | | | | |
| 10350712 | CLI608011 | Address on File | | | | |
| 10343619 | CLI059829 | Address on File | | | | |
| 10545564 | CLI489637 | Address on File | | | | |
| 10348247 | CLI417205 | Address on File | | | | |
| 10349888 | CLI546804 | Address on File | | | | |
| 10343007 | CLI011565 | Address on File | | | | |
| 10349795 | CLI539366 | Address on File | | | | |
| 10350763 | CLI611967 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295610 | VANADER | ATTN: EVAN VAN AUKEN, 30 N GOULD ST, STE R | SHERIDAN | WY | 82801 | |
| 10348296 | CLI421027 | Address on File | | | | |
| 10589345 | Name on file | Address on File | | | | |
| 10343315 | CLI036684 | Address on File | | | | |
| 10547722 | Name on file | Address on File | | | | |
| 10349951 | CLI550637 | Address on File | | | | |
| 10348763 | CLI456821 | Address on File | | | | |
| 10344286 | CLI111042 | Address on File | | | | |
| 10350585 | CLI599416 | Address on File | | | | |
| 10347300 | CLI344788 | Address on File | | | | |
| 10346262 | CLI263974 | Address on File | | | | |
| 10344636 | CLI140756 | Address on File | | | | |
| 10350106 | CLI561587 | Address on File | | | | |
| 10586091 | Name on file | Address on File | | | | |
| 10299221 | Name on File | Address on File | | | | |
| 10545791 | CLI667758 | Address on File | | | | |
| 10343296 | CLI035158 | Address on File | | | | |
| 10351337 | CLI657483 | Address on File | | | | |
| 10298055 | Name on File | Address on File | | | | |
| 10545180 | CLI154417 | Address on File | | | | |
| 10344321 | CLI114161 | Address on File | | | | |
| 10288363 | Name on file | Address on File | | | | |
| 11841450 | Name on file | Address on File | | | | |
| 10586757 | Name on file | Address on File | | | | |
| 10345175 | CLI180520 | Address on File | | | | |
| 10294893 | VASQUEZ AFFILIATES | ATTN: GENARO VASQUEZ, 2048 11TH AVE E | N SAINT PAUL | MN | 55109 | |
| 10291315 | Employee EMP-307 | Address on File | | | | |
| 10294288 | Name on file | Address on File | | | | |
| 10291316 | Employee EMP-1715 | Address on File | | | | |
| 10283095 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288476 | Name on file | Address on File | | | | |
| 10347949 | CLI394719 | Address on File | | | | |
| 10291317 | Employee EMP-618 | Address on File | | | | |
| 10349614 | CLI524598 | Address on File | | | | |
| 10291612 | VCV DIGITAL | ATTN: JERRY TANG, 1540 BROADWAY, 10TH FLOOR | NEW YORK | NY | 10036 | |
| 10292049 | Institutional Client_270 | Address on File | | | | |
| 10292050 | Institutional Client_271 | Address on File | | | | |
| 10292051 | Institutional Client_272 | Address on File | | | | |
| 10590251 | Name on file | Address on File | | | | |
| 10344473 | CLI127435 | Address on File | | | | |
| 10347309 | CLI345307 | Address on File | | | | |
| 10344095 | CLI097223 | Address on File | | | | |
| 10291318 | Employee EMP-350 | Address on File | | | | |
| 10343529 | CLI053526 | Address on File | | | | |
| 10343493 | CLI050664 | Address on File | | | | |
| 10345008 | CLI167148 | Address on File | | | | |
| 12049033 | Name on file | Address on File | | | | |
| 10349041 | CLI478758 | Address on File | | | | |
| 10291319 | Employee EMP-373 | Address on File | | | | |
| 10545591 | CLI507130 | Address on File | | | | |
| 10343570 | CLI056880 | Address on File | | | | |
| 10545666 | CLI551689 | Address on File | | | | |
| 10351026 | CLI635265 | Address on File | | | | |
| 12049644 | Name on file | Address on File | | | | |
| 10294597 | Name on File | Address on File | | | | |
| 10346104 | CLI252149 | Address on File | | | | |
| 10291320 | Employee EMP-837 | Address on File | | | | |
| 10291586 | Employee EMP-837 | Address on File | | | | |
| 10345743 | CLI226008 | Address on File | | | | |
| 10348002 | CLI399537 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 12048110 | Name on file | Address on File | | | | |
| 12048427 | Name on file | Address on File | | | | |
| 10291321 | Employee EMP-1577 | Address on File | | | | |
| 10588467 | Name on file | Address on File | | | | |
| 10345159 | CLI179645 | Address on File | | | | |
| 10346296 | CLI266376 | Address on File | | | | |
| 10344792 | CLI151552 | Address on File | | | | |
| 12049040 | Name on file | Address on File | | | | |
| 10349724 | CLI533328 | Address on File | | | | |
| 10350302 | CLI577460 | Address on File | | | | |
| 10297075 | VENMINDER | P.O. Box 6411 | Elizabethtown | NY | 42702 | |
| 10349112 | CLI485272 | Address on File | | | | |
| 10344158 | CLI101526 | Address on File | | | | |
| 10346011 | CLI245210 | Address on File | | | | |
| 10345054 | CLI170957 | Address on File | | | | |
| 10343355 | CLI039676 | Address on File | | | | |
| 10291322 | Employee EMP-1075 | Address on File | | | | |
| 10349300 | CLI499518 | Address on File | | | | |
| 10343486 | CLI049990 | Address on File | | | | |
| 10345579 | CLI211807 | Address on File | | | | |
| 10346496 | CLI282140 | Address on File | | | | |
| 10347648 | CLI369191 | Address on File | | | | |
| 10350939 | CLI627330 | Address on File | | | | |
| 10348280 | CLI419954 | Address on File | | | | |
| 10343820 | CLI075805 | Address on File | | | | |
| 10347278 | CLI343224 | Address on File | | | | |
| 10342914 | CLI003975 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351417 | CLI663129 | Address on File | | | | |
| 10345652 | CLI218094 | Address on File | | | | |
| 10350163 | CLI565931 | Address on File | | | | |
| 10346103 | CLI252122 | Address on File | | | | |
| 10348318 | CLI422200 | Address on File | | | | |
| 10545185 | CLI157438 | Address on File | | | | |
| 10346691 | CLI297581 | Address on File | | | | |
| 10349803 | CLI539965 | Address on File | | | | |
| 10292284 | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN, 89 MAIN STREET | MONTPELIER | VT | 05620 | |
| 10291660 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT, 5 GREEN MOUNTAIN DRIVE, P.O. BOX 488 | MONTPELIER | VT | 05601-0488 | |
| 10291765 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | MONTPELLER | VT | 05602 | |
| 10346340 | CLI270029 | Address on File | | | | |
| 10593457 | Name on file | Address on File | | | | |
| 10350671 | CLI605768 | Address on File | | | | |
| 10293406 | Name on File | Address on File | | | | |
| 10347133 | CLI332250 | Address on File | | | | |
| 10297429 | VERSED | 1751 PINNACLE DR STE 600 | MCLEAN | VA | 22102 | |
| 10291323 | Employee EMP-1778 | Address on File | | | | |
| 10294578 | Name on File | Address on File | | | | |
| 10351025 | CLI635263 | Address on File | | | | |
| 10350689 | CLI606629 | Address on File | | | | |
| 10343645 | CLI061726 | Address on File | | | | |
| 10345665 | CLI219080 | Address on File | | | | |
| 10295984 | VEST | ATTN: OZ RABINOVITCH, 428 REDLANDS | PLAYA DEL REY | CA | 90293 | |
| 10350516 | CLI594164 | Address on File | | | | |
| 10295089 | VETERANS NETWORK | ATTN: DAVID PINEDA, 4410 BROOKFIELD CORPORATE DRIVE | CHANTILLY | VA | 20152 | |
| 10297430 | VEZA TECHNOLOGIES | 122 LANSBERRY CT. | LOS GATOS | CA | 95032 | |
| 10297076 | VEZA TECHNOLOGIES, INC. | ATTN: DAN HOFFMAN, 182 N. UNION AVENUE | FARMINGTON | UT | 84025-2907 | |
| 10545575 | CLI497991 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294863 | Name on File | Address on File | | | | |
| 10291324 | Employee EMP-1308 | Address on File | | | | |
| 10294579 | Name on File | Address on File | | | | |
| 10296052 | Name on File | Address on File | | | | |
| 10347540 | CLI361340 | Address on File | | | | |
| 10292052 | Institutional Client_273 | Address on File | | | | |
| 10299014 | Name on File | Address on File | | | | |
| 10343675 | CLI064453 | Address on File | | | | |
| 10346319 | CLI268016 | Address on File | | | | |
| 10350117 | CLI562744 | Address on File | | | | |
| 10344682 | CLI143482 | Address on File | | | | |
| 10295104 | VIDSOCIETY | ATTN: CHRIS DERENBERGER, 97 YOUNGS WAY | PARKERSBURG | WV | 26104 | |
| 10586386 | Name on file | Address on File | | | | |
| 10347128 | CLI331983 | Address on File | | | | |
| 10343854 | CLI078045 | Address on File | | | | |
| 10296469 | VIETNAMTRADER | ATTN: QUOC NGUYEN VIET, 149/57/17 LE DINH LY STREET, HAI CHAU, DANANG | DANANG | | 550000 | VIETNAM |
| 12048585 | Name on file | Address on File | | | | |
| 10293127 | Name on File | Address on File | | | | |
| 10291325 | Employee EMP-1015 | Address on File | | | | |
| 10297983 | Name on File | Address on File | | | | |
| 10296298 | Name on File | Address on File | | | | |
| 10295736 | VIKING | ATTN: SAMUEL RIDGEWAY, 2941 ROCKY RIDGE DRIVE | WILDWOOD | MO | 63038 | |
| 10280380 | Name on file | Address on File | | | | |
| 10350605 | CLI601059 | Address on File | | | | |
| 10346836 | CLI308372 | Address on File | | | | |
| 10296528 | VILHOR | ATTN: VILLE REKOLA, KYTÖTIE 29 | JÄRVENPÄÄ | | 4430 | FINLAND |
| 10348828 | CLI462325 | Address on File | | | | |
| 10298056 | Name on File | Address on File | | | | |
| 10346711 | CLI299185 | Address on File | | | | |
| 10545609 | CLI516559 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347963 | CLI395738 | Address on File | | | | |
| 10350139 | CLI564351 | Address on File | | | | |
| 10545252 | CLI217584 | Address on File | | | | |
| 10591148 | Name on file | Address on File | | | | |
| 10350845 | CLI620430 | Address on File | | | | |
| 10548667 | Name on file | Address on File | | | | |
| 10343208 | CLI026851 | Address on File | | | | |
| 10350010 | CLI555441 | Address on File | | | | |
| 10294357 | Name on File | Address on File | | | | |
| 10295992 | Name on File | Address on File | | | | |
| 10295454 | Name on File | Address on File | | | | |
| 10296510 | Name on File | Address on File | | | | |
| 10350938 | CLI627305 | Address on File | | | | |
| 10349351 | CLI503527 | Address on File | | | | |
| 10585775 | Name on file | Address on File | | | | |
| 10291327 | Employee EMP-1396 | Address on File | | | | |
| 10345865 | CLI234506 | Address on File | | | | |
| 10296326 | Name on file | Address on File | | | | |
| 10294918 | VIP AFFILIATE NETWORK | ATTN: CHRIS PROITSIS, 3 GOWER ST, | LONDON | | WC1E 6HA | UNITED KINGDOM |
| 10293121 | Name on file | Address on File | | | | |
| 10296677 | VIRALSHOOTER | ATTN: PAOLOALBERTO PIRAS, VIA PISANI 13 | MILAN | | 20123 | ITALY |
| 10296894 | VIRALSWEEP | ATTN: Giancarlo Massaro, 799 Peck Lane | Cheshire | CT | 06410 | |
| 10291661 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER, MAIN STREET CENTRE, 600 EAST MAIN STREET, SUITE 207 | RICHMOND | VA | 23219 | |
| 10292285 | VIRGINIA STATE CORPORATION COMMISSION | ATTN: ALEX PAGE, 1300 E. MAIN STREET | RICHMOND | VA | 23219 | |
| 10292286 | VIRGINIA STATE CORPORATION COMMISSION | ATTN: KEITH COOK, 1300 E. MAIN STREET | RICHMOND | VA | 23219 | |
| 10291766 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE, P.O. BOX 1115 | RICHMOND | VA | 23218-1115 | |
| 10545495 | CLI424241 | Address on File | | | | |
| 10297431 | VIRTRU | 1130 CONNECTICUT AVE NW, SUITE 210 | WASHINGTON | DC | 20036 | |
| 10292053 | Institutional Client_274 | Address on File | | | | |
| 12044952 | Visa U.S.A. Inc. | Attn: General Counsel, 900 Metro Center Blvd. | Foster City | CA | 94404 | |
| 10291328 | Employee EMP-1171 | Address on File | | | | |
| 12050003 | Name on file | Address on File | | | | |
| 10349427 | CLI509666 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295135 | VISION LIFE CONSULTANCY | ATTN: MYLES BEAUMONT, 13 HAWLEY CRESCENT | LONDON | | NW1 8NP | UNITED KINGDOM |
| 10291329 | Employee EMP-178 | Address on File | | | | |
| 10294580 | Name on File | Address on File | | | | |
| 10294411 | Name on File | Address on File | | | | |
| 10545768 | CLI641504 | Address on File | | | | |
| 10590969 | Name on file | Address on File | | | | |
| 10342965 | CLI008181 | Address on File | | | | |
| 10348926 | CLI468809 | Address on File | | | | |
| 10298836 | Name on File | Address on File | | | | |
| 10295958 | VIZIERMEDIA | ATTN: OMARI MCPHERSON, 1042 BROAD ST, 311 | BRIDGEPORT | CT | 06604 | |
| 10347254 | CLI341914 | Address on File | | | | |
| 10350540 | CLI595987 | Address on File | | | | |
| 10545646 | CLI538246 | Address on File | | | | |
| 10350900 | CLI624502 | Address on File | | | | |
| 11445376 | Name on file | Address on File | | | | |
| 10342953 | CLI007383 | Address on File | | | | |
| 10589070 | Name on file | Address on File | | | | |
| 10590021 | Name on file | Address on File | | | | |
| 10350137 | CLI564128 | Address on File | | | | |
| 10291330 | Employee EMP-1695 | Address on File | | | | |
| 10295634 | VOICECHAIN.ONE | ATTN: DENNIS LYON, 905 TEMPERA CT | OCEANSIDE | CA | 92057 | |
| 10295588 | VOICED MEDIA, INC. | ATTN: VOICED MEDIA, INC., 323 SUNNY ISLES BLVD., SUITE 700 | SUNNY ISLES BEACH | FL | 33160 | |
| 10284303 | Name on file | Address on File | | | | |
| 10344639 | CLI140977 | Address on File | | | | |
| 10291331 | Employee EMP-335 | Address on File | | | | |
| 10292054 | Institutional Client_275 | Address on File | | | | |
| 10297647 | Name on File | Address on File | | | | |
| 10350513 | CLI593956 | Address on File | | | | |
| 10296765 | VOLUNTARY COMMERCE LLC | ATTN: MIKE NEWTON, 325 W WASHINGTON ST., #2308 | SAN DIEGO | CA | 92103 | |
| 10346884 | CLI311304 | Address on File | | | | |
| 10350257 | CLI573634 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10586981 | Name on file | Address on File | | | | |
| 10343874 | CLI079310 | Address on File | | | | |
| 10545851 | Name on file | Address on File | | | | |
| 10296601 | VORKCOIN | ATTN: DESHION DESHIELDS, 36 GREEN ACRES | DEVONSHIRE | | DV08 | BERMUDA |
| 10296132 | VOSKCOIN | ATTN: DREW VOSK, 754 WARRENTON ROAD, STE 113-147 | FREDERICKSBURG | VA | 22406 | |
| 10297432 | VOSKCOIN LLC | 754 WARRENTON ROAD, STE 113-147 | FREDERICKSBURG | VA | 22406 | |
| 10344244 | CLI107785 | Address on File | | | | |
| 10295531 | VOYAGER CAMPERVANS | ATTN: GRADY LINDER, 2657 32ND AVE S, STE 3 | MINNEAPOLIS | MN | 55406 | |
| 10295857 | VPN-NATION | ATTN: DAVID LITTLEJOHN, 901 N ELGIN AVE, APT 207 | TULSA | OK | 74106 | |
| 10296226 | VPR GLOBAL | ATTN: PAUL KIERNAN, 36 PAUL ST | UMINA BEACH, ACT | | 2257 | AUSTRALIA |
| 10296405 | VPS HELP | ATTN: HARLEY BUSSCHER, PO BOX 4299 | GEELONG, VIC | | 3220 | AUSTRALIA |
| 10545018 | CLI029925 | Address on File | | | | |
| 10292055 | Institutional Client_276 | Address on File | | | | |
| 10343544 | CLI054479 | Address on File | | | | |
| 10590731 | Name on file | Address on File | | | | |
| 10347969 | CLI396491 | Address on File | | | | |
| 10349402 | CLI507349 | Address on File | | | | |
| 10350433 | CLI587654 | Address on File | | | | |
| 10348331 | CLI423550 | Address on File | | | | |
| 10297777 | Name on File | Address on File | | | | |
| 10545096 | CLI088845 | Address on File | | | | |
| 10292056 | Institutional Client_277 | Address on File | | | | |
| 10292057 | Institutional Client_278 | Address on File | | | | |
| 10345127 | CLI176669 | Address on File | | | | |
| 10291333 | Employee EMP-1434 | Address on File | | | | |
| 10291334 | Employee EMP-1675 | Address on File | | | | |
| 10344381 | CLI118639 | Address on File | | | | |
| 11841697 | Name on file | Address on File | | | | |
| 10295784 | WAEL | ATTN: WAEL RAJAB, 78 CHICKASAW CRES | KANATA | ON | K2M 1M7 | CANADA |
| 10291335 | Employee EMP-1471 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348826 | CLI462228 | Address on File | | | | |
| 10295615 | Name on File | Address on File | | | | |
| 10350347 | CLI581153 | Address on File | | | | |
| 10299138 | Name on File | Address on File | | | | |
| 10289093 | Name on file | Address on File | | | | |
| 10590125 | Name on file | Address on File | | | | |
| 10292058 | Institutional Client_279 | Address on File | | | | |
| 10292059 | Institutional Client_280 | Address on File | | | | |
| 10292060 | Institutional Client_281 | Address on File | | | | |
| 10545407 | CLI351215 | Address on File | | | | |
| 10548110 | Name on file | Address on File | | | | |
| 10548187 | Name on file | Address on File | | | | |
| 10298950 | Name on File | Address on File | | | | |
| 10291336 | Employee EMP-1012 | Address on File | | | | |
| 10343565 | CLI056381 | Address on File | | | | |
| 10344953 | CLI163213 | Address on File | | | | |
| 10291337 | Employee EMP-1534 | Address on File | | | | |
| 10587103 | Name on file | Address on File | | | | |
| 10587105 | Name on file | Address on File | | | | |
| 10291338 | Employee EMP-156 | Address on File | | | | |
| 10291587 | Employee EMP-156 | Address on File | | | | |
| 10299418 | Name on File | Address on File | | | | |
| 11445498 | Name on file | Address on File | | | | |
| 10349299 | CLI499237 | Address on File | | | | |
| 10546902 | Name on file | Address on File | | | | |
| 10545542 | CLI470767 | Address on File | | | | |
| 12049029 | Name on file | Address on File | | | | |
| 10347049 | CLI324542 | Address on File | | | | |
| 10292113 | WALKERS | 171 MAIN STREET, ROAD TOWN | TORTOLA | | VG11110 | BRITISH VIRGIN ISLANDS |
| 10294614 | WALKERS | 190 ELGIN AVENUE | GEORGE TOWN, GRAND CAYMAN | | KY1- 9001 | CAYMAN ISLANDS |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297503 | WALKERS | ATTN: MICHAEL RIVERS, 5TH FLOOR, THE EXCHANGE BUILDING, PO BOX 506513, DIFC | DUBAI | | DUBAI | UNITED ARAB EMIRATES |
| 10583724 | Walkers | Attn: Michael Rivers, 5th Floor, The Exchange Building, PO Box 506513, DIFC | Dubai | | | United Arab Emirates |
| 10295156 | WALKTHEWALK | ATTN: JAMES GOODENOUGH, 4 NEWLANDS CLOSE | HORLEY | | RH6 8JR | UNITED KINGDOM |
| 10287389 | Name on file | Address on File | | | | |
| 10585684 | Name on file | Address on File | | | | |
| 10547250 | Name on file | Address on File | | | | |
| 10298365 | Name on File | Address on File | | | | |
| 10295823 | WALLETBURST | ATTN: ANDREW ZELLER, 201 ADA AVE, APT 3 | MOUNTAIN VIEW | CA | 94043 | |
| 10547629 | Name on file | Address on File | | | | |
| 10294897 | WALLINSON GONÇALVES | ATTN: WALLINSON GONCLAVES, CONJUNTO GUILHERME MARBACK | SALVADOR | | 41710-045 | BRAZIL |
| 10343268 | CLI032398 | Address on File | | | | |
| 11841380 | Name on file | Address on File | | | | |
| 10291339 | Employee EMP-630 | Address on File | | | | |
| 10345069 | CLI172058 | Address on File | | | | |
| 10291340 | Employee EMP-804 | Address on File | | | | |
| 10350532 | CLI595261 | Address on File | | | | |
| 10344021 | CLI091991 | Address on File | | | | |
| 10547885 | Name on file | Address on File | | | | |
| 10545788 | CLI667287 | Address on File | | | | |
| 10348324 | CLI422822 | Address on File | | | | |
| 10348821 | CLI462033 | Address on File | | | | |
| 10350471 | CLI590337 | Address on File | | | | |
| 10291341 | Employee EMP-288 | Address on File | | | | |
| 10351522 | CLI671597 | Address on File | | | | |
| 10548150 | Name on file | Address on File | | | | |
| 11842401 | Name on file | Address on File | | | | |
| 10289329 | Name on file | Address on File | | | | |
| 10348703 | CLI452330 | Address on File | | | | |
| 10348519 | CLI439050 | Address on File | | | | |
| 10545387 | CLI338069 | Address on File | | | | |
| 10345113 | CLI175473 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344977 | CLI164652 | Address on File | | | | |
| 10291342 | Employee EMP-1472 | Address on File | | | | |
| 11842694 | Name on file | Address on File | | | | |
| 10347122 | CLI331590 | Address on File | | | | |
| 10293482 | Name on File | Address on File | | | | |
| 10295751 | WAR ROOM MEDIA | ATTN: RYAN RAY, 6416 BUENA VISTA DRIVE | GRANBURY | TX | 76049 | |
| 10345548 | CLI209565 | Address on File | | | | |
| 10583725 | Ward and Smith, P.A. | Attn: Sara Jones, 82 Patton Avenue, Suite 300 | Asheville | NC | 28802 | |
| 10291588 | Employee EMP-718 | Address on File | | | | |
| 10343050 | CLI015018 | Address on File | | | | |
| 11445265 | Name on file | Address on File | | | | |
| 10345797 | CLI229848 | Address on File | | | | |
| 10297911 | Name on File | Address on File | | | | |
| 10348824 | CLI462192 | Address on File | | | | |
| 10295827 | WARRIOR PLUS | ATTN: BRANDON KINDLA, 2420 E LAMAR BLVD, 207 | ARLINGTON | TX | 76006 | |
| 10593369 | Name on file | Address on File | | | | |
| 11842777 | Name on file | Address on File | | | | |
| 10345293 | CLI189320 | Address on File | | | | |
| 10291673 | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| 10291767 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW, STE 270 WEST | WASHINGTON | DC | 20024 | |
| 10292287 | WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | ATTN: HUONG LAM, 150 ISRAEL ROAD SW | TUMWATER | WA | 98501 | |
| 10291662 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR, P.O. BOX 44000 | OLYMPIA | WA | 98504-4001 | |
| 10291768 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION, P.O. BOX 47476 | OLYMPIA | WA | 98504-7476 | |
| 10297077 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 350 ALABAMA ST, #10 | SAN FRANCISCO | CA | 94110 | |
| 10291345 | Employee EMP-671 | Address on File | | | | |
| 10291589 | Employee EMP-671 | Address on File | | | | |
| 10284431 | Name on file | Address on File | | | | |
| 10346182 | CLI258824 | Address on File | | | | |
| 10279816 | Name on file | Address on File | | | | |
| 10346201 | CLI259578 | Address on File | | | | |
| 10298190 | Name on File | Address on File | | | | |
| 10299190 | Name on File | Address on File | | | | |
| 12045950 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547819 | Name on file | Address on File | | | | |
| 10289783 | Name on file | Address on File | | | | |
| 10346877 | CLI310945 | Address on File | | | | |
| 10349055 | CLI480579 | Address on File | | | | |
| 10545385 | CLI336683 | Address on File | | | | |
| 10348319 | CLI422327 | Address on File | | | | |
| 10344278 | CLI110488 | Address on File | | | | |
| 10295370 | WAYS TO RICHES | ATTN: DENVER PITTMAN, 6628 MILLRIDGE CIRCLE | DUBLIN | OH | 43017 | |
| 10294972 | WBCA LIMITED | ATTN: WILLIAM COOPER, FLAT 2, 9 RUSTHALL ROAD | TUNBRIDGE WELLS | | TN4 8RA | UNITED KINGDOM |
| 10291347 | Employee EMP-119 | Address on File | | | | |
| 10296247 | WDCTSOLUTIONS | ATTN: JAMES COLEMAN, 6416 15TH STREET NE | EAST CANTON | OH | 44730 | |
| 10343900 | CLI081073 | Address on File | | | | |
| 10295521 | WEALTH GANG LLC | ATTN: BRANDON WENERD, 60 FAIRWAY AVE | VERONA | NJ | 07044 | |
| 10296293 | WEALTH PROFESSOR | ATTN: GIANLUCA PIOVANI, 1963 S BEDFORD ST, APT 15 | LOS ANGELES | CA | 90034 | |
| 10294896 | WEALTH STAR | ATTN: ESEQUIEL GARCIA, 5845 LISBON CT | PALMDALE | CA | 93552 | |
| 10295238 | WEALTHCAST | ATTN: GRAHAM THOMAS, 24 W 40TH ST, SUITE 15TH FLOOR | NEW YORK | NY | 10018 | |
| 10295036 | WEALTHFACTORY | ATTN: THOMAS BERNTHAL, 155 N 400 W STE 180 | SALT LAKE CITY | UT | 84103 | |
| 10296359 | WEALTHXPLOSION | ATTN: LAURA EIKELENBOOM, 10 THE RAMPART, LOWER BUCKLAND ROAD | LYMINGTON | | SO419FR | UNITED KINGDOM |
| 10296512 | WEALTHY NICKEL | ATTN: ANDREW HERRIG, 12021 SUNLAND ST | DALLAS | TX | 75218 | |
| 10294920 | WEALTHY SINGLE MOMMY | ATTN: EMMA JOHNSON, 4319 STUART AVE | RICHMOND | VA | 23221 | |
| 10298346 | Name on File | Address on File | | | | |
| 10295892 | WEAVE LLC | ATTN: WEAVE ADMIN, 235 LIVE OAK LN | LOS ALTOS | CA | 94022 | |
| 10292061 | Institutional Client_282 | Address on File | | | | |
| 11842460 | Name on file | Address on File | | | | |
| 10344503 | CLI129053 | Address on File | | | | |
| 10296166 | WEB WULFF | ATTN: BENJAMIN WULFF, 13 UPTON ROAD | CHICHESTER | | PO19 8QQ | UNITED KINGDOM |
| 10288045 | Name on file | Address on File | | | | |
| 10289798 | Name on file | Address on File | | | | |
| 10344963 | CLI163998 | Address on File | | | | |
| 10349048 | CLI480208 | Address on File | | | | |
| 10343905 | CLI081829 | Address on File | | | | |
| 10291348 | Employee EMP-1219 | Address on File | | | | |
| 10295001 | WEBPALS SYSTEMS | ATTN: LEXI NORMAN, 21 HABARZEL ST | TEL AVIV | | 6971029 | ISRAEL |
| 10295000 | WEBPALS SYSTEMS S. C LTD | ATTN: LEXI NORMAN, HABARZEL ST 21B, 3RD FLOOR | TEL AVIV | | 6971029 | ISRAEL |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294999 | WEBPALS SYSTEMS S.C. LTD. | ATTN: LEXI NORMAN, HABARZEL 21 ST. | TEL AVIV | | 6971029 | ISRAEL |
| 10303363 | Name on file | Address on File | | | | |
| 10298438 | Name on File | Address on File | | | | |
| 12046037 | Name on file | Address on File | | | | |
| 12048458 | Name on file | Address on File | | | | |
| 10291590 | Employee EMP-1463 | Address on File | | | | |
| 10291349 | Employee EMP-1463 | Address on File | | | | |
| 10280643 | Name on file | Address on File | | | | |
| 10346692 | CLI297595 | Address on File | | | | |
| 10349109 | CLI485093 | Address on File | | | | |
| 10589243 | Name on file | Address on File | | | | |
| 10291350 | Employee EMP-575 | Address on File | | | | |
| 10350423 | CLI586992 | Address on File | | | | |
| 10348320 | CLI422390 | Address on File | | | | |
| 10349757 | CLI535810 | Address on File | | | | |
| 10343536 | CLI053960 | Address on File | | | | |
| 12048848 | Name on file | Address on File | | | | |
| 10591298 | Name on file | Address on File | | | | |
| 10548191 | Name on file | Address on File | | | | |
| 10545242 | CLI211050 | Address on File | | | | |
| 10343856 | CLI078266 | Address on File | | | | |
| 10294394 | Name on File | Address on File | | | | |
| 10547697 | Name on file | Address on File | | | | |
| 10291351 | Employee EMP-743 | Address on File | | | | |
| 10291352 | Employee EMP-1431 | Address on File | | | | |
| 10351323 | CLI656690 | Address on File | | | | |
| 10547989 | Name on file | Address on File | | | | |
| 10297433 | WELKE CUSTOMS BROKERS USA | 36 DELAWARE STREET | TONAWANDA | NY | 14150 | |
| 10295738 | WELL KEPT WALLET | ATTN: DEACON HAYES, 20212 N 9TH STREET | PHOENIX | AZ | 85024 | |
| 10291353 | Employee EMP-1167 | Address on File | | | | |
| 12048074 | Name on file | Address on File | | | | |
| 10590469 | Name on file | Address on File | | | | |
| 10291354 | Employee EMP-1600 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350280 | CLI575616 | Address on File | | | | |
| 10349734 | CLI533933 | Address on File | | | | |
| 10296417 | WELOVESACRAMENTO | ATTN: SAMUEL KIGURU, 5960 S LAND PARK DR #1021 | SACRAMENTO | CA | 95822 | |
| 12049132 | Name on file | Address on File | | | | |
| 12050116 | Name on file | Address on File | | | | |
| 10299806 | Name on file | Address on File | | | | |
| 10590785 | Name on file | Address on File | | | | |
| 12049389 | Name on file | Address on File | | | | |
| 10351038 | CLI636189 | Address on File | | | | |
| 12044668 | Name on file | Address on File | | | | |
| 10291355 | Employee EMP-1682 | Address on File | | | | |
| 10348445 | CLI433405 | Address on File | | | | |
| 10348734 | CLI454791 | Address on File | | | | |
| 10344741 | CLI146841 | Address on File | | | | |
| 10283917 | Name on file | Address on File | | | | |
| 10294016 | Name on File | Address on File | | | | |
| 10343538 | CLI054032 | Address on File | | | | |
| 10296119 | WESLEYWHETTEN | ATTN: WESLEY WHETTEN, 9318 N TAMPA DR | EAGLE MOUNTAIN | UT | 84005 | |
| 10343568 | CLI056722 | Address on File | | | | |
| 10297078 | WEST CARY GROUP LLC | ONE LONDON WALL, 6TH FLOOR | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| 10297465 | WEST REALM SHIRES INC. (FTX US) | ATTN: JOHN J. RAY III, 3500 SOUTH DUPONT HIGHWAY | DOVER | DE | 19901 | |
| 10291663 | WEST VIRGINIA DIVISION OF LABOR | JOHN R. JUNKINS, ACTING COMMISSIONER, STATE CAPITOL COMPLEX, #749-B, BUILDING #6, 1900 KANAWHA BLVD. | CHARLESTON | WV | 25305 | |
| 10292288 | WEST VIRGINIA STATE AUDITOR'S OFFICE | ATTN: LISA HOPKINS, 1900 KANAWHA BOULEVARD EAST, STATE CAPITOL COMPLEX, BLDG. 1, ROOM W-100 | CHARLESTON | WV | 25305 | |
| 10292289 | WEST VIRGINIA STATE AUDITOR'S OFFICE | ATTN: MICHAEL NUSBAUM, 1900 KANAWHA BOULEVARD EAST, STATE CAPITOL COMPLEX, BLDG. 1, ROOM W-100 | CHARLESTON | WV | 25305 | |
| 10291769 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION, 1001 LEE STREET, EAST | CHARLESTON | WV | 25301 | |
| 10548428 | Name on file | Address on File | | | | |
| 10345985 | CLI243531 | Address on File | | | | |
| 10350247 | CLI571863 | Address on File | | | | |
| 10292304 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ONE NORTH FRANKLIN, SUITE 3500 | CHICAGO | IL | 60606 | |
| 10292298 | WESTERN WORLD INSURANCE COMPANY | 292 GOODWIN AVE | WYCKOFF | NJ | 07481 | |
| 10343333 | CLI038201 | Address on File | | | | |
| 10295776 | WESTUNLIMITED | ATTN: TY MARSHALL, 119 WATT DR | ELGIN | TX | 78621 | |
| 10284343 | Name on file | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297079 | WEWORK | ATTN: JESSE DAVID, 575 LEXINGTON AVENUE, 16TH FLOOR | NEW YORK | NY | 10022 | |
| 10297460 | WEWORK NASHVILLE | ATTN: KELSEY WHITE, 818 18TH AVE S | NASHVILLE | TN | 37203 | |
| 10287613 | Name on file | Address on File | | | | |
| 10344159 | CLI101547 | Address on File | | | | |
| 10347025 | CLI322780 | Address on File | | | | |
| 11842880 | Name on file | Address on File | | | | |
| 10297435 | WHAT BITCOIN DID | 5 GOLDINGTON ROAD | BEDFORDSHIRE | | MK403JY | UNITED KINGDOM |
| 10296374 | WHAT SHOULD I DO TONIGHT | ATTN: SEAN QUILLEN, 3816 S LAMAR BLVD. APT 2306 | AUSTIN | TX | 78704 | |
| 10550488 | Name on file | Address on File | | | | |
| 10291356 | Employee EMP-230 | Address on File | | | | |
| 10350057 | CLI558253 | Address on File | | | | |
| 10299170 | Name on File | Address on File | | | | |
| 10349791 | CLI539040 | Address on File | | | | |
| 10297436 | WHITE & CASE | 16 AL SILA TOWER, ABU DHABI GLOBAL MARKET SQUARE | ABU DHABI | | | UNITED ARAB EMIRATES |
| 10583726 | White & Case LLP | Attn: Lisa Bottone, 16 Al Sila Tower, Abu Dhabi Global Market Square | Abu Dhabi | | | United Arab Emirates |
| 10343035 | CLI013461 | Address on File | | | | |
| 10349150 | CLI487651 | Address on File | | | | |
| 10291358 | Employee EMP-393 | Address on File | | | | |
| 10348218 | CLI414945 | Address on File | | | | |
| 10554403 | Name on file | Address on File | | | | |
| 10289978 | Name on file | Address on File | | | | |
| 10291359 | Employee EMP-1699 | Address on File | | | | |
| 10296392 | WHITEBOARD FINANCE | ATTN: MARKO ZLATIC, 13901 STATE RD. #33844 | NORTH ROYALTON | OH | 44133 | |
| 10294853 | WHITEPAPERADMIN | ATTN: PHILIPP STRITZKE, ALDGATE TOWER, 2 LEMAN STREET | LONDON | | E1 8QN | UNITED KINGDOM |
| 10347069 | CLI326279 | Address on File | | | | |
| 10593609 | Name on file | Address on File | | | | |
| 10585821 | Name on file | Address on File | | | | |
| 10550734 | Name on file | Address on File | | | | |
| 10291360 | Employee EMP-1718 | Address on File | | | | |
| 10297437 | WHUR-FM | 529 BRYANT STREET NW | WASHINGTON | DC | 20059 | |
| 10350823 | CLI617832 | Address on File | | | | |
| 10293147 | Name on file | Address on File | | | | |
| 10291361 | Employee EMP-806 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291362 | Employee EMP-1298 | Address on File | | | | |
| 10346805 | CLI306077 | Address on File | | | | |
| 10291363 | Employee EMP-1121 | Address on File | | | | |
| 10296441 | WIHOL | ATTN: HOLMAN MERA, BARRIO PRIMAVERA 2 VIA QUITO, KM 2 1/2 | LAGO AGRIO | | 210150 | ECUADOR |
| 10591207 | Name on file | Address on File | | | | |
| 10545605 | CLI513501 | Address on File | | | | |
| 10295332 | WIKIJOB LTD | ATTN: CHRIS MUKTAR, 80 RODEN COURT, 115 HORNSEY LANE | LONDON | | N6 5FD | UNITED KINGDOM |
| 10347564 | CLI363321 | Address on File | | | | |
| 10343475 | CLI048378 | Address on File | | | | |
| 12048629 | Name on file | Address on File | | | | |
| 10296496 | WILDFIRE SYSTEMS | ATTN: MICHELLE WOOD, 153 S. SIERRA AVE #1282 | SOLANA BEACH | CA | 92075 | |
| 10296497 | WILDFIRE SYSTEMS | ATTN: WILDLINK PARTNER-PROGRAM, 153 S. SIERRA AVE #1282 | SOLANA BEACH | CA | 92075 | |
| 10296736 | WILDOGE | ATTN: ALVIN KOWANDA, MÜLLERSTRAßE 34, 6.19, YOUNIQ STUDENTENWOHNHEIM | BERLIN | | 13353 | GERMANY |
| 10351148 | CLI643734 | Address on File | | | | |
| 10295121 | WILDUNN PUBLISHING | ATTN: CLAUDE WILSON, 2102 BOWER DRIVE | FLORENCE | AL | 35630 | |
| 10348322 | CLI422706 | Address on File | | | | |
| 10298338 | Name on File | Address on File | | | | |
| 10545655 | CLI544311 | Address on File | | | | |
| 10291364 | Employee EMP-1023 | Address on File | | | | |
| 10291365 | Employee EMP-148 | Address on File | | | | |
| 10296049 | Name on File | Address on File | | | | |
| 10297438 | WILLA | 263 SHUMAN BLVD, STE 145 | NAPERVILLE | IL | 60563 | |
| 10349955 | CLI550941 | Address on File | | | | |
| 10586135 | Name on file | Address on File | | | | |
| 10298695 | Name on File | Address on File | | | | |
| 10548638 | Name on file | Address on File | | | | |
| 10546682 | Name on file | Address on File | | | | |
| 10293512 | Name on File | Address on File | | | | |
| 10294238 | Name on File | Address on File | | | | |
| 10296276 | Name on File | Address on File | | | | |
| 10296640 | Name on File | Address on File | | | | |
| 10296694 | Name on File | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293462 | Name on File | Address on File | | | | |
| 10347528 | CLI360869 | Address on File | | | | |
| 10290054 | Name on file | Address on File | | | | |
| 10546742 | Name on file | Address on File | | | | |
| 10591493 | Name on file | Address on File | | | | |
| 10347840 | CLI385794 | Address on File | | | | |
| 10297901 | Name on File | Address on File | | | | |
| 10299347 | Name on File | Address on File | | | | |
| 10346286 | CLI265799 | Address on File | | | | |
| 12045774 | Name on file | Address on File | | | | |
| 10291367 | Employee EMP-1698 | Address on File | | | | |
| 10346670 | CLI296350 | Address on File | | | | |
| 10279835 | Name on file | Address on File | | | | |
| 10348192 | CLI413544 | Address on File | | | | |
| 10294616 | WILLIS TOWERS | 525 MARKET STREET, SUITE 3400 | SAN FRANCISCO | CA | 94105 | |
| 10348359 | CLI426683 | Address on File | | | | |
| 10351334 | CLI657417 | Address on File | | | | |
| 10291368 | Employee EMP-1394 | Address on File | | | | |
| 10298112 | Name on File | Address on File | | | | |
| 10298572 | Name on File | Address on File | | | | |
| 10348062 | CLI403706 | Address on File | | | | |
| 10291369 | Employee EMP-916 | Address on File | | | | |
| 10297439 | WILMERHALE | 60 STATE ST | BOSTON | MA | 02109 | |
| 10347048 | CLI324479 | Address on File | | | | |
| 10346658 | CLI295812 | Address on File | | | | |
| 11445298 | Name on file | Address on File | | | | |
| 10291370 | Employee EMP-1639 | Address on File | | | | |
| 12049412 | Name on file | Address on File | | | | |
| 11445256 | Name on file | Address on File | | | | |
| 10291371 | Employee EMP-1304 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547258 | Name on file | Address on File | | | | |
| 10348451 | CLI433647 | Address on File | | | | |
| 10292062 | Institutional Client_283 | Address on File | | | | |
| 10295290 | WIND N SEA TECHNOLOGY PARTNERS, LLC | ATTN: LOGAN ABBOTT, PO BOX 2452 | LA JOLLA | CA | 92038 | |
| 10296647 | WINDFALLHQ | ROGENMOSER, 13125 MERIDAN PARK BLVD | AUSTIN | TX | 78739-1492 | |
| 10545580 | CLI500203 | Address on File | | | | |
| 10345034 | CLI169288 | Address on File | | | | |
| 10350988 | CLI631621 | Address on File | | | | |
| 10347482 | CLI357736 | Address on File | | | | |
| 10350084 | CLI560359 | Address on File | | | | |
| 10292063 | Institutional Client_284 | Address on File | | | | |
| 10294729 | WINKLEVOSS CAPITAL FUND, LLC | 430 PARK AVENUE | NEW YORK | NY | 10022 | |
| 10344461 | CLI126241 | Address on File | | | | |
| 10545398 | CLI345475 | Address on File | | | | |
| 10292376 | WINTERMUTE | JASON STONE, 1 ASHLEY ROAD, ALTRINCHAM, 3RD FLOOR | CHESHIRE | | | UNITED KINGDOM |
| 10292064 | Institutional Client_285 | Address on File | | | | |
| 10292065 | Institutional Client_286 | Address on File | | | | |
| 10343316 | CLI036686 | Address on File | | | | |
| 10291372 | Employee EMP-612 | Address on File | | | | |
| 10292290 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS, DIVISION OF SECURITIES | ATTN: KORTNEY L. ANDERSON, PO BOX 1768 | MADISON | WI | 53701-1768 | |
| 10292291 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS, DIVISION OF SECURITIES | ATTN: ROBIN S. JACOBS, PO BOX 1768 | MADISON | WI | 53701-1768 | |
| 10291664 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | REGGIE NEWSON, SECRETARY, 201 E. WASHINGTON AVE., #A400, P.O. BOX 7946 | MADISON | WI | 53707-7946 | |
| 10291770 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU, P.O. BOX 8949 | MADISON | WI | 53708-8949 | |
| 10675290 | Name on file | Address on File | | | | |
| 10675303 | Name on file | Address on File | | | | |
| 10286731 | Name on file | Address on File | | | | |
| 10291374 | Employee EMP-1084 | Address on File | | | | |
| 10296863 | WITH INTELLIGENCE | BOURNE HOUSE, 23 HINTON RD | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM |
| 10297520 | WITH INTELLIGENCE | ATTN: HANNAH SODDEN, MILLY CLOGG, 23 HINTON RD, BOURNE HOUSE | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM |
| 10291375 | Employee EMP-1179 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545369 | CLI324560 | Address on File | | | | |
| 10293046 | Name on File | Address on File | | | | |
| 10545113 | CLI101040 | Address on File | | | | |
| 10545640 | CLI533925 | Address on File | | | | |
| 10344666 | CLI142559 | Address on File | | | | |
| 10291376 | Employee EMP-339 | Address on File | | | | |
| 12049119 | Name on file | Address on File | | | | |
| 10346059 | CLI248488 | Address on File | | | | |
| 10296793 | WOLF ESTATE BUSINESS, LLC. | ATTN: BRYAN ROBLERO-MENDEZ, 509 LEE ST | ANDERSON | SC | 29625 | |
| 10296590 | WOLF FINANCER NL | ATTN: WOLF BOGAERT, LEVEL 2, PALAZZO CA' BRUGNERA, VALLEY ROAD | BIRKIRKARA | | BKR 9024 | NETHERLANDS |
| 10344809 | CLI153037 | Address on File | | | | |
| 11841523 | Name on file | Address on File | | | | |
| 10545501 | CLI426788 | Address on File | | | | |
| 10545339 | CLI295992 | Address on File | | | | |
| 10348484 | CLI436641 | Address on File | | | | |
| 10343629 | CLI060291 | Address on File | | | | |
| 10345752 | CLI226521 | Address on File | | | | |
| 10293918 | Name on File | Address on File | | | | |
| 10524924 | Name on file | Address on File | | | | |
| 12044773 | Name on file | Address on File | | | | |
| 10349537 | CLI518206 | Address on File | | | | |
| 10545255 | CLI219180 | Address on File | | | | |
| 10297440 | WOLTERS KLUWER | 140 GRAND ST., SUITE 300 | WHITE PLAINS | NY | 10601 | |
| 10296845 | WOMEN IN DERIVATIVES | 136 – 138 AUSTIN ROAD | TSIMSHATSUI, KOWLOON | | | HONG KONG |
| 10297441 | WOMEN IN DERIVATIVES | 26 LAFAYETTE DR, MARGOTH PILLA | PORT CHESTER | NY | 10573 | |
| 11445026 | Name on file | Address on File | | | | |
| 10349681 | CLI529025 | Address on File | | | | |
| 10348187 | CLI413185 | Address on File | | | | |
| 10351209 | CLI648534 | Address on File | | | | |
| 10347097 | CLI329040 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347493 | CLI358255 | Address on File | | | | |
| 11842789 | Name on file | Address on File | | | | |
| 10291378 | Employee EMP-1709 | Address on File | | | | |
| 10350070 | CLI559179 | Address on File | | | | |
| 10547746 | Name on file | Address on File | | | | |
| 10347603 | CLI365752 | Address on File | | | | |
| 10345861 | CLI234244 | Address on File | | | | |
| 10589442 | Name on file | Address on File | | | | |
| 10588361 | Name on file | Address on File | | | | |
| 11445269 | Name on file | Address on File | | | | |
| 10345754 | CLI226600 | Address on File | | | | |
| 10347450 | CLI355190 | Address on File | | | | |
| 10351349 | CLI658598 | Address on File | | | | |
| 10343524 | CLI052923 | Address on File | | | | |
| 10344653 | CLI141760 | Address on File | | | | |
| 10344935 | CLI161793 | Address on File | | | | |
| 10343717 | CLI067087 | Address on File | | | | |
| 10348980 | CLI472874 | Address on File | | | | |
| 10345544 | CLI209433 | Address on File | | | | |
| 10344822 | CLI153810 | Address on File | | | | |
| 10346603 | CLI291048 | Address on File | | | | |
| 10346909 | CLI313186 | Address on File | | | | |
| 10344255 | CLI108693 | Address on File | | | | |
| 10344724 | CLI146119 | Address on File | | | | |
| 10348264 | CLI418807 | Address on File | | | | |
| 10590637 | Name on file | Address on File | | | | |
| 10344131 | CLI099645 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347007 | CLI321766 | Address on File | | | | |
| 10346738 | CLI301378 | Address on File | | | | |
| 10347626 | CLI367818 | Address on File | | | | |
| 10344846 | CLI155973 | Address on File | | | | |
| 10347445 | CLI354857 | Address on File | | | | |
| 10349194 | CLI491025 | Address on File | | | | |
| 12048432 | Name on file | Address on File | | | | |
| 11445831 | Name on file | Address on File | | | | |
| 10550711 | Name on file | Address on File | | | | |
| 10343351 | CLI039416 | Address on File | | | | |
| 10349123 | CLI485796 | Address on File | | | | |
| 10345572 | CLI211496 | Address on File | | | | |
| 10347219 | CLI339060 | Address on File | | | | |
| 10343085 | CLI017599 | Address on File | | | | |
| 10346984 | CLI319703 | Address on File | | | | |
| 10343068 | CLI016734 | Address on File | | | | |
| 10347251 | CLI341546 | Address on File | | | | |
| 10343953 | CLI085211 | Address on File | | | | |
| 10350371 | CLI582584 | Address on File | | | | |
| 10346196 | CLI259356 | Address on File | | | | |
| 10344734 | CLI146659 | Address on File | | | | |
| 10344028 | CLI092211 | Address on File | | | | |
| 10349104 | CLI484866 | Address on File | | | | |
| 10344447 | CLI125317 | Address on File | | | | |
| 10344291 | CLI111439 | Address on File | | | | |
| 10346869 | CLI310384 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10675369 | Name on file | Address on File | | | | |
| 10345196 | CLI181497 | Address on File | | | | |
| 10344360 | CLI116796 | Address on File | | | | |
| 10351410 | CLI662715 | Address on File | | | | |
| 10343787 | CLI073854 | Address on File | | | | |
| 10343044 | CLI014430 | Address on File | | | | |
| 10351067 | CLI638353 | Address on File | | | | |
| 10344831 | CLI154522 | Address on File | | | | |
| 12048859 | Name on file | Address on File | | | | |
| 10349216 | CLI492869 | Address on File | | | | |
| 10347717 | CLI374724 | Address on File | | | | |
| 10350745 | CLI610604 | Address on File | | | | |
| 10348673 | CLI450286 | Address on File | | | | |
| 10346390 | CLI273179 | Address on File | | | | |
| 10343968 | CLI086694 | Address on File | | | | |
| 10349036 | CLI478383 | Address on File | | | | |
| 10345876 | CLI235027 | Address on File | | | | |
| 10347650 | CLI369546 | Address on File | | | | |
| 10349072 | CLI482227 | Address on File | | | | |
| 10347548 | CLI361719 | Address on File | | | | |
| 10351028 | CLI635346 | Address on File | | | | |
| 10343540 | CLI054095 | Address on File | | | | |
| 10347199 | CLI337675 | Address on File | | | | |
| 10346327 | CLI268614 | Address on File | | | | |
| 10585058 | Name on file | Address on File | | | | |
| 10343665 | CLI063529 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291379 | Employee EMP-539 | Address on File | | | | |
| 10297442 | WORKLOAD TIAGO SANTO | RUA HERMANO NEVES 18, PISO 3, E 7 | LISBOA | | 1600-477 | PORTUGAL |
| 10344787 | CLI150949 | Address on File | | | | |
| 10345178 | CLI180599 | Address on File | | | | |
| 10343942 | CLI084333 | Address on File | | | | |
| 10295951 | WORLD KING | ATTN: FADIE ARENY, 115 INLET WAY, UNIT 13 | PALM BEACH SHORES | FL | 33404 | |
| 10347850 | CLI386822 | Address on File | | | | |
| 10342984 | CLI009634 | Address on File | | | | |
| 10344014 | CLI091100 | Address on File | | | | |
| 10347820 | CLI384229 | Address on File | | | | |
| 10347155 | CLI334100 | Address on File | | | | |
| 10294879 | WORTHYY | ATTN: JOHN CASARIETTI, 4719 VIEWRIDGE AVE #200 | SAN DIEGO | CA | 92123 | |
| 10349788 | CLI538607 | Address on File | | | | |
| 10351054 | CLI637708 | Address on File | | | | |
| 10295564 | WP DIGITAL | ATTN: WALLEM PEDRO RODRIGUES, RUA MACAPA, 200 | MARIANA | | 35420-000 | BRAZIL |
| 10350304 | CLI577557 | Address on File | | | | |
| 10343244 | CLI029888 | Address on File | | | | |
| 10348753 | CLI456274 | Address on File | | | | |
| 10297722 | Name on File | Address on File | | | | |
| 10299233 | Name on File | Address on File | | | | |
| 10350001 | CLI554506 | Address on File | | | | |
| 12044263 | Name on file | Address on File | | | | |
| 10348751 | CLI456054 | Address on File | | | | |
| 10345213 | CLI182857 | Address on File | | | | |
| 10346121 | CLI253272 | Address on File | | | | |
| 10291593 | Employee EMP-628 | Address on File | | | | |
| 10291380 | Employee EMP-628 | Address on File | | | | |
| 10348146 | CLI410245 | Address on File | | | | |

Exhibit E

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344709 | CLI144943 | Address on File | | | | |
| 10299183 | Name on File | Address on File | | | | |
| 10347894 | CLI390600 | Address on File | | | | |
| 10348834 | CLI462859 | Address on File | | | | |
| 10351160 | CLI645101 | Address on File | | | | |
| 10345553 | CLI210209 | Address on File | | | | |
| 10344681 | CLI143446 | Address on File | | | | |
| 10351519 | CLI671243 | Address on File | | | | |
| 10294998 | WRITING SPACE LLC | ATTN: DAVID KIM, 134 CADENCE | IRVINE | CA | 92618 | |
| 10348303 | CLI421597 | Address on File | | | | |
| 10589415 | Name on file | Address on File | | | | |
| 10350946 | CLI627668 | Address on File | | | | |
| 10349919 | CLI548398 | Address on File | | | | |
| 12045663 | Name on file | Address on File | | | | |
| 10344702 | CLI144331 | Address on File | | | | |
| 10286270 | Name on file | Address on File | | | | |
| 10349140 | CLI487031 | Address on File | | | | |
| 10345263 | CLI187351 | Address on File | | | | |
| 10346377 | CLI272556 | Address on File | | | | |
| 10285433 | Name on file | Address on File | | | | |
| 10347875 | CLI389091 | Address on File | | | | |
| 10345332 | CLI191483 | Address on File | | | | |
| 10346473 | CLI280901 | Address on File | | | | |
| 10350870 | CLI622332 | Address on File | | | | |
| 10347033 | CLI323368 | Address on File | | | | |
| 10345084 | CLI172924 | Address on File | | | | |
| 10345085 | CLI172967 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545133 | CLI119040 | Address on File | | | | |
| 10343364 | CLI040231 | Address on File | | | | |
| 10347572 | CLI363781 | Address on File | | | | |
| 10347604 | CLI365774 | Address on File | | | | |
| 10345732 | CLI225238 | Address on File | | | | |
| 10346371 | CLI271860 | Address on File | | | | |
| 10291381 | Employee EMP-1382 | Address on File | | | | |
| 10590992 | Name on file | Address on File | | | | |
| 10344898 | CLI160191 | Address on File | | | | |
| 10348604 | CLI444486 | Address on File | | | | |
| 10344997 | CLI165883 | Address on File | | | | |
| 10347563 | CLI363213 | Address on File | | | | |
| 10350773 | CLI613363 | Address on File | | | | |
| 10350065 | CLI558755 | Address on File | | | | |
| 10344586 | CLI135888 | Address on File | | | | |
| 10345740 | CLI225774 | Address on File | | | | |
| 11445016 | Name on file | Address on File | | | | |
| 10585273 | Name on file | Address on File | | | | |
| 12044857 | Name on file | Address on File | | | | |
| 10291665 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | JOAN K. EVANS, DIRECTOR, 1510 EAST PERSHING BLVD. | CHEYENNE | WY | 82002 | |
| 10292292 | WYOMING SECRETARY OF STATE | ATTN: RYAN ANDERSON, 122 WEST 25TH STREET, HERSCHLER BUILDING EAST, STE. 100 | CHEYENNE | WY | 82002-0020 | |
| 10292293 | WYOMING SECRETARY OF STATE | ATTN: KELLY JANES, 122 WEST 25TH STREET, HERSCHLER BUILDING EAST, STE. 100 | CHEYENNE | WY | 82002-0020 | |
| 10291771 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST | CHEYENNE | WY | 82002-0110 | |
| 10344108 | CLI098158 | Address on File | | | | |
| 10350478 | CLI590994 | Address on File | | | | |
| 10345873 | CLI234859 | Address on File | | | | |
| 10291382 | Employee EMP-372 | Address on File | | | | |
| 10351511 | CLI670536 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10588194 | Name on file | Address on File | | | | |
| 10343096 | CLI018730 | Address on File | | | | |
| 10292067 | Institutional Client_288 | Address on File | | | | |
| 10295814 | XENA KAI | ATTN: KYLIE GUARIN, PMB 161, 5703 RED BUG LAKE RD | WINTER SPGS | FL | 32708-4969 | |
| 10295004 | XFACTORCRYPTO | ATTN: SUSANA BAUMBERGER, 5003 BEAVER CREEK ROAD | ALPHARETTA | GA | 30022 | |
| 10348720 | CLI453637 | Address on File | | | | |
| 10291383 | Employee EMP-889 | Address on File | | | | |
| 10345051 | CLI170557 | Address on File | | | | |
| 11445734 | Name on file | Address on File | | | | |
| 10351165 | CLI645571 | Address on File | | | | |
| 10291384 | Employee EMP-1776 | Address on File | | | | |
| 10294916 | Name on File | Address on File | | | | |
| 10344109 | CLI098170 | Address on File | | | | |
| 10349270 | CLI497092 | Address on File | | | | |
| 10343667 | CLI063719 | Address on File | | | | |
| 10350616 | CLI601564 | Address on File | | | | |
| 10346683 | CLI296941 | Address on File | | | | |
| 10344232 | CLI106973 | Address on File | | | | |
| 10344242 | CLI107762 | Address on File | | | | |
| 10351456 | CLI666097 | Address on File | | | | |
| 10296565 | XLC | ATTN: WILSON LOPEZ, 19 WOODLAND TERRACE, UPPER FLAT | LONDON | | SE7 8EL | UNITED KINGDOM |
| 10548530 | Name on file | Address on File | | | | |
| 10586570 | Name on file | Address on File | | | | |
| 10292068 | Institutional Client_289 | Address on File | | | | |
| 10296105 | XSCUVALAR | ATTN: JEDIDIAH BOWLDING, 610 EASTERN AVE N.E., APT 101 | WASHINGTON | DC | 20019 | |
| 10295341 | XSTREAM | ATTN: ALAN POWERS, 4049 KETCH DR | PORTSMOUTH | VA | 23703 | |
| 10296356 | XTRADES | ATTN: KEVIN WAN, 6250 HOLLYWOOD BLVD, UNIT 5B | LOS ANGELES | CA | 90028 | |
| 10348674 | CLI450382 | Address on File | | | | |
| 10349837 | CLI542520 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347715 | CLI374548 | Address on File | | | | |
| 10591447 | Name on file | Address on File | | | | |
| 10350615 | CLI601506 | Address on File | | | | |
| 10349927 | CLI548832 | Address on File | | | | |
| 10283450 | Name on file | Address on File | | | | |
| 10349053 | CLI480571 | Address on File | | | | |
| 10287320 | Name on file | Address on File | | | | |
| 10289003 | Name on file | Address on File | | | | |
| 10344915 | CLI160654 | Address on File | | | | |
| 10342929 | CLI005728 | Address on File | | | | |
| 10343022 | CLI012444 | Address on File | | | | |
| 10345667 | CLI219414 | Address on File | | | | |
| 10347665 | CLI370803 | Address on File | | | | |
| 10344147 | CLI100833 | Address on File | | | | |
| 10298006 | Name on File | Address on File | | | | |
| 10294775 | Y PARTNERS | ATTN: STAFFORD LOWE, 93 REID STREET | HAMILTON | | HM 19 | BERMUDA |
| 10297443 | Y PARTNERS | 93 REID STREET EAST | HAMILTON | | HM 19 | BERMUDA |
| 10545678 | CLI564361 | Address on File | | | | |
| 10346699 | CLI298194 | Address on File | | | | |
| 10347846 | CLI386627 | Address on File | | | | |
| 10344509 | CLI129542 | Address on File | | | | |
| 10342936 | CLI006218 | Address on File | | | | |
| 10545770 | CLI644679 | Address on File | | | | |
| 10545122 | CLI111522 | Address on File | | | | |
| 10347588 | CLI364282 | Address on File | | | | |
| 10347897 | CLI390927 | Address on File | | | | |
| 10350876 | CLI622891 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350957 | CLI628683 | Address on File | | | | |
| 10346149 | CLI255941 | Address on File | | | | |
| 10351142 | CLI643367 | Address on File | | | | |
| 10350214 | CLI569509 | Address on File | | | | |
| 10550691 | Name on file | Address on File | | | | |
| 10295263 | YAHOO AUSTRALIA | ATTN: JULIA EDWARDS, L 4 WEST 8 CENTRAL AVE | EVELEIGH, NSW | | 2015 | AUSTRALIA |
| 10545009 | CLI022560 | Address on File | | | | |
| 11445509 | Name on file | Address on File | | | | |
| 10347771 | CLI379802 | Address on File | | | | |
| 10350919 | CLI626121 | Address on File | | | | |
| 10345558 | CLI210489 | Address on File | | | | |
| 10345757 | CLI226833 | Address on File | | | | |
| 11445233 | Name on file | Address on File | | | | |
| 10291386 | Employee EMP-419 | Address on File | | | | |
| 10291387 | Employee EMP-152 | Address on File | | | | |
| 11842718 | Name on file | Address on File | | | | |
| 10291388 | Employee EMP-691 | Address on File | | | | |
| 10545481 | CLI416613 | Address on File | | | | |
| 12049054 | Name on file | Address on File | | | | |
| 10298553 | Name on File | Address on File | | | | |
| 10291389 | Employee EMP-1216 | Address on File | | | | |
| 10349447 | CLI511378 | Address on File | | | | |
| 10589691 | Name on file | Address on File | | | | |
| 10545452 | CLI392718 | Address on File | | | | |
| 10349082 | CLI483240 | Address on File | | | | |
| 10349908 | CLI548037 | Address on File | | | | |
| 10293923 | Name on File | Address on File | | | | |
| 10349704 | CLI530978 | Address on File | | | | |
| 10547444 | Name on file | Address on File | | | | |
| 10345495 | CLI205510 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10348298 | CLI421178 | Address on File | | | | |
| 10295476 | YASHU | ATTN: YASHU SHARMA, 323-760 KINGSWAY | VANCOUVER | BC | V5V 3C1 | CANADA |
| 10293312 | Name on file | Address on File | | | | |
| 10547202 | Name on file | Address on File | | | | |
| 10343392 | CLI041775 | Address on File | | | | |
| 10291390 | Employee EMP-803 | Address on File | | | | |
| 10296081 | YAZING | ATTN: ADAM VIENER, 1201 TOTTENHAM CT | RESTON | VA | 20194 | |
| 10587008 | Name on file | Address on File | | | | |
| 10348812 | CLI461232 | Address on File | | | | |
| 10546018 | Name on file | Address on File | | | | |
| 10350868 | CLI622320 | Address on File | | | | |
| 10290049 | Name on file | Address on File | | | | |
| 10288026 | Name on file | Address on File | | | | |
| 10589903 | Name on file | Address on File | | | | |
| 10350184 | CLI567584 | Address on File | | | | |
| 10294868 | YEP ADS | ATTN: YEP ADS, WETERINGSCHANS 109 | AMSTERDAM | | 1017 SB | NETHERLANDS |
| 10291391 | Employee EMP-847 | Address on File | | | | |
| 10291594 | Employee EMP-847 | Address on File | | | | |
| 10291595 | Employee EMP-219 | Address on File | | | | |
| 10296307 | YESBRO | ATTN: JACOB WILLIAMSON, MANOR FARM, TEBWORTH ROAD, WINGFIELD | LEIGHTON BUZZARD | | LU7 9QH | UNITED KINGDOM |
| 10344424 | CLI123463 | Address on File | | | | |
| 12049702 | Name on file | Address on File | | | | |
| 10294581 | Name on File | Address on File | | | | |
| 10286614 | Name on file | Address on File | | | | |
| 10347332 | CLI346576 | Address on File | | | | |
| 10293928 | Name on File | Address on File | | | | |
| 10348004 | CLI399883 | Address on File | | | | |
| 10293933 | Name on file | Address on File | | | | |
| 10294409 | Name on File | Address on File | | | | |
| 10291394 | Employee EMP-352 | Address on File | | | | |
| 10294179 | Name on File | Address on File | | | | |
| 10350019 | CLI555753 | Address on File | | | | |
| 10296752 | YIELDKIT GMBH | ATTN: SUSANA LAURENTINO, AN DER ALSTER 45 | HAMBURG | | 20099 | GERMANY |
| 10296492 | YIELDTALK | ATTN: ANDREW SAVIKAS, 71 COMMERCIAL ST., SUITE 71 | BOSTON | MA | 02109 | |
| 10297444 | YIGAL ARNON & CO. | 31 HILLEL ST., P.O BOX 69 | JERUSALEM | | 9100001 | ISRAEL |
| 10545272 | CLI226863 | Address on File | | | | |
| 10347148 | CLI333465 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545615 | CLI520718 | Address on File | | | | |
| 10348079 | CLI405074 | Address on File | | | | |
| 10590162 | Name on file | Address on File | | | | |
| 10296010 | YITING HUANG | ATTN: YITING HUANG, 200 GREENE ST, APT 3712 | JERSEY CITY | NJ | 07311 | |
| 10349853 | CLI544200 | Address on File | | | | |
| 10346124 | CLI253553 | Address on File | | | | |
| 10296619 | YMLULU1989 | ATTN: MU YANG, YONGJIN GARDON 12-40 | HUNAN | | 325000 | CHINA |
| 10294936 | YO CRYPTO MAN | ATTN: STEVE TUTUNJIAN, 800 PULASKI BLVD | BELLINGHAM | MA | 02019 | |
| 10279866 | Name on file | Address on File | | | | |
| 10346721 | CLI300010 | Address on File | | | | |
| 10343107 | CLI019505 | Address on File | | | | |
| 10295245 | YONGMINGU | ATTN: YONGMING HUANG, 527 21ST ST, 216 | GALVESTON | TX | 77550 | |
| 10347878 | CLI389445 | Address on File | | | | |
| 10550212 | Name on file | Address on File | | | | |
| 10348287 | CLI420482 | Address on File | | | | |
| 10297445 | YORK GRAPHIC SERVICES CO. | 3650 W MARKET ST | YORK | PA | 17404 | |
| 10294098 | Name on File | Address on File | | | | |
| 10347329 | CLI346380 | Address on File | | | | |
| 10586225 | Name on file | Address on File | | | | |
| 11445579 | Name on file | Address on File | | | | |
| 10296504 | YOUNG AND THE INVESTED | ATTN: RILEY ADAMS, 676 WINDMILL LANE | PLEASANTON | CA | 94566 | |
| 10298535 | Name on file | Address on File | | | | |
| 10291395 | Employee EMP-810 | Address on File | | | | |
| 10351450 | CLI665714 | Address on File | | | | |
| 10347204 | CLI337814 | Address on File | | | | |
| 10345656 | CLI218380 | Address on File | | | | |
| 10351131 | CLI642690 | Address on File | | | | |
| 10348823 | CLI462137 | Address on File | | | | |
| 10347423 | CLI353661 | Address on File | | | | |
| 11445488 | Name on file | Address on File | | | | |
| 10293007 | Name on File | Address on File | | | | |
| 10350239 | CLI571353 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295542 | YOUR FRIENDLY NEIGHBOR LLC | ATTN: FARRAH BROWN, 2017 N EUCLID AVE | INDIANAPOLIS | IN | 46218 | |
| 10295803 | YOURPOP | ATTN: AHAMED AHAMED, 5103 BROOKFIELD PARKWAY APT 207 | MADISON | WI | 53718 | |
| 12047709 | Name on file | Address on File | | | | |
| 10296430 | YOYOCRYPTO | ATTN: MANISH SHAH, GOLFUTAR | KATHMANDU | | 977 | NEPAL |
| 10296557 | YSE CAPITAL | ATTN: ELSIE LEDIMO, 145C SEAGULL ROAD, SAS WINGFIELD | CAPE TOWN | | 7460 | SOUTH AFRICA |
| 10348775 | CLI457755 | Address on File | | | | |
| 10291397 | Employee EMP-121 | Address on File | | | | |
| 10291398 | Employee EMP-1217 | Address on File | | | | |
| 12044554 | Name on file | Address on File | | | | |
| 11841717 | Name on file | Address on File | | | | |
| 10344575 | CLI134561 | Address on File | | | | |
| 10345859 | CLI234160 | Address on File | | | | |
| 10294378 | Name on File | Address on File | | | | |
| 11445471 | Name on file | Address on File | | | | |
| 10297081 | YUBICO | ATTN: Mittul Nagpal, ICONS, 206 Kartik Complex, New Link Road, Adheri (W), | Mumbai | | 400 053 | India |
| 10544985 | CLI001051 | Address on File | | | | |
| 10545510 | CLI435127 | Address on File | | | | |
| 10353253 | Name on file | Address on File | | | | |
| 10294487 | Name on File | Address on File | | | | |
| 10293938 | Name on file | Address on File | | | | |
| 10350799 | CLI615342 | Address on File | | | | |
| 10545584 | CLI502605 | Address on File | | | | |
| 10296112 | Name on File | Address on File | | | | |
| 10294380 | Name on File | Address on File | | | | |
| 10351039 | CLI636269 | Address on File | | | | |
| 10294417 | Name on file | Address on File | | | | |
| 10295655 | Z FACTORY | ATTN: RICCARDO ZANETTI, VIA UGO FOSCOLO 23 A INTERNO 1 | ALBIGNASEGO | | 35020 | ITALY |
| 10294984 | Z MEDIA LTD | ATTN: RICCARDO ZANETTI, C/O MEP LAW, 26-28 HAMMERSMITH GROVE | LONDON | | W6 7BA | UNITED KINGDOM |
| 10589585 | Name on file | Address on File | | | | |
| 10593357 | Name on file | Address on File | | | | |
| 10294298 | Name on file | Address on File | | | | |
| 10295548 | Name on file | Address on File | | | | |
| 10343722 | CLI067551 | Address on File | | | | |
| 10293084 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292970 | Name on File | Address on File | | | | |
| 10294219 | Name on File | Address on File | | | | |
| 10294056 | Name on File | Address on File | | | | |
| 10295772 | Name on File | Address on File | | | | |
| 10348428 | CLI432610 | Address on File | | | | |
| 10593442 | Name on file | Address on File | | | | |
| 10594260 | Name on file | Address on File | | | | |
| 10294459 | Name on file | Address on File | | | | |
| 10351512 | CLI670857 | Address on File | | | | |
| 10291400 | Employee EMP-448 | Address on File | | | | |
| 10343932 | CLI083481 | Address on File | | | | |
| 10345690 | CLI221265 | Address on File | | | | |
| 10294331 | Name on File | Address on File | | | | |
| 10350539 | CLI595874 | Address on File | | | | |
| 10350457 | CLI589561 | Address on File | | | | |
| 10545403 | CLI348651 | Address on File | | | | |
| 10347223 | CLI339431 | Address on File | | | | |
| 10295825 | ZANOM | ATTN: MOGALE NKGANYAMANE, 11855 IVORY PARK HAWK CRESCENT STREET | JOHANNESBURG | | 1632 | SOUTH AFRICA |
| 10344926 | CLI161270 | Address on File | | | | |
| 10545394 | CLI343298 | Address on File | | | | |
| 10294743 | ZAPIER.COM | ATTN: HONG CHAU, 548 MARKET ST., #62411 | SAN FRANCISCO | CA | 94104-5401 | |
| 10545245 | CLI213867 | Address on File | | | | |
| 10344680 | CLI143444 | Address on File | | | | |
| 10350104 | CLI561453 | Address on File | | | | |
| 10296533 | Name on File | Address on File | | | | |
| 10589652 | Name on file | Address on File | | | | |
| 10349114 | CLI485320 | Address on File | | | | |
| 10350428 | CLI587360 | Address on File | | | | |
| 10345637 | CLI216762 | Address on File | | | | |
| 10343488 | CLI050178 | Address on File | | | | |
| 10296055 | ZEALOUS | ATTN: ZEAL CAIDEN, 548 MARKET ST #59101 | SAN FRANCISCO | CA | 94104 | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291402 | Employee EMP-1341 | Address on File | | | | |
| 10294007 | Name on File | Address on File | | | | |
| 12046079 | Name on file | Address on File | | | | |
| 10675371 | Name on file | Address on File | | | | |
| 10585070 | Name on file | Address on File | | | | |
| 10349397 | CLI507056 | Address on File | | | | |
| 10343640 | CLI061490 | Address on File | | | | |
| 10291404 | Employee EMP-354 | Address on File | | | | |
| 10295830 | ZELCORE TECHNOLOGIES INC. | ATTN: DANIEL KELLER, 30 ALEXANDER DRIVE | HANOVER | PA | 17331 | |
| 10295314 | ZEN WEALTH MANAGEMENT GROUP INC | ATTN: EDDIE PATEL, 2125 W IRVING PARK RD, STE 1 OFC | CHICAGO | IL | 60618 | |
| 10292069 | Institutional Client_290 | Address on File | | | | |
| 10292153 | ZENDESK | ATTN: HUNTER TOURTE, GLOBAL HEADQUARTERS, 989 MARKET ST. | SAN FRANCISCO | CA | 94103 | |
| 10294804 | ZENDESK | ATTN: HUNTER TOURTE, 989 MARKET ST. | SAN FRANCISCO | CA | 94103 | |
| 10350385 | CLI583600 | Address on File | | | | |
| 10590143 | Name on file | Address on File | | | | |
| 10295683 | ZENOMEDIA | ATTN: JUSTIN DILLER, 124 GROVE AVE, #353 | CEDARHURST | NY | 11516 | |
| 10347040 | CLI323985 | Address on File | | | | |
| 10295106 | ZERO WAITING | ATTN: FRAZER WHYTE, 35 PRESTON AVENUE | LONDON | | E4 9NL | UNITED KINGDOM |
| 10344925 | CLI161166 | Address on File | | | | |
| 10345868 | CLI234604 | Address on File | | | | |
| 10343863 | CLI078638 | Address on File | | | | |
| 10547260 | Name on file | Address on File | | | | |
| 10291405 | Employee EMP-269 | Address on File | | | | |
| 10291406 | Employee EMP-1753 | Address on File | | | | |
| 10291407 | Employee EMP-1363 | Address on File | | | | |
| 12046004 | Name on file | Address on File | | | | |
| 10550728 | Name on file | Address on File | | | | |
| 10346533 | CLI285836 | Address on File | | | | |
| 10347643 | CLI369025 | Address on File | | | | |
| 11842557 | Name on file | Address on File | | | | |
| 10346289 | CLI265864 | Address on File | | | | |
| 10291408 | Employee EMP-436 | Address on File | | | | |
| 10291409 | Employee EMP-1335 | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10586183 | Name on file | Address on File | | | | |
| 10291410 | Employee EMP-1440 | Address on File | | | | |
| 10346781 | CLI304139 | Address on File | | | | |
| 10291412 | Employee EMP-1218 | Address on File | | | | |
| 10292070 | Institutional Client_291 | Address on File | | | | |
| 10293342 | Name on File | Address on File | | | | |
| 10283101 | Name on file | Address on File | | | | |
| 10294384 | Name on File | Address on File | | | | |
| 10286276 | Name on File | Address on File | | | | |
| 10349342 | CLI502675 | Address on File | | | | |
| 10291413 | Employee EMP-215 | Address on File | | | | |
| 10291596 | Employee EMP-215 | Address on File | | | | |
| 10348389 | CLI428887 | Address on File | | | | |
| 10291414 | Employee EMP-570 | Address on File | | | | |
| 10294350 | Name on File | Address on File | | | | |
| 10545095 | CLI088751 | Address on File | | | | |
| 10284930 | Name on file | Address on File | | | | |
| 10347651 | CLI369577 | Address on File | | | | |
| 10296479 | ZIFF DAVIS - OFFERS.COM | ATTN: OFFERS.COM STEELE, 7801 NORTH CAPITAL OF TEXAS HWY., SUITE 300 | AUSTIN | TX | 78731 | |
| 10297082 | ZIFLOW LTD. | ATTN: JACLYN. SANSOM, 66 HIGH STREET, ALTON HOUSE | NORTHWOOD | | | UNITED KINGDOM |
| 10347426 | CLI353742 | Address on File | | | | |
| 10296330 | ZIJLSTRA MEDIA | ATTN: F ZIJLSTRA, ZUIDERKERKSTRAAT 5 | KOOG AAN DE ZAAN | | 1541GV | NETHERLANDS |
| 10346044 | CLI247147 | Address on File | | | | |
| 10351471 | CLI667565 | Address on File | | | | |
| 10291415 | Employee EMP-617 | Address on File | | | | |
| 10291597 | Employee EMP-617 | Address on File | | | | |
| 10298315 | Name on File | Address on File | | | | |
| 10298850 | Name on File | Address on File | | | | |
| 10291416 | Employee EMP-444 | Address on File | | | | |
| 10346165 | CLI257234 | Address on File | | | | |
| 10291417 | Employee EMP-1323 | Address on File | | | | |
| 10548518 | Name on file | Address on File | | | | |

Exhibit E
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545736 | CLI618230 | Address on File | | | | |
| 12048925 | Name on file | Address on File | | | | |
| 10346786 | CLI304268 | Address on File | | | | |
| 10347635 | CLI368375 | Address on File | | | | |
| 10299224 | Name on File | Address on File | | | | |
| 10343586 | CLI057376 | Address on File | | | | |
| 10297446 | ZOLA | 250 GREENWICH ST, 39TH FL | NEW YORK | NY | 10007 | |
| 10296440 | ZONEBITCOIN | ATTN: NES AISSA, 47 RUE PLANCHAT | PARIS | | 75020 | FRANCE |
| 10296589 | ZONEBITCOIN | ATTN: NESRINE AISSANI, 56 RUE PLANCHAT | PARIS | | 75020 | FRANCE |
| 10297447 | ZOOMINFO | ATTN: ACCOUNTS RECEIVABLE, DEPT LA # 24789 | PASADENA | CA | 91185 | |
| 10293103 | Name on file | Address on File | | | | |
| 10349954 | CLI550809 | Address on File | | | | |
| 10349211 | CLI492591 | Address on File | | | | |
| 10343600 | CLI058464 | Address on File | | | | |
| 10291419 | Employee EMP-1159 | Address on File | | | | |
| 10291420 | Employee EMP-1648 | Address on File | | | | |
| 10349175 | CLI489291 | Address on File | | | | |
| 10593293 | Name on file | Address on File | | | | |
| 10351057 | CLI637808 | Address on File | | | | |
| 10346172 | CLI257563 | Address on File | | | | |
| 10297448 | ZVI BRENER ENTERPRISES | 377 RECTOR PLACE, 20D, | NEW YORK | NY | 10280 | |
| 10346564 | CLI288141 | Address on File | | | | |
| 10294858 | ZW'TSHEEELLE MEDIA | ATTN: VHAHANGWELE NEVHUSENGA, 9 NALK ROAD, KESTREL ROAD | SPRINGS | | 1559 | SOUTH AFRICA |
| 10345465 | CLI203201 | Address on File | | | | |

**<u>Exhibit F</u>**

Schedule G Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 10297094 | ACCLIME | accountssingapore@acclime.com |
| 10294774 | ACCUITY | clientservicesteam@lexisnexisrisk.com |
| 10297100 | AG-GRID | accounts@ag-frid.com |
| 10297102 | AIMPOINT DIGITAL | ar@aimpointdigital.com |
| 10297516 | Institutional Client_009 | Address on file |
| 10280878 | Name on file | Address on file |
| 10283207 | Name on file | Address on file |
| 10283858 | Name on file | Address on file |
| 10297154 | CAYLENT | billing@caylent.com |
| 10296955 | CHAMBER OF DIGITAL COMMERCE | accounting@digitalchamber.org |
| 10297187 | CULTURE AMP | joshua.neisse@cultureamp.com |
| 10297201 | DETECTIFY | david.hill@detectify.com |
| 10288384 | Name on file | Address on file |
| 10291883 | Institutional Client_103 | Address on file |
| 10544888 | Name on file | Address on file |
| 10292107 | HUMMINGBIRD REGTECH INC | finance@hummingbird.co |
| 10546830 | Name on file | Address on file |
| 10297347 | PLOTLY | lauren@plot.ly |
| 10297399 | TABLEAU | kristin.reese@salesforce.com |
| 10292019 | Institutional Client_240 | Address on file |
| 10292022 | Institutional Client_243 | Address on file |
| 10297418 | TROPIC | evan.brown@tropicapp.io |
| 10297434 | WEWORK | jesse.david@wework.com |
| 10283535 | Name on file | Address on file |
| 10292066 | Institutional Client_287 | Address on file |

## **Exhibit G**

**BLOCKFI INC. — GUIDE TO FILLING OUT YOUR PROOF OF CLAIM FORM(S)**

Dear BlockFi Client:

You are receiving this package because you are a client of BlockFi who BlockFi believes is a creditor in our Chapter 11 cases.

As part of the Chapter 11 process, BlockFi filed Schedules of Assets and Liabilities with the Court (the "Schedules"). The Schedules include Schedule F, which lists all of the unsecured claims that BlockFi believes clients, vendors, and other interested parties have against the estate.

You can check how BlockFi has listed your claim(s) in the Schedules in this package. Additionally, you can check how BlockFi has listed your claim(s) in the Schedules, as well as your BlockFi Wallet account balances, by visiting the website of our claims agent, Kroll, at the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index. Please be advised that the Schedule amounts will be listed in U.S. dollars based on coin values as of November 28, 2022, the day BlockFi filed chapter 11.

**If your scheduled claim information and Wallet account balance(s) are correct, then you do not need to file a claim and no further action is required at this time.**

**If you believe that your scheduled claim information and/or Wallet account balance information is incorrect or incomplete, or if you believe that you have a claim or claims against one or more Debtors separate and apart from you scheduled claim information, you must file a proof of claim.**

> **THIS LETTER SHOULD NOT BE CONSTRUED AS PROVIDING LEGAL ADVICE AND WAS NOT INTENDED OR WRITTEN TO BE USED FOR THE PURPOSE OF OFFERING LEGAL ADVICE TO THE PARTIES ADDRESSED HEREIN.  INDIVIDUALS OR ENTITIES IN RECEIPT OF THIS LETTER SHOULD CONSULT WITH THEIR OWN INDEPENDENT LEGAL COUNSEL FOR THE PURPOSE OF OBTAINING LEGAL ADVICE.**

### When Must I Submit My Proof of Claim Forms?

The bar date, or deadline for you to submit your proof of claim form(s), is **5:00 P.M. (prevailing Eastern Time) on March 31, 2023**.

### What Did I Receive in this Package?

This package contains (a) one or more customized Proof of Claim Form(s); and (b) the Court-approved Bar Date Notice. This package also contains information about your scheduled claim(s). You should review your scheduled claim information to determine whether you need to file a claim.

### Which Customized Proof of Claim Form(s) Did I Receive?

- **If you have one or more BlockFi Wallet account(s)**, then you should have received a *Wallet Account Holder Proof of Claim Form*.
- **If you have one or more Interest-Bearing Account(s) and/or BlockFi Private Client Fixed or Open Loan(s)**, then you should have received an *Interest Bearing Account Holder Proof of Claim Form*.
- **If you have posted Collateral for a Loan with BlockFi**, then you should have received a *Loan Account Holder Proof of Claim Form*.

1

If you believe you should have received a Proof of Claim Form for one of the above listed products and have not, you may download the applicable form from the Kroll website at the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index.

**How Do I Check My Scheduled Claim Amount?**

In addition to the information contained in this package, you should have received an email from Kroll with your scheduled claim information. You should review your scheduled claim information to determine whether you need to file a claim.      This Guide can also be found online via the Kroll website at the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index.

Clients can also view their scheduled claim information and account balances electronically via the Kroll website at the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index.

For security purposes to protect your account information, you will need your BlockFi Account ID as well as the email address(es) associated with your account to access this information. Please see the section titled "***How Do I Locate My Account ID?***" for instructions on how to locate your BlockFi Account ID. Upon entering this information, Kroll will email you an access code that can be used to access your scheduled claim information and BlockFi account balance.

**How Do I Locate My Account ID?**

1.   Login to your BlockFi account: https://app.blockfi.com/signin.
2.   Go to the top right corner, click the arrow, and select "Reports."
3.   Select "2022" from the "Earnings Statements" drop down and download your October 2022 Earnings Statement.
4.   Your Account ID is 8 alpha-numeric code and can be found at the top left of the statement.

**Why Weren't Wallet Account Balances Included in the Schedules and How Can I Check My Wallet Account Balance?**

It is our belief that clients unambiguously own the digital assets in their BlockFi Wallet accounts. Accordingly, BlockFi did not include Wallet account balances on the Schedules.

You can access your Wallet account balance(s) as of the platform pause on November 10, 2022 at 8:15pm (prevailing Eastern Time) (equivalent to *November 11, 2022 at 1:15am UTC*) (the "**Platform Pause**") by visiting Kroll's website at the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index.

If you believe that your Wallet account balance information is incorrect or incomplete, you can file a proof of claim. Instructions on how to file your *Wallet Account Proof of Claim Form* can be found below in the section titled:   "***How Do I File My Proof of Claim Form?***"

**How Do I Understand My Scheduled Claim Amount for Item 7a of the Customized Proof of Claim Form?**

Please use the following instructions to understand your scheduled claim amount for Item 7a of the Customized Proof of Claim Form(s).

***Interest-Bearing Accounts***

If you have not attempted any transactions after the Platform Pause, do the following:

1.   Login to your BlockFi account.
2.   Go to the Accounts drop down and select Interest Account.

3. Scroll down to the 'Your Assets' section to note the **quantity** of each digital asset. This is your **in-kind coin balance** that you will use to fill in the table in part 7b of the Proof of Claim Form.
4. Multiply the in-kind coin balance by the price listed in the column titled "Price as of November 28, 2022, at 11:59 p.m. UTC" in Item 7b of the Proof of Claim Form. This will convert the in-kind value to U.S. dollars at the time of filing on November 28, 2022.
5. Fill in Item 7a in the spaces provided. This aggregate U.S. dollar amount by product replicates the process BlockFi used to determine your scheduled claim information enclosed in this packet.

If you attempted any transactions after the Platform Pause, do the following:

*If you did attempt to execute a transaction or trade after November 11, 2022 at 1:15am UTC (equivalent to November 10, 2022 at 8:15pm ET), your account balances as displayed on the user interface may not properly reflect underlying balances at the time of the Platform Pause, which serve as the basis of the claim BlockFi filed in Schedule F. You may use the timestamps in the transaction history section of your BlockFi app to determine your in-kind coin amounts at the time of the Platform Pause, which BlockFi used to calculate your scheduled claim.*

1. Login to your BlockFi account.
2. Go to the Accounts drop down and select Interest Account.
3. Scroll down to the 'Your Assets' section to note the **quantity** of each digital asset. Note this quantity.
4. Return to the Dashboard and scroll down to the 'Transactions' section.
5. Review any transactions on or after November 11, 2022. You will need to click each transaction to see the timestamp, which is denoted in Coordinated Universal Time (UTC). Any transaction in the user interface after November 11, 2022, at 1:15am UTC (equivalent to November 10, 2022 at 8:15pm ET of the Platform Pause) was considered by BlockFi to be after the Platform Pause.
6. Add the values in the Description column under the 'Transactions' section that are after this timestamp to the quantities by currency noted in step 3. This should now be your **in-kind coin balance** that BlockFi used to schedule your claim.
7. Multiply the quantity of **in-kind coin balance** amounts by the price listed in the column titled "Price as of November 28, 2022, at 11:59 p.m. UTC" in Item 7b of the Proof of Claim Form. This will convert the in-kind value to U.S. dollars at the time of filing on November 28, 2022.
8. Fill in Item 7a in the spaces provided. This aggregate U.S. dollar amount by product replicates the process BlockFi used to determine your scheduled claim information enclosed in this packet.

### *Retail Crypto-Backed Loans*

1. Login to your BlockFi account
2. Go to the Accounts drop down and select Loans
3. Scroll down to the 'Funded Loans' section to note the **collateral amount by currency** for each open loan.
4. Add the collateral amount for all the same currency. This is your in-kind coin balance to use in section 7b of the Proof of Claim Form in the Loan Collateral column.
5. Multiply the **in-kind coin balance** amounts by the price listed in the column titled "Price as of November 28, 2022, at 11:59 p.m. UTC" in Item 7b of the Proof of Claim Form. This will convert the in-kind value to U.S. dollars at the time of filing on November 28, 2022.
6. Fill in Item 7a in the spaces provided. This aggregate U.S. dollar amount by product replicates the process BlockFi used to determine your scheduled claim information enclosed in this packet.

### *Wallet*

BlockFi Wallet balances are not included as a scheduled claim amount. However, if you believe amounts are incorrect or incomplete, you may file a Wallet Account Holder Proof of Claim Form.

If you have not attempted any transactions after the Platform Pause, do the following:

3

1. Login to your BlockFi account
2. Go to the Accounts drop down and select Wallet
3. Scroll down to the 'Your Assets' section to note the quantity of each digital asset. This is your in-kind coin balance that you will use to fill in the table in part 7b of the Proof of Claim Form.
4. Multiply the **in-kind coin balance** by the price listed in the column titled "Price as of November 28, 2022, at 11:59 p.m. UTC" in Item 7b of the Proof of Claim Form. This will convert the in-kind value to U.S. dollars at the time of filing on November 28, 2022.
5. Fill in Item 7a in the spaces provided.

If you attempted any transactions after the Platform Pause, do the following:

1. Login to your BlockFi account.
2. Go to the Accounts drop down and select Wallet.
3. Scroll down to the 'Your Assets' section to note the quantity of each digital asset. Note this quantity.
4. Return to the Dashboard and scroll down to the 'Transactions' section.
5. Review any transactions on or after November 11, 2022. You will need to click each transaction to see the timestamp, which is denoted in Coordinated Universal Time (UTC). Any transaction in the user interface after November 11, 2022, at 1:15am UTC (equivalent to November 10, 2022 at 8:15pm ET of the Platform Pause) was considered by BlockFi to be after the Platform Pause.
6. Subtract the values in the Description column under the 'Transactions' section that are after this timestamp from the quantities by currency noted in step 3. This should now be your in-kind coin balance that BlockFi included on the Schedule of Financial Affairs, Question 21.
7. Multiply the quantity of **in-kind coin balance** amounts by the price listed in the column titled "Price as of November 28, 2022, at 11:59 p.m. UTC" in Item 7b of the Proof of Claim Form. This will convert the in-kind value to U.S. dollars at the time of filing on November 28, 2022.
8. Fill in Item 7a in the spaces provided.

### Why am I receiving this information if I am not a Retail client of BlockFi?

Institutional loan clients can use a similar methodology to the above using their contracts with BlockFi. All other parties can use the standard, non-customer proof of claim form, which can be downloaded from via Kroll's website or submitted electronically by visiting the following link: https://restructuring.ra.kroll.com/blockfi/EPOC-Index.

### How Do I File My Proof of Claim Form?

**To file a proof of claim electronically**, please go to https://restructuring.ra.kroll.com/blockfi/EPOC-Index. If submitted electronically using the Online Claim Filing Portal, additional hard-copy submission is not necessary. Please note that submission of claim forms via email and/or facsimile is not permitted.

**To file a claim by mail**, completed hard copy proof of claim forms can be sent to the following address:

| If by first class mail:<br>     BlockFi Inc. Claims Processing Center<br>     c/o Kroll Restructuring Administration LLC<br>     Grand Central Station, PO Box 4850<br>     New York, NY 10163-4850 | If by hand delivery, or overnight courier:<br>     BlockFi Inc. Claims Processing Center<br>     c/o Kroll Restructuring Administration LLC<br>     850 3rd Avenue, Suite 412<br>     Brooklyn, NY 11232 |
|---|---|

We understand that you may have questions during this process. Additional information regarding BlockFi's chapter 11 case, including the proof of claim process, can be found by visiting Kroll's website at: https://restructuring.ra.kroll.com/blockfi. Clients may contact Kroll at (888) 773-0375 (Toll Free) or (646) 440-4371 (International), or email blockfiinfo@ra.kroll.com.