# Exhibit "A"

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 81,341.00 | 0.00 | 81,341.00 |
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 269,271.50 | 0.00 | 269,271.50 |
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 84,960.50 | 0.00 | 84,960.50 |
| 039246.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 102,450.00 | 0.00 | 102,450.00 |
| 039246.0008 | COMMITTEE GOVERNANCE MATTERS | 2,819.50 | 0.00 | 2,819.50 |
| 039246.0010 | COMMITTEE INVESTIGATION | 216,910.50 | 0.00 | 216,910.50 |
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 224,264.50 | 0.00 | 224,264.50 |
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 695.00 | 0.00 | 695.00 |
| 039246.0013 | TAX | 88,618.00 | 0.00 | 88,618.00 |
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 65,705.00 | 0.00 | 65,705.00 |
| 039246.0015 | HEARINGS | 54,800.00 | 0.00 | 54,800.00 |
| 039246.0016 | REGULATORY ISSUES | 17,976.00 | 0.00 | 17,976.00 |
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 9,458.00 | 0.00 | 9,458.00 |
| 039246.0020 | CONTESTED MATTERS | 274,355.50 | 0.00 | 274,355.50 |
| | **Total** | **1,493,625.00** | **0.00** | **1,493,625.00** |

| | |
|---|---:|
| Total Current Fees | $1,493,625.00 |
| 20% Holdback Fees | (298,725) |
| 80% CURRENT AMOUNT DUE | $1,194,900.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,194,900.00** |

**brown**rudnick

| | |
|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice |
| NEW YORK, NY 10036 | Date |
| | Client |

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0002 | CASE ADMINISTRATION | 81,341.00 | 0.00 | 81,341.00 |
| | **Total** | **81,341.00** | **0.00** | **81,341.00** |

| | |
|---|---|
| Total Current Fees | $81,341.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$81,341.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/29/22 | AXELROD | PREP FOR INITIAL UCC CALL, SET UP WORKPLAN TEMPLATE AND ASSIGN INITIAL TASKS (.6); FOCUS ON TASK ALLOCATION AND NEXT STEPS RE MOTION REVIEW AND RECOMMENDATIONS (.5) | 1.10 | 940.50 |
| 12/29/22 | SILVERBERG | CONFERENCE WITH K&E, DEBTOR ADVISORS, K. AULET, S. PALLEY REGARDING SECOND DAY MOTIONS | 0.50 | 592.50 |
| 12/29/22 | SAWYER | COORDINATE CREATION OF DISTRIBUTION LIST (.1); FOLLOW UP COMMUNICATIONS WITH BR TEAM RE ACTION ITEMS (.3); CALL WITH S. OLDHAM RE CONTACT LIST AND OTHER ADMINISTRATIVE ITEMS (.3); KICKOFF CALL WITH DEBTORS' COUNSEL RE SECOND DAY ITEMS (.5) | 1.20 | 756.00 |
| 12/29/22 | PALLEY | PARTICIPATE IN OCC CALL RE STARTING PROCESS AND NEXT STEPS (.9); OVERSEE ADMINISTRATION OF OCC TWITTER ACCCOUNT (.3); CALL WITH DEBTOR'S COUNSEL (.4); REVIEW PROPOSED TWEETS AND EMAIL RE THE SAME (.1) | 1.70 | 1,870.00 |
| 12/29/22 | AULET | PREPARING FOR AND MEETING WITH DEBTORS (.7); OUTLINING POTENTIAL ISSUES WITH FIRST DAY MOTIONS (1.0); DISCUSSING MESSAGING STRATEGY (.5); REVIEWING FA MATERIALS (2.0) | 4.20 | 4,305.00 |
| 12/29/22 | OLDHAM | CREATE COMMITTEE CONTACT LIST | 3.80 | 1,710.00 |
| 12/29/22 | RIZKALLA | PREPARE MEMO ANALYZING SECOND DAY MOTIONS FOR COMMITTEE | 4.00 | 2,540.00 |
| 12/30/22 | RIZKALLA | CONTINUED WORK ON MEMO SUMMARIZING RECENT FILINGS FOR COMMITTEE | 2.60 | 1,651.00 |
| 12/30/22 | OLDHAM | CREATE CONTACT LIST AND PREPARE WORKING GROUP LIST AND UPDATE | 3.20 | 1,440.00 |
| 01/03/23 | KASNETZ | CONDUCT RESEARCH RE DEBTOR FINANCIALS AND INTERNAL OPERATING SYSTEMS | 3.70 | 3,293.00 |
| 01/03/23 | COHEN | REVIEW DOCKET AND STATUS (.3); PREPARE TIMELINE AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); PREPARE COMMITTEE DISTRIBUTION LISTS AND UPDATE / ADJUST ACCORDINGLY (.7); STRATEGIZE REGARDING APPEARANCES AND FILINGS (.8) | 2.70 | 1,323.00 |
| 01/03/23 | SAWYER | SET UP DISTRIBUTION LISTS | 0.20 | 178.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/03/23 | SILVERBERG | PARTIAL ATTENDANCE OF CONFERENCE WITH C. OKIKE, R. STARK, K. AULET ET AL. REGARDING MANAGEMENT PRESENTATION WITH UCC | 0.50 | 695.00 |
| 01/03/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.20 | 582.00 |
| 01/03/23 | RIZKALLA | CONFERENCE W/ R. STARK, B. SILVERBERG, K. AULET, AND A. KASNETZ RE: UPCOMING WORK ALLOCATION AND NEXT STEPS | 0.50 | 317.50 |
| 01/03/23 | AULET | GENERAL CASE ORGANIZATION AND TEAM ORGANIZATION | 1.00 | 1,200.00 |
| 01/04/23 | SAWYER | COORDINATE IN-PERSON MEETING LOGISTICS AND RELATED COMMUNICATIONS WITH BR TEAM AND K&E | 0.60 | 534.00 |
| 01/04/23 | COHEN | STRATEGIZE REGARDING LOGISTICS FOR JANUARY 9TH HEARING (.6); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); WORK ON UPDATES TO COMMITTEE DISTRIBUTION LISTS (.3); UPDATE DATABASES (.2) | 1.60 | 784.00 |
| 01/04/23 | GILMAN | ATTENTION TO CORRESPONDENCE (.7); REVIEW KEY BANKRUPTCY DOCUMENTS (1.6); REVIEW AND COMMENT ON BYLAWS AND MOTION RESPONSES (.9) | 3.20 | 3,824.00 |
| 01/04/23 | OLDHAM | REVISE WORKING GROUP LIST | 2.30 | 1,115.50 |
| 01/04/23 | DWOSKIN | REVIEW BANKRUPTCY FILINGS | 2.30 | 2,357.50 |
| 01/04/23 | AULET | INVESTIGATION TEAM ORGANIZING | 0.70 | 840.00 |
| 01/04/23 | RIZKALLA | COORDINATE WITH BR TEAM RE: VARIOUS LOGISTICS AHEAD OF COMMITTEE/MANAGEMENT MEETING AT K&E | 0.90 | 571.50 |
| 01/05/23 | SAWYER | ADMINISTRATIVE ITEMS FOR MEETING WITH COMPANY AND RELATED CALLS WITH B. SILVERBERG AND A. RIZKALLA | 0.70 | 623.00 |
| 01/05/23 | SAWYER | FACILITATE CREATION OF INTERNAL AND EXTERNAL DISTRIBUTION AND CONTACT LISTS | 0.70 | 623.00 |
| 01/05/23 | COHEN | REVIEW AND FINALIZE HEARING MATERIALS FOR BINDERS AND PREPARE INDEX (.6); REVIEW WORKING GROUP LIST AND UPDATES TO DISTRIBUTION LISTS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2); COMPILE VARIOUS PLEADINGS, DOCUMENTS, LISTS AND DATA FOR P. GILMAN (.6); ADDRESS ADDITIONAL HEARING LOGISTICS (.3) | 2.40 | 1,176.00 |
| 01/05/23 | JONAS | REVIEW CORRESPONDENCE RE CASE STRATEGY (.3); PREPARE FOR COMPANY MEETING (1.5); INITIAL REVIEW OF LATEST PLEADINGS (.5) | 2.30 | 3,795.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/23 | OLDHAM | ADD ADDITIONAL CONTACTS TO REVISE WORKING GROUP LIST | 1.90 | 921.50 |
| 01/05/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.80 | 388.00 |
| 01/06/23 | COHEN | STRATEGIZE REGARDING TASKS AND PREPARATION FOR THIS MORNING'S COMMITTEE MEETING (.6); COMPILE DOCUMENTS AND VARIOUS HEARING TRANSCRIPTS FOR TEAM AS REQUESTED (.6); UPDATES TO DISTRIBUTION LISTS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2); CIRCULATE FILINGS (.2); STRATEGIZE REGARDING MAIN AND ADVERSARY CASE CAPTIONS (.2) | 2.20 | 1,078.00 |
| 01/06/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.70 | 339.50 |
| 01/07/23 | COHEN | CIRCULATE FILINGS (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6); STRATEGIZE REGARDING AND UPDATE DISTRIBUTION LISTS (.3); UPDATE DATABASES (.2) | 1.60 | 784.00 |
| 01/08/23 | COHEN | UPDATE PERTINENT DATES AND DEADLINES (.2); CIRCULATE FILINGS (.5) | 0.70 | 343.00 |
| 01/09/23 | COHEN | UPDATES TO DISTRIBUTION LISTS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES PER THIS MORNING'S HEARING (.4); UPDATE DATABASES (.2) | 0.80 | 392.00 |
| 01/09/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.70 | 339.50 |
| 01/09/23 | RIZKALLA | WORK ON CONTACT LIST FOR ALL COMMITTEE MEMBERS & PROFESSIONALS | 0.40 | 254.00 |
| 01/10/23 | SIEGER-GRIMM | COORDINATE WITH LOCAL COUNSEL RE: PHV APPLICATION AND FOLLOW UP RE: SAME | 0.30 | 316.50 |
| 01/10/23 | SAWYER | ATTENTION TO EMAIL DISTRIBUTION LISTS (.2); FINALIZE CONTACT LIST (.5) | 0.70 | 623.00 |
| 01/10/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.70 | 824.50 |
| 01/10/23 | COHEN | COMPILE LIST OF MATTERS AND PREPARE INITIAL INDEX FOR JANUARY 17TH HEARING BINDERS (.6); STRATEGIZE REGARDING COMMITTEE JOINDER AND RESPONSE AND RELATED LOGISTICS (.6); UPDATES TO DISTRIBUTION LISTS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 1.60 | 784.00 |
| 01/10/23 | RIZKALLA | FINALIZE CONTACT LIST OF ALL PROFESSIONALS/COMMITTEE MEMBERS | 0.80 | 508.00 |
| 01/11/23 | SAWYER | MANAGE DISTRIBUTION LISTS | 0.20 | 178.00 |
| 01/11/23 | COHEN | REVIEW DOCKET AND STATUS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); STRATEGIZE AND ADDRESS LOGISTICS FOR JANUARY 17TH HEARING (.5); UPDATE DISTRIBUTION LISTS AND CONTACT DATA (.3) | 1.50 | 735.00 |

BR

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                                    Page 6

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/11/23 | OLDHAM | COMPILE PLEADINGS FOR HEARING BINDERS (3.2); REVIEW DOCKET SHEET (1.7) | 4.90 | 2,376.50 |
| 01/12/23 | SAWYER | COORDINATE DISTRIBUTION LIST RESOLUTION | 0.60 | 534.00 |
| 01/12/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); STRATEGIZE REGARDING JANUARY 17TH HEARING (.6); CREATION OF PROFESSIONALS DISTRIBUTION LIST, REVIEW AND UPDATE DATA FOR WORKING GROUPS, MULTIPLE COMMITTEE DISTRIBUTION LISTS INCLUDING EMAILS TO COMMITTEE PROFESSIONAL TEAMS AND COMPILATION OF DATA (1.6); MEETING WITH M. SAWYER, S. OLDHAM AND J. RAMIREZ TO ANALYZE PROCESS FOR IMPLEMENTATION OF DOCUMENT REPOSITORY (.9); STRATEGIZE WITH LOCAL COUNSEL REGARDING TASKS AND EFFICIENCY (.4) | 3.90 | 1,911.00 |
| 01/12/23 | RAMIREZ | ANALYZE PROCESS FOR IMPLEMENTATION OF DOCUMENT REPOSITORY | 0.90 | 423.00 |
| 01/12/23 | OLDHAM | COMPILE PLEADINGS FOR HEARING BINDERS (2.2); REVIEW DOCKET SHEET (1.7); CREATE BINDER INDEX (.9) | 4.80 | 2,328.00 |
| 01/12/23 | OLDHAM | COMPILE RECENT PLEADINGS | 1.10 | 533.50 |
| 01/13/23 | COHEN | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); STRATEGIZE WITH LOCAL COUNSEL REGARDING PROVIDING INFORMATION TO COMMITTEE MEMBERS AND DISTRIBUTION LISTS (.9): REVIEW PROFESSIONAL GROUP DISTRIBUTION LIST (.2) | 1.60 | 784.00 |
| 01/13/23 | RAMIREZ | FAMILIARIZE WITH CASE DOCUMENTS, BACKGROUND MATERIALS, AND PLEADING (4.5); ORGANIZE NEW PLEADINGS FOR FILING INTO PLEADING REPOSITORY (1.5) | 6.00 | 2,820.00 |
| 01/13/23 | OLDHAM | COMPILE ADDITIONAL PLEADINGS FOR HEARING BINDERS (2.1); REVISE BINDER INDEX (.7) | 2.80 | 1,358.00 |
| 01/14/23 | COHEN | UPDATE PERTINENT DATES AND DEADLINES (.2); RESPOND TO REQUESTS FOR DOCUMENTS AND PREPARATION OF MATERIALS FOR HEARING (.8) | 1.00 | 490.00 |
| 01/16/23 | COHEN | STRATEGIZE REGARDING COMMUNICATIONS WITH COMMITTEE MEMBER, WORKING GROUP AND DISTRIBUTION LISTS (.8) ; CIRCULATE FILINGS (.2); UPDATE DATABASES (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 1.40 | 686.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/17/23 | COHEN | REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.9); WORK ON REVIEW AND UPDATE OF MULTIPLE DISTRIBUTION LISTS (.6) | 1.50 | 735.00 |
| 01/17/23 | RAMIREZ | ANALYZE INCOMING FILINGS (1.7); SAVE INCOMING PLEADINGS TO RESPOSITORY (1.6) | 3.30 | 1,551.00 |
| 01/17/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.30 | 630.50 |
| 01/17/23 | RIZKALLA | ANALYSIS OF PERTINENT DATES AND DEADLINES | 0.80 | 508.00 |
| 01/18/23 | SILVERBERG | REVIEW PROPOSED PROTECTIVE ORDER | 0.20 | 278.00 |
| 01/18/23 | COHEN | CIRCULATE TRANSCRIPT TO PROFESSIONALS (.1); UPDATE DATABASES (.1); STRATEGIZE REGARDING MULTIPLE DISTRIBUTION LISTS (.4); REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); INVESTIGATION AND UPDATE PER ATTORNEYS (.4); ISSUES RELATING TO PAYMENT OF PRO HAC FEES (.1); STRATEGIZE WITH LOCAL COUNSEL REGARDING DOCUMENTS, TRANSCRIPTS AND COMMITTEE COMMUNICATIONS (.3) | 1.70 | 833.00 |
| 01/18/23 | RAMIREZ | ANALYZE AND FILE INCOMING FILINGS | 1.30 | 611.00 |
| 01/18/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.40 | 679.00 |
| 01/18/23 | RIZKALLA | CORRESPONDENCE WITH BR RE: UPDATED DATES FOR UPCOMING HEARINGS | 0.20 | 127.00 |
| 01/19/23 | COHEN | REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); STRATEGIZE REGARDING JANUARY 24TH  HEARING AND UPCOMING DEPOSITIONS (.4) | 0.60 | 294.00 |
| 01/20/23 | COHEN | UPDATE DATABASES (.2); REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); STRATEGIZE REGARDING UPCOMING HEARINGS AND DEPOSITIONS (.6) | 1.20 | 588.00 |
| 01/20/23 | RAMIREZ | ANALYZE AND FILE INCOMING FILINGS | 0.80 | 376.00 |
| 01/20/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.40 | 194.00 |
| 01/23/23 | COHEN | STRATEGIZE REGARDING, REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES RELATING TO PENDING MOTIONS FOR UPCOMING HEARINGS AND DEPOSITIONS | 1.60 | 784.00 |
| 01/23/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.30 | 630.50 |
| 01/23/23 | RAMIREZ | ANALYZE AND FILE INCOMING FILINGS | 0.60 | 282.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                      Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | COHEN | REVIEW AND UPDATE SIGNATURE BLOCK FOR COMMITTEE FILINGS (.2); STRATEGIZE REGARDING, REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES RELATING TO PENDING MOTIONS FOR UPCOMING HEARINGS AND DEPOSITIONS (.4) | 0.60 | 294.00 |
| 01/24/23 | SIEGER-GRIMM | REVIEW RECENT FILINGS AND MONITOR COMMITTEE FEEDBACK | 0.40 | 422.00 |
| 01/24/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS (1.6); COMPILE FILINGS FOR HEARING BINDER (1.4); REVIEW DOCKET TO CONFIRM COMPLETE SET OF FILINGS (1.1); REVISE BINDER INDEX (.7) | 4.80 | 2,328.00 |
| 01/25/23 | COHEN | COMPILE SIGNATURES FOR COMMITTEE RETENTION  STRATEGIZE REGARDING PERTINENT DATES AND DEADLINES (.4); PROVIDE REQUESTED TRANSCRIPT TO M3 AND ATTORNEYS (.1) | 0.50 | 245.00 |
| 01/25/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.60 | 291.00 |
| 01/25/23 | OLDHAM | COMPILE E-BINDER FOR JANUARY 27TH HEARING | 0.70 | 339.50 |
| 01/26/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.60 | 776.00 |
| 01/26/23 | COHEN | STRATEGIZE REGARDING PENDING MOTIONS, HEARINGS, PERTINENT DATES AND DEADLINES | 0.40 | 196.00 |
| 01/27/23 | COHEN | STRATEGIZE REGARDING PENDING MOTIONS, HEARINGS, PERTINENT DATES AND DEADLINES | 1.10 | 539.00 |
| 01/27/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.60 | 291.00 |
| 01/27/23 | OLDHAM | COORDINATE SET UP OF EMAIL GROUP FOR DISSEMINATION OF INFORMATION | 1.30 | 630.50 |
| 01/30/23 | COHEN | UPDATE DATABASES (.2); CIRCULATE HEARING TRANSCRIPT (.1); STRATEGIZE REGARDING AND ANALYSIS OF PERTINENT DATES AND DEADLINES AND CASE TIMELINE PER ORDERS ENTERED FOLLOWING HEARING (.9) | 1.20 | 588.00 |
| 01/30/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 1.70 | 824.50 |
| 01/31/23 | COHEN | STRATEGIZE REGARDING AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.3); CIRCULATE TRANSCRIPT (.1) | 0.80 | 392.00 |
| 01/31/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.40 | 194.00 |
| 01/31/23 | AULET | GENERAL CASE STRATEGY ANALYSIS | 1.00 | 1,200.00 |
| | **Total Hours and Fees** | | **131.30** | **81,341.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 269,271.50 | 0.00 | 269,271.50 |
| | **Total** | **269,271.50** | **0.00** | **269,271.50** |

| | |
|---|---|
| Total Current Fees | $269,271.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$269,271.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 10

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/29/22 | STARK | COMMUNICATIONS TEAM IN PREPARATION FOR "KICK-OFF" OCC CALL (1.0); PREPARE FOR AND CONDUCT SAME (1.5) | 2.50 | 4,212.50 |
| 12/29/22 | AXELROD | INITIAL UCC CALL | 1.00 | 855.00 |
| 12/29/22 | SILVERBERG | INITIAL COMMITTEE CALL WITH R. STARK, K. AULET, S PALLEY ET. AL | 0.90 | 1,066.50 |
| 12/29/22 | SAWYER | COMMITTEE CALL RE INITIAL ACTION ITEMS | 0.90 | 567.00 |
| 12/29/22 | AULET | MEETING WITH COMMITTEE FOR INAUGURAL MEETING | 1.00 | 1,025.00 |
| 01/03/23 | PALLEY | ATTEND WEEKLY MEETING OF CREDIITORS COMMITTEE (1.0); WORK ON RESPONSE TO COMMITTEE WRITTEN QUESTIONS (.2): CONSIDER SECURE COMMUNICATIONS SOLUTIONS (.3); CALL WITH DEBTORS COUNSEL RE ACTION ITEMS AND TOPICS FOR FRIDAY MEETING (.6) | 2.10 | 2,919.00 |
| 01/03/23 | RIZKALLA | MEETING WITH COMMITTEE RE: FINANCIAL ADVISOR PITCH PROCESS, NEXT STEPS, AND RELATED CONSIDERATIONS | 1.00 | 635.00 |
| 01/03/23 | RIZKALLA | PREPARE MEMO FOR COMMITTEE RE: MOTIONS UP FOR SECOND DAY HEARING AND RECOMMENDATIONS THERETO (2.2); CONFER WITH A. KASNETZ RE: OUTSTANDING ISSUES TO FINALIZE RECOMMENDATIONS (.4) | 2.60 | 1,651.00 |
| 01/03/23 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.50 | 4,875.00 |
| 01/03/23 | KASNETZ | COMMITTEE CALL | 1.00 | 890.00 |
| 01/03/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 1.00 | 1,390.00 |
| 01/03/23 | AULET | COMMITTEE CALL | 1.00 | 1,200.00 |
| 01/03/23 | SILVERBERG | COORDINATE 1/4 COMMITTEE CALL | 0.20 | 278.00 |
| 01/04/23 | SAWYER | FA PITCHES WITH COMMITTEE AND COUNSEL | 3.60 | 3,204.00 |
| 01/04/23 | AXELROD | ATTEND FA INTERVIEW COMMITTEE MEETING (PARTIAL ATTENDANCE) | 1.40 | 1,400.00 |
| 01/04/23 | STARK | O/C TEAM IN PREPARATION FOR FA PRESENTATIONS (.3); CONDUCT SAME (4.0) | 4.30 | 8,385.00 |
| 01/04/23 | RIZKALLA | MEETING WITH COMMITTEE FOR FINANCIAL ADVISOR PITCHES | 3.50 | 2,222.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.7); ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING COMMUNICATIOSN PROTOCOLS, FINANCIAL ADVISOR PRESENTATIONS (3.6); COORDINATE 1/6 COMMITTEE MEETING WITH DEBTORS AND ADVISORS (.4) | 4.70 | 6,533.00 |
| 01/04/23 | AULET | RUNNING COMMITTEE FA PITCH MEETINGS AND FA SELECTION (3.3); COMMUNICATIONS WITH CREDITORS (.5) | 3.80 | 4,560.00 |
| 01/04/23 | PALLEY | PARTICIPATE IN FA INTERVIEW PROCESS WITH COMMITTEE | 2.50 | 3,475.00 |
| 01/05/23 | KASNETZ | COMMITTEE CALL (1.5); ATTEND TO COMMITTEE COMMUNICATIONS (.3) | 1.80 | 1,602.00 |
| 01/05/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE RECOMMENDATIONS CONCERNING MOTIONS FILED AND ADMINISTRATIVE MATTERS | 1.50 | 1,335.00 |
| 01/05/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.5); COORDINATION OF 1/6 MANAGEMENT MEETING (.5) | 2.30 | 3,197.00 |
| 01/05/23 | AXELROD | MEET WITH UCC RE PENDING MOTIONS, RELATED MATTERS | 1.40 | 1,400.00 |
| 01/05/23 | SILVERBERG | CONSIDER COMMUNICATIONS PROTOCOL ALTERNATIVES | 0.60 | 834.00 |
| 01/05/23 | SIEGER-GRIMM | REVIEW OF PROPOSED BYLAWS AND SECOND DAY MOTIONS IN PREPARATION FOR MEETING WITH COMMITTEE (.7); ATTEND MEETING WITH COMMITTEE MEMBERS (1.5) | 2.20 | 2,321.00 |
| 01/05/23 | PALLEY | PARTICIPATE IN COMMITTEE CALL | 1.50 | 2,085.00 |
| 01/05/23 | STARK | PREPARE FOR AND CONDUCT OCC MEETING | 1.50 | 2,925.00 |
| 01/05/23 | RIZKALLA | COORDINATE WITH BR TEAM AHEAD OF COMMITTEE MEETING WITH PROFESSIONALS AND MANAGEMENT (2.5); MEETING WITH COMMITTEE RE: BYLAWS AND SECOND DAY MOTIONS (1.5) | 4.00 | 2,540.00 |
| 01/05/23 | AULET | PREPARING FOR (.5) AND MEETING WITH COMMITTEE (1.5); DISCUSSIONS WITH CREDITORS (.4) | 2.40 | 2,880.00 |
| 01/05/23 | AULET | PREPARING FOR IN-PERSON MEETING | 1.00 | 1,200.00 |
| 01/05/23 | AULET | INVESTIGATING COMMITTEE COMMUNICATION PLATFORMS BASED ON COMMITTEE REQUIREMENTS | 0.50 | 600.00 |
| 01/05/23 | JONAS | COMMITTEE CALL | 1.50 | 2,475.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/23 | SIEGER-GRIMM | MEETING WITH DEBTOR OFFICERS AND PROFESSIONALS (1.0); MEETING WITH CLIENTS AND DEBTORS AND PROFESSIONALS (2.4) | 3.40 | 3,587.00 |
| 01/06/23 | SAWYER | ANALYZE ONBOARDING DECK FROM COMPANY RE COMMITTEE MEETING | 1.00 | 890.00 |
| 01/06/23 | SAWYER | COORDINATE MEETING LOGISTICS WITH COUNSEL AND COMPANY COUNSEL | 0.30 | 267.00 |
| 01/06/23 | SILVERBERG | COMMITTEE MEETING REGARDING MANAGEMENT MEETING, WALLET MOTION, PLANNING AND STRATEGY (1.5); PREPARATIONS FOR MANAGEMENT MEETING (.4); ALL HANDS MEETING WITH MANAGEMENT TEAM, KIRKLAND, BRG, MOELIS, HB IN ADVANCE OF COMMITTEE MEETING (1.0); ALL HANDS MEETING WITH MANAGEMENT TEAM ET AL. WITH COMMITTEE MEMBERS (2.0); DEBRIEFING MEETING WITH COMMITTEE (1.2) | 6.10 | 8,479.00 |
| 01/06/23 | KASNETZ | INITIAL MEETING WITH COMMITTEE (2.0); COMMITTEE, DEBTORS, AND PROFESSIONALS MEETING (3.2); POST-MEETING DEBRIEFING AND RELATED MATTERS (.8) | 6.00 | 5,340.00 |
| 01/06/23 | PALLEY | MEETING WITH UCC IN ADVANCE OF MEETING WITH DEBTOR AND PROFESSIONALS (1.7); MEETING WITH DEBTOR AND PROFESSIONALS (1.0); MEETING WITH DEBTOR, PROFESSIONALS AND UCC (2.0) | 4.70 | 6,533.00 |
| 01/06/23 | SAWYER | MEETING WITH COMMITTEE RE PREPARATION FOR MEETING WITH COMPANY (1.6); MEETING WITH COMMITTEE AND COMPANY RE KICKOFF (2.3); FOLLOW UP MEETING WITH COMMITTEE AND PROFESSIONALS (.8) | 4.70 | 4,183.00 |
| 01/06/23 | RIZKALLA | MEETING WITH COMMITTEE PROFESSIONALS AND COMMITTEE AT BR OFFICE (2.5); MEETING WITH COMPANY MANAGEMENT AND COMPANY ADVISORS (3.0) | 5.50 | 3,492.50 |
| 01/06/23 | RIZKALLA | COORDINATION WITH BR TEAM RE: LOGISTICS AHEAD OF IN-PERSON COMMITTEE MEETING | 0.30 | 190.50 |
| 01/06/23 | STARK | PREPARE FOR AND CONDUCT IN PERSON OCC MEETING (4.0); PREPARE FOR AND CONDUCT IN PERSON OCC/COMPANY MEETING AT KIRKLAND (4.0) | 8.00 | 15,600.00 |
| 01/06/23 | DWOSKIN | MEETING WITH COMMITTEE MEMBERS RE CASE STRATEGY | 1.00 | 1,025.00 |
| 01/06/23 | AULET | MEETING WITH COMMITTEE IN-PERSON | 1.50 | 1,800.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/07/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, MEETING COORDINATION | 0.30 | 267.00 |
| 01/07/23 | AULET | RESPONDING TO COMMITTEE INQUIRIES | 0.50 | 600.00 |
| 01/08/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, COMMUNICATIONS, AND CORRESPONDENCE | 0.40 | 356.00 |
| 01/08/23 | RIZKALLA | PREPARE WEEKLY UPDATE FOR COMMITTEE CONTAINING STATUS OF VARIOUS WORKSTREAMS, UPCOMING DEADLINES, AND RELATED CASE DEVELOPMENTS | 2.10 | 1,333.50 |
| 01/09/23 | KASNETZ | ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES | 0.30 | 267.00 |
| 01/09/23 | AXELROD | PREPARE, REVISE AND CIRCULATE WEEKLY UPDATE MATERIALS | 2.80 | 2,800.00 |
| 01/09/23 | SILVERBERG | CONSIDER ISSUES REGARDING COMMITTEE COMMUNICATIONS PROTCOL | 0.80 | 1,112.00 |
| 01/09/23 | RIZKALLA | ATTENTION TO COMMITTEE COMMUNICATIONS/INQUIRIES | 0.20 | 127.00 |
| 01/09/23 | STARK | T/C OCC MEMBER RE STRATEGY AND COORDINATING PRINCIPAL MEETINGS WITH MANAGEMENT | 1.00 | 1,950.00 |
| 01/09/23 | RIZKALLA | REVISIONS TO WEEKLY UPDATE FOR COMMITTEE | 1.20 | 762.00 |
| 01/10/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES (.4); COMMITTEE MEETING (1.5) | 1.90 | 1,691.00 |
| 01/10/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE HEARING UPDATE, SECOND DAY MOTIONS UPDATE | 1.50 | 1,335.00 |
| 01/10/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.5); ATTENTION TO COMMITTEE COMMUNICATIONS PROTOCOL (1.7) | 3.50 | 4,865.00 |
| 01/10/23 | AXELROD | REVIEW CLIENT COMMUNICATIONS AND PREP FOR MEETING (.5); PARTIAL ATTENDANCE OF CLIENT MEETING RE RESPONSES TO DEBTOR MOTIONS (1.0) | 1.50 | 1,500.00 |
| 01/10/23 | JONAS | COMMITTEE MEETING (1.0); REVIEW CORRESPONDENCE (.4) | 1.40 | 2,310.00 |
| 01/10/23 | PALLEY | ATTEND WEEKLY UCC MEETING | 1.50 | 2,085.00 |
| 01/10/23 | DWOSKIN | PARTICIPATE IN WEEKLY COMMITTEE MEETING | 1.50 | 1,537.50 |
| 01/10/23 | RIZKALLA | ATTENTION TO VARIOUS COMMUNICATIONS/INQUIRIES FROM COMMITTEE MEMBERS | 0.50 | 317.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/23 | AULET | PREPARING FOR (.4) AND MEETING WITH COMMITTEE TO DISCUSS SECOND DAY MOTIONS (1.5); CALL WITH COMMITTEE CHAIRS (1.0) | 2.90 | 3,480.00 |
| 01/10/23 | STARK | ATTEND COMMITTEE CALL RE MOELIS OBJECTION (.5); EMAIL EXCHANGES WITH OCC RE PRIVACY CONCERNS (.5) | 1.00 | 1,950.00 |
| 01/10/23 | GILMAN | UPDATE CALL WITH UCC | 1.00 | 1,195.00 |
| 01/11/23 | KASNETZ | MEETING WITH K. AULET AND A. RIZKALLA RE CREDITOR CONVERSATIONS (.2); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (2.1) | 2.30 | 2,047.00 |
| 01/11/23 | RIZKALLA | ATTENTION TO VARIOUS COMMUNICATIONS/INQUIRIES FROM COMMITTEE MEMBERS (.5); PREPARE TO RESPOND TO BLOCKFI CLIENTS RE: GENERAL INQUIRIES (.4) | 0.90 | 571.50 |
| 01/11/23 | AULET | ORGANIZING OUTREACH TO CUSTOMERS | 1.00 | 1,200.00 |
| 01/12/23 | KASNETZ | CALL WITH CREDITOR (.3); RESPOND TO INQUIRIES BY CREDITORS (.5); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (1.0) | 1.80 | 1,602.00 |
| 01/12/23 | RIZKALLA | RESPOND TO CREDITOR INQUIRIES | 0.60 | 381.00 |
| 01/12/23 | STARK | ATTEND MEETING WITH SENIOR EXECUTIVE TEAM AND OCC CO-CHAIRS (1.0); FOLLOW-UP MEETING WITH CO-CHAIRS RE CASE NEXT STEPS (1.0) | 2.00 | 3,900.00 |
| 01/13/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES (.8); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.7) | 1.50 | 1,335.00 |
| 01/13/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING MOELIS RETENTION OBJECTION, PLANNING | 1.10 | 1,529.00 |
| 01/13/23 | PALLEY | ATTEND UCC MEETING | 0.70 | 973.00 |
| 01/13/23 | RIZKALLA | PHONE CALLS W/ CREDITORS RE CASE INQUIRIES | 1.10 | 698.50 |
| 01/13/23 | RIZKALLA | WORK ON WEEKLY UPDATE FOR COMMITTEE (1.5); ATTENTION TO VARIOUS COMMUNICATIONS/INQUIRIES FROM COMMITTEE (.4) | 1.90 | 1,206.50 |
| 01/13/23 | STARK | PREPARE FOR AND CONDUCT OCC CALL (1.7); T/C D. STOLTZ RE STATUS AND STRATEGY (.3); O/C B. SILVERBERG RE SAME (.2) | 2.20 | 4,290.00 |
| 01/13/23 | AULET | MEETING WITH COMMITTEE TO DISCUSS CASE STATUS | 1.50 | 1,800.00 |
| 01/14/23 | KASNETZ | COORDINATE CALLS WITH CREDITORS (.2); ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES (.1) | 0.30 | 267.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/23 | RIZKALLA | PHONE CALL W/ CREDITOR RE CASE INQUIRIES | 0.60 | 381.00 |
| 01/16/23 | KASNETZ | ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.2); COORDINATE CREDITOR CALLS (.1) | 0.30 | 267.00 |
| 01/16/23 | RIZKALLA | FINALIZE WEEKLY UPDATE FOR COMMITTEE  (1.3); UPDATE CASE TIMELINE (.3); CORRESPONDENCE WITH BR & M3 TEAMS RE: SAME (.2) | 1.80 | 1,143.00 |
| 01/16/23 | AXELROD | REVISE WEEKLY UPDATE MATERIALS | 0.50 | 500.00 |
| 01/17/23 | KASNETZ | COMMITTEE MEETING (1.3); CALLS WITH CREDITORS (.9); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.3) | 2.50 | 2,225.00 |
| 01/17/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL RE KERP, MOELIS, PLANNING AND STRATEGY | 1.20 | 1,668.00 |
| 01/17/23 | AXELROD | REVISE AND SEND WEEKLY UPDATE TO CLIENT (.5); REVIEW AND STRATEGIZE RE MEMO TO CLIENT RE WALLET ISSUES (.4) | 0.90 | 900.00 |
| 01/17/23 | DWOSKIN | COMMITTEE MEETING | 1.20 | 1,230.00 |
| 01/17/23 | RIZKALLA | PHONE CALL W/ CREDITOR RE CASE INQUIRIES | 0.70 | 444.50 |
| 01/17/23 | GILMAN | ATTEND COMMITTEE CALL | 0.50 | 597.50 |
| 01/18/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES (.3); COORDINATE CALLS WITH CREDITORS (.1) | 0.40 | 356.00 |
| 01/19/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES (.5); COMMUNICATIONS WITH INDIVIDUAL CREDITORS (.6) | 1.10 | 979.00 |
| 01/19/23 | RIZKALLA | PHONE CALL W/ CREDITOR RE CASE INQUIRIES | 0.40 | 254.00 |
| 01/19/23 | SILVERBERG | STAND UP COMMITTTEE COMMUNICATIONS PLATFORM | 1.50 | 2,085.00 |
| 01/20/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES (.3); COMMUNICATE WITH INDIVIDUAL CREDITORS (.1) | 0.40 | 356.00 |
| 01/21/23 | KASNETZ | PREPARE PROPOSED COMMITTEE TWEETS (.3); ATTEND TO UCC CORRESPONDENCE AND INQUIRES (.2) | 0.50 | 445.00 |
| 01/21/23 | PALLEY | ATTEND PROFESSIONALS CALL REGARDING KERP MOTION AND PATH FORWARD | 0.50 | 695.00 |
| 01/22/23 | KASNETZ | ATTEND TO COMMITTEE COMMUNICATIONS, INQUIRIES | 0.20 | 178.00 |
| 01/22/23 | AXELROD | REVISE AND PREPARE WEEKLY UPDATE TO CLIENT | 0.60 | 600.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Invoice 6955753
February 3, 2023                                                                                          Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/23 | RIZKALLA | PREPARE WEEKLY UPDATE AND UPDATED CASE TIMELINE FOR COMMITTEE | 2.50 | 1,587.50 |
| 01/23/23 | KASNETZ | ANALYZE DRAFT WEEKLY UPDATE | 0.20 | 178.00 |
| 01/23/23 | KASNETZ | ATTEND TO COMMITTEE COMMENTS / INQUIRIES RE WALLET WITHDRAWAL, MOELIS RETENTION, AND KERP MOTION ISSUES (.5); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.3) | 0.80 | 712.00 |
| 01/23/23 | SILVERBERG | CORRESPONDENCE WITH COMMITTEE REGARDING PROFESSIONAL RETENTIONS (.3); ATTENTION TO COMMITTEE COMMUNICATIONS PLATFORM (.2) | 0.50 | 695.00 |
| 01/23/23 | RIZKALLA | ATTENTION TO INQUIRIES/REQUESTS FROM COMMITTEE MEMBERS | 0.50 | 317.50 |
| 01/23/23 | STARK | PREPARE FOR AND ATTEND OCC COMMITTEE CALL | 1.80 | 3,510.00 |
| 01/24/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES AND CORRESPONDENCE RE MANAGEMENT MEETING, KERP OBJECTION, RETENTIONS | 0.30 | 267.00 |
| 01/24/23 | KASNETZ | ATTEND UCC WEEKLY STATUS MEETING (.6); ATTEND UCC/DEBTORS MEETING (1.3); CORRESPONDENCE WITH INDIVIDUAL CREDITORS (.3); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.2) | 2.40 | 2,136.00 |
| 01/24/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE PREPARE FOR MEETING WITH COMPANY RE KERP AND MOELIS RETENTION (.5); MEETING WITH COMMITTEE AND COMPANY RE SAME (1.3); DEBREIF WITH COMMITTEE AND PROFESSIONALS RE SAME (1.2) | 3.00 | 2,670.00 |
| 01/24/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING MANAGEMENT PRESENTATION (.8); MANAGEMENT PRESENTATION WITH COMMITTEE REGARDING KERP, MOELIS APPLICATION (1.2) | 2.00 | 2,780.00 |
| 01/24/23 | DWOSKIN | ATTEND COMMITTEE MEETINGS RE CASE STRATEGY | 2.50 | 2,562.50 |
| 01/24/23 | STARK | T/C OCC MEMBER RE STATUS AND STRATEGY (.5); PREPARE FOR (.3) AND CONDUCT OCC MEETING WITH COMPANY, INCLUDING CONTINUATION AFTER COMPANY DROPPED (3.2) | 4.00 | 7,800.00 |
| 01/24/23 | PALLEY | ATTEND CREDITORS COMMITTEE CALL IN ADVANCE OF AND IN PREPARATION FOR MEETING WITH DEBTOR EXEC TEAM (1.0); ATTEND MEETING WITH DEBTOR EXEC TEAM (1.5); ATTEND FOLLOW UP MEETING POST DEBTOR MEETING WITH COMMITTEE (.7) | 3.20 | 4,448.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/23 | KASNETZ | COMMUNICATIONS WITH INDIVIDUAL CREDITORS (.3); CALL WITH CREDITOR (.5); CALL WITH CREDITOR (.3); ANALYZE COMMITTEE INQUIRIES, CORRESPONDENCE (.2) | 1.30 | 1,157.00 |
| 01/25/23 | KASNETZ | COMMUNICATION WITH INDIVIDUAL CREDITORS (.1); CALL WITH CREDITOR (.4) | 0.50 | 445.00 |
| 01/25/23 | SAWYER | CALL WITH PROFESSIONALS AND COMMITTEE MEMBERS RE KERP AND MOELIS SETTLEMENT | 0.30 | 267.00 |
| 01/25/23 | GILMAN | UCC COMMITTEE MEETING | 1.00 | 1,195.00 |
| 01/26/23 | KASNETZ | COMMUNICATIONS WITH INDIVIDUAL CREDITORS (.2); ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE (.3) | 0.50 | 445.00 |
| 01/26/23 | DWOSKIN | ATTEND WEEKLY UPDATE CALL WITH DEBTORS AND FINANCIAL PROFESSIONALS | 0.50 | 512.50 |
| 01/26/23 | AULET | DISCUSSIONS WITH SEC (.5); RESPONDING TO CREDITOR INQUIRIES (.3) | 0.80 | 960.00 |
| 01/27/23 | AXELROD | REVISE WEEKLY UPDATE | 0.30 | 300.00 |
| 01/27/23 | RIZKALLA | PREPARE WEEKLY UPDATE AND UPDATED CASE TIMELINE (3.2); CORRESPONDENCE W/ BR TEAM AND GENOVA BURNS RE: SAME (.6) | 3.80 | 2,413.00 |
| 01/28/23 | RIZKALLA | EDITS TO WEEKLY UPDATE | 0.30 | 190.50 |
| 01/29/23 | RIZKALLA | EDITS TO WEEKLY UPDATE | 0.40 | 254.00 |
| 01/30/23 | ZACKASEE | PREPARE PRESENTATION FOR COMMITTEE DISCUSSION | 2.70 | 891.00 |
| 01/30/23 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE (.5); REVISE TIMELINE FOR FUTURE UPDATES (1.0); REVISE AGENDA FOR MEETING (.2) | 1.70 | 1,700.00 |
| 01/30/23 | KASNETZ | COMMUNICATIONS WITH INDIVIDUAL CREDITORS | 0.30 | 267.00 |
| 01/30/23 | PALLEY | CALL WITH R. STARK, K. AULET & J. BENNET TO DISCUSS COMMS STRATEGY | 0.40 | 556.00 |
| 01/30/23 | AULET | WORK ON CREDITOR COMMUNICATION STRATEGY | 0.60 | 720.00 |
| 01/31/23 | KASNETZ | WEEKLY CREDITORS' MEETING | 0.60 | 534.00 |
| 01/31/23 | PALLEY | MEETING WITH PROFESSIONALS IN ADVANCE OF AND TO PREPARE FOR WEEKLY UCC MEETING (1.1); ATTEND WEEKLY UCC MEETING (1.5) | 2.60 | 3,614.00 |
| 01/31/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE COMMUNICATIONS STRATEGY, CASE UPDATES, INVESTIGATION UPDATES | 2.00 | 1,780.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/23 | AXELROD | PREPARE AND CIRCULATE MEETING MATERIALS (.2); ATTEND CLIENT MEETING RE WALLET, INVESTIGATION AND COMMUNICATIONS ISSUES (2.2); REVISE AND COORDINATE COMMITTEE PRESENTATIONS (.7) | 3.10 | 3,100.00 |
| 01/31/23 | ZACKASEE | REVISIONS TO COMMITTEE PRESENTATIONS | 1.70 | 561.00 |
| 01/31/23 | ZACKASEE | PREPARE WEBSITE WIREFRAME | 2.50 | 825.00 |
| 01/31/23 | LENNON | MARK UP OF PROPOSED COMMITTEE WEBSITE CONTENT | 1.10 | 1,072.50 |
| 01/31/23 | DWOSKIN | ATTEND COMMITTEE CALL | 2.20 | 2,255.00 |
| 01/31/23 | STARK | PREPARE FOR AND CONDUCT OCC PROFESSIONALS CALL (1.5); PREPARE FOR AND CONDUCT OCC CALL (3.0) | 4.50 | 8,775.00 |
| 01/31/23 | AULET | PREPARING FOR (.6) AND MEETING WITH COMMITTEE (2.1) | 2.70 | 3,240.00 |
| 01/31/23 | GILMAN | UPDATE CALL WITH UCC TO DISCUSS CASE STATUS, INVESTIGATION PROGRESS | 2.20 | 2,629.00 |
| 01/31/23 | BUSCARINO | PRESENTATION OF INVESTIGATION UPDATE TO COMMITTEE | 2.00 | 1,880.00 |
| | **Total Hours and Fees** | | **235.00** | **269,271.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 84,960.50 | 0.00 | 84,960.50 |
| | **Total** | **84,960.50** | **0.00** | **84,960.50** |

| | |
|---|---:|
| Total Current Fees | $84,960.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$84,960.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                    Page 20

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/29/22 | SILVERBERG | CONFERENCE WITH PROSPECTIVE FA CANDIDATES RE PITCHES | 1.00 | 1,185.00 |
| 12/29/22 | SAWYER | BEGIN CONNECTIONS REVIEW | 0.40 | 252.00 |
| 12/29/22 | STARK | COMMUNICATIONS FA CANDIDATES RE UPCOMING BEAUTY CONTEST | 1.00 | 1,685.00 |
| 12/30/22 | SILVERBERG | REVIEW FINANCIAL ADVISOR/BANKER MATERIALS | 2.00 | 2,370.00 |
| 12/30/22 | AULET | REVIEW FA BOOKS SUBMITTED TO COMMITTEE | 3.00 | 3,075.00 |
| 12/30/22 | RIZKALLA | REVIEW OF VARIOUS DEBTOR RETENTION APPLICATIONS | 2.40 | 1,524.00 |
| 12/31/22 | SAWYER | COMMUNICATIONS WITH R. STARK, K. AULET, AND B. SILVERBERG RE FA AND BANKER MATERIALS | 0.30 | 189.00 |
| 12/31/22 | SILVERBERG | ATTENTION TO FINANCIAL ADVISOR INTERVIEW COORDINATION | 0.50 | 592.50 |
| 01/02/23 | SAWYER | REVIEW AND SUMMARIZE IB AND FA PRESENTATION MATERIALS | 1.80 | 1,602.00 |
| 01/02/23 | STARK | STUDY FA PITCHBOOKS, OTHER MATERIALS IN ADVANCE OF OCC CALL | 3.00 | 5,850.00 |
| 01/02/23 | SILVERBERG | REVIEW FA CANDIDATE MATERIALS AHEAD OF 1/3 COMMITTEE CALL | 2.00 | 2,780.00 |
| 01/03/23 | KASNETZ | CONDUCT RESEARCH RE: FA/BANKER CANDIDATES AND THEIR SUBMITTED MATERIALS | 0.50 | 445.00 |
| 01/03/23 | SILVERBERG | ANALYSIS OF FA QUALFIICATIONS IN ADVANCE OF COMMITTEE CALL | 0.80 | 1,112.00 |
| 01/03/23 | COHEN | STRATEGIZE REGARDING RETENTION ISSUES AND COMPLIANCE WITH FEE GUIDELINES AND PROCEDURES | 2.30 | 1,127.00 |
| 01/03/23 | RIZKALLA | ANALYSIS OF VARIOUS PROFESSIONALS' RETENTION APPLICATIONS FOR CONFLICTS, COMPENSATION STRUCTURE, AND OTHER RELATED CONSIDERATIONS (1.9); WORK ON MEMO FOR COMMITTEE WITH RECOMMENDATIONS RE: SAME (1.8) | 3.70 | 2,349.50 |
| 01/03/23 | SAWYER | CONTINUED CONNECTIONS REVIEW | 0.20 | 178.00 |
| 01/03/23 | KASNETZ | BR AND COMMITTEE MEETING RE FA/BANKER MATERIALS DISCUSSION (1.0); BR INTERNAL DEBRIEF MEETING RE SAME (.5) | 1.50 | 1,335.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/03/23 | SAWYER | CONTINUE REVIEW FA/IB MATERIALS (1.0); POPULATE PROFESSIONAL PITCH CHART WITH INDUSTRY EXPERIENCE AND RELATED COMMUNICATIONS WITH B. SILVERBERG (.7); COMMITTEE CALL RE SECOND DAY RELIEF, MEETING WITH COMPANY, AND PROFESSIONAL PITCHES (1.1) | 2.80 | 2,492.00 |
| 01/03/23 | SILVERBERG | CONSIDER NEXT STEPS RE SCHEDULING FA INTERVIEWS | 1.20 | 1,668.00 |
| 01/03/23 | STARK | COORDINATE FA BEAUTY CONTEST, INCLUDING FA BRIEFING ON PITCH POINTS | 2.00 | 3,900.00 |
| 01/04/23 | KASNETZ | FINANCIAL ADVISOR PITCH MEETINGS (3.6); ANALYZE FA PITCH MATERIALS (.4) | 4.00 | 3,560.00 |
| 01/04/23 | COHEN | PREPARATION OF RETENTION APPLICATION | 1.90 | 931.00 |
| 01/04/23 | PALLEY | REVIEW FA PROPOSALS IN ADVANCE OF FA INTERVIEWS | 0.70 | 973.00 |
| 01/04/23 | SAWYER | RESEARCH RE PROFESSIONAL DISINTERESTEDNESS I/C/W DEBTORS RETENTION APPS | 0.50 | 445.00 |
| 01/04/23 | GILMAN | CALLS WITH CLIENT AND PROSPECTIVE FAS | 1.30 | 1,553.50 |
| 01/04/23 | AULET | REVIEWING FA PITCH BOOKS IN ADVANCE OF PITCHES | 1.00 | 1,200.00 |
| 01/05/23 | SAWYER | FACILITATE CONNECTIONS REVIEW | 0.30 | 267.00 |
| 01/05/23 | COHEN | CONTINUE TO PREPARE RETENTION APPLICATION | 1.10 | 539.00 |
| 01/06/23 | COHEN | DRAFT RETENTION APPLICATION AND SUPPORTING DOCUMENTS | 1.60 | 784.00 |
| 01/08/23 | SAWYER | DRAFT RETENTION APPLICATION MATERIALS | 2.80 | 2,492.00 |
| 01/08/23 | COHEN | PREPARE RETENTION APPLICATION, BUDGET AND STAFFING PLAN | 1.40 | 686.00 |
| 01/09/23 | COHEN | ATTENTION TO ENTRY OF PRO HAC VICE ORDERS | 0.30 | 147.00 |
| 01/09/23 | SAWYER | ANALYSIS OF CONNECTIONS REVIEW OUTPUT | 0.50 | 445.00 |
| 01/10/23 | SAWYER | RESOLVE CONNECTIONS QUESTIONS (.3); CONTINUE DRAFT RETENTION APPLICATION (1.3) | 1.60 | 1,424.00 |
| 01/10/23 | COHEN | REVISIONS TO RETENTION DOCUMENTS | 1.40 | 686.00 |
| 01/10/23 | SAWYER | FACILITATE COMMITTEE MEMBER EXPENSE REIMBURSEMENT | 0.40 | 356.00 |
| 01/11/23 | COHEN | ATTENTION TO COMMITTEE MEMBER EXPENSE REIMBURSEMENT | 0.30 | 147.00 |
| 01/11/23 | SAWYER | RESOLVE CONNECTIONS ISSUES | 0.70 | 623.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/11/23 | KASNETZ | ANALYZE ISSUES RE RETENTION | 0.60 | 534.00 |
| 01/12/23 | SAWYER | RESOLVE CONNECTIONS DISCLOSURE ISSUES | 3.90 | 3,471.00 |
| 01/12/23 | SILVERBERG | ANALYSIS OF BR CONNECTIONS REVIEW PROCESS | 0.30 | 417.00 |
| 01/12/23 | COHEN | REVIEW RETENTION APPLICATION COMMENTS (.2); REVIEW PROPOSED INTERIM COMPENSATION PROCEDURES (.2); RESPOND TO COMMITTEE MEMBER EMAIL REGARDING REIMBURSEMENT OF COMMITTEE MEMBERS' EXPENSES (.2); COMMUNICATE WITH LOCAL COUNSEL REGARDING PROCEDURES FOR SAME (.3); COMPILE EXPENSE DETAIL OF VARIOUS COMMITTEE MEMBERS AND SEND TO LOCAL COUNSEL (.2) | 1.10 | 539.00 |
| 01/13/23 | SAWYER | RESOLVE CONNECTIONS REVIEW DISCLOSURES (2.5); CONTINUE DRAFT RETENTION APPLICATION (.7) | 3.20 | 2,848.00 |
| 01/14/23 | SAWYER | REVISIONS TO RETENTION APPLICATION (.5); UPDATES TO DISCLOSURE SCHEDULES RE SAME (.2) | 0.70 | 623.00 |
| 01/16/23 | SAWYER | RESOLVE CONNECTIONS DISCLOSURES | 0.40 | 356.00 |
| 01/17/23 | SAWYER | RESOLVE DISCLOSURE ISSUES (1.0); REVISIONS TO RETENTION APPLICATION (.8) | 1.80 | 1,602.00 |
| 01/17/23 | BALDIGA | PREPARE DISCLOSURES FOR BROWN RUDNICK RETENTION | 0.30 | 495.00 |
| 01/18/23 | SILVERBERG | ANALYSIS OF BROWN RUDNICK DISCLOSURE ISSUES | 0.70 | 973.00 |
| 01/18/23 | SAWYER | REVISIONS TO RETENTION APPLICATION | 1.00 | 890.00 |
| 01/19/23 | SILVERBERG | REVIEW AND REVISE BROWN RUDNICK RETENTION APPLICATION | 0.40 | 556.00 |
| 01/20/23 | COHEN | STRATEGIZE REGARDING RETENTION DOCUMENTS | 2.20 | 1,078.00 |
| 01/20/23 | SILVERBERG | ATTENTION TO FINALIZING BROWN RUDNICK RETENTION APPLICATION | 1.00 | 1,390.00 |
| 01/21/23 | SILVERBERG | REVIEW AND REVISE BROWN RUDNICK RETENTION PLEADINGS | 2.30 | 3,197.00 |
| 01/23/23 | SILVERBERG | REVISIONS TO BROWN RUDNICK RETENTION DECLARATION | 0.60 | 834.00 |
| 01/23/23 | SILVERBERG | ATTENTION TO FINALIZING COMMITTEE PROFESSIONAL RETENTION PLEADINGS | 0.50 | 695.00 |
| 01/23/23 | SAWYER | RESOLVE BR RETENTION APPLICATION DISCLOSURE ISSUES | 2.50 | 2,225.00 |
| 01/23/23 | BALDIGA | FINALIZE BROWN RUDNICK RETENTION DISCLOSURES | 0.60 | 990.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | KASNETZ | ANALYZE DRAFT RETENTION APPLICATIONS (.3); COORDINATE WORKSTREAMS RE SAME (1.0) | 1.30 | 1,157.00 |
| 01/24/23 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG AND K&E RE RETENTION APPLICATION REDACTIONS | 0.40 | 356.00 |
| 01/24/23 | SILVERBERG | CONSIDER ISSUES RE SEALING OF BR RETENTION PLEADINGS | 0.70 | 973.00 |
| 01/25/23 | SAWYER | FINALIZE RETENTION APPLICATION DOCUMENTS | 4.00 | 3,560.00 |
| 01/25/23 | COHEN | PROVIDE COMMITTEE MEMBER EXPENSE DETAIL TO LOCAL COUNSEL | 0.10 | 49.00 |
| 01/25/23 | SILVERBERG | FINALIZE COMMITTEE PROFESSIONAL RETENTIONS | 1.50 | 2,085.00 |
| 01/25/23 | COHEN | COMPILE SIGNATURES FOR COMMITTEE RETENTION APPLICATIONS | 0.20 | 98.00 |
| | **Total Hours and Fees** | | **86.50** | **84,960.50** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 102,450.00 | 0.00 | 102,450.00 |
| | **Total** | **102,450.00** | **0.00** | **102,450.00** |

| | |
|---|---|
| Total Current Fees | $102,450.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$102,450.00** |



RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/23 | DWOSKIN | DRAFT OBJECTION TO MOELIS RETENTION | 5.90 | 6,047.50 |
| 01/09/23 | DWOSKIN | CONTINUE DRAFT OBJECTION TO MOELIS RETENTION APPLICATION | 4.30 | 4,407.50 |
| 01/09/23 | AULET | REVIEW OF MOELIS OBJECTION (.6); STRATEGIZE REGARDING MOELIS OBJECTION (.5) | 1.10 | 1,320.00 |
| 01/10/23 | DWOSKIN | REVISIONS TO OBJECTION TO MOELIS APPLICATION | 7.30 | 7,482.50 |
| 01/10/23 | AULET | PREPARING POTENTIAL RESOLUTION OF MOELIS OBJECTION | 1.20 | 1,440.00 |
| 01/11/23 | STARK | REVISE OBJECTION TO MOELIS ENGAGEMENT TERMS (1.5); T/CS S. DWOSKIN RE SAME (.5); T/C J. SUSSBERG RE SAME (.5) | 2.50 | 4,875.00 |
| 01/11/23 | DWOSKIN | DRAFT OBJECTION TO MOELIS RETENTION | 8.40 | 8,610.00 |
| 01/11/23 | AULET | REVIEW MOELIS FEE ALTERNATIVES | 0.80 | 960.00 |
| 01/12/23 | SILVERBERG | ANALYSIS OF OBJECTION TO MOELIS RETENTION | 2.00 | 2,780.00 |
| 01/12/23 | SAWYER | REVIEW AND COMMENT RE MOELIS APPLICATION OBJECTION | 0.60 | 534.00 |
| 01/12/23 | RIZKALLA | REVISIONS TO MOELIS RETENTION OBJECTION | 0.20 | 127.00 |
| 01/12/23 | DWOSKIN | REVISE OBJECTION TO MOELIS RETENTION | 5.40 | 5,535.00 |
| 01/12/23 | KASNETZ | ANALYZE ISSUES RE REDACTION MOTION (.5); DRAFT MOELIS RETENTION OBJECTION (.2) | 0.70 | 623.00 |
| 01/12/23 | STARK | REVISE AND CIRCULATE MOELIS RETENTION OBJECTION | 2.00 | 3,900.00 |
| 01/12/23 | AULET | REVIEW MOELIS OBJECTION (.5); DRAFT SUMMARY RECOMMENDATIONS FOR COMMITTEE (1.0) | 1.50 | 1,800.00 |
| 01/13/23 | DWOSKIN | REVISE OBJECTION TO MOELIS RETENTION | 3.30 | 3,382.50 |
| 01/18/23 | JONAS | CALLS/EMAILS RE MOELIS RETENTION AND KERP TRIALS | 0.60 | 990.00 |
| 01/19/23 | AULET | KERP/MOELIS TRIAL STRATEGY AND PREPARATION | 3.00 | 3,600.00 |
| 01/20/23 | AULET | KERP/MOELIS TRIAL AND DEPOSITION PREP | 2.90 | 3,480.00 |
| 01/24/23 | RIZKALLA | PREPARE FOR DEPOSITIONS RELATED TO KERP AND MOELIS RETENTION | 12.80 | 8,128.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                                                    Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | AULET | MEETING WITH COMPANY OFFICERS AND ADVISORS (1.4); PREPARING OUTLINE OF KEY ISSUES FOR M3 DEPOSITION PREP (2); M3 DEPOSITION PREP (.8); OUTLINING ISSUES FOR MOELIS DEPOSITION (3.6) | 7.80 | 9,360.00 |
| 01/24/23 | STARK | NEGOTIATIONS OVER KERP/MOELIS DISPUTES | 2.00 | 3,900.00 |
| 01/24/23 | KASNETZ | ANALYZE MOELIS PROPOSED ENGAGEMENT SETTLEMENT (.2); DEPOSITION PREP (.2) | 0.40 | 356.00 |
| 01/25/23 | KASNETZ | ANALYZE ISSUES RE PROPOSED KERP SETTLEMENT | 0.20 | 178.00 |
| 01/25/23 | SILVERBERG | ATTENTION TO POTENTIAL RESOLUTION OF MOELIS RETENTION OBJECTION | 0.60 | 834.00 |
| 01/25/23 | AXELROD | REVIEW AND STRATEGIZE RE MOELIS, KERP SETTLEMENTS, RELATED LITIGATION ITEMS | 0.70 | 700.00 |
| 01/25/23 | STARK | NEGOTIATIONS OVER KERP AND MOELIS MOTIONS | 7.50 | 14,625.00 |
| 01/26/23 | JONAS | FOLLOW UP INCLUDING CORRESPONDENCE RE KERP AND MOELIS SETTLEMENT | 0.40 | 660.00 |
| 01/27/23 | JONAS | FOLLOW UP INCLUDING CORRESPONDENCE RE KERP AND MOELIS SETTLEMENT | 0.60 | 990.00 |
| 01/30/23 | JONAS | REVIEW CORRESPONDENCE AND PLEADINGS RE MOELIS RETENTION | 0.50 | 825.00 |
| | **Total Hours and Fees** | | **87.20** | **102,450.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: COMMITTEE GOVERNANCE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0008 | COMMITTEE GOVERNANCE MATTERS | 2,819.50 | 0.00 | 2,819.50 |
| | **Total** | **2,819.50** | **0.00** | **2,819.50** |

| | |
|---|---|
| Total Current Fees | $2,819.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,819.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                   Invoice 6955753
February 3, 2023                                                                                              Page 28

RE: COMMITTEE GOVERNANCE MATTERS

| | | | | |
|---|---|---|---|---|
| **TIME DETAIL** | | | | |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/29/22 | SAWYER | DRAFT BYLAWS AND RELATED CORRESPONDENCE WITH B. SILVERBERG, K. AULET, AND T. AXELROD | 2.10 | 1,323.00 |
| 01/03/23 | KASNETZ | ANALYZE BYLAWS (.1); ANALYZE COMMITTEE QUESTIONS (.1) | 0.20 | 178.00 |
| 01/03/23 | SILVERBERG | REVIEW AND COMMENT ON BYLAWS | 0.40 | 556.00 |
| 01/04/23 | SAWYER | REVISIONS TO BYLAWS | 0.30 | 267.00 |
| 01/09/23 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.20 | 178.00 |
| 01/09/23 | RIZKALLA | CORRESPONDENCE WITH BR TEAM RE: COMMITTEE BYLAWS | 0.20 | 127.00 |
| 01/20/23 | RIZKALLA | CORRESPONDENCE W/ COMMITTEE MEMBERS RE: BYLAWS | 0.20 | 127.00 |
| 01/22/23 | RIZKALLA | CORRESPONDENCE WITH COMMITTEE RE: BYLAWS | 0.10 | 63.50 |
| | **Total Hours and Fees** | | **3.70** | **2,819.50** |

**brown**rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice | 6955753 |
| | Date | Feb 3, 2023 |
| | Client | 039246 |

RE: COMMITTEE INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0010 | COMMITTEE INVESTIGATION | 216,910.50 | 0.00 | 216,910.50 |
| | **Total** | **216,910.50** | **0.00** | **216,910.50** |

| | |
|---|---|
| Total Current Fees | $216,910.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$216,910.50** |





RE: COMMITTEE INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/23 | GILMAN | REVIEW AND ANALYZE CORRESPONDENCE RE INVESTIGATION (1.4); REVIEW AND ANALYZE BANKRUPTCY PROCEEDING DOCUMENTS (1.9); DEVELOP INVESTIGATIVE STRATEGY (.7); CALL WITH COMMITTEE (1.1); PREPARE FOR FOLLOW-ON MEETINGS WITH DEBTORS COUNSEL (1.1) | 6.20 | 7,409.00 |
| 01/05/23 | AULET | ORGANIZING INVESTIGATION | 1.00 | 1,200.00 |
| 01/07/23 | GILMAN | DRAFT INFO REQUEST | 1.90 | 2,270.50 |
| 01/08/23 | GILMAN | ATTENTION TO CORRESPONDENCE RE INVESTIGATION (.8); OUTLINE INVESTIGATIVE WORK PLAN (.9) | 1.70 | 2,031.50 |
| 01/09/23 | AULET | REVIEW POTENTIAL CLAIMS BASED ON DEBTOR PRESENTATION (.7); CONSIDER WORK PLAN AND INVESTIGATION TARGETS (.5) | 1.20 | 1,440.00 |
| 01/09/23 | GILMAN | DEVELOP INVESTIGATION AND DISCOVERY STRATEGY (1.6); PREPARE DOCUMENT REQUESTS (.7) | 2.30 | 2,748.50 |
| 01/10/23 | PALLEY | CONSIDER INVESTIGATION PLANNING AND STRATEGY | 0.40 | 556.00 |
| 01/10/23 | GILMAN | DEVELOP PROTOCOL AND INVESTIGATIVE STRATEGY | 2.40 | 2,868.00 |
| 01/11/23 | RAMIREZ | CREATE INVESTIGATION CHRONOLOGY FROM PUBLIC INFORMATION | 6.00 | 2,820.00 |
| 01/11/23 | GILMAN | REVIEW AND ANALYZE COMMUNICATIONS RELATED TO INVESTIGATION (1.1); COORDINATE DVELOPMENT AND REFINEMENT OF INVESTIGATIVE LINES OF EFFORT (2.7) | 3.80 | 4,541.00 |
| 01/11/23 | FAHEY | ANALYSIS OF CREDIT REPORT RE INVESTIGATION DILIGENCE | 1.20 | 1,230.00 |
| 01/12/23 | RAMIREZ | REVISIONS AND ADDITIONS TO CHRONOLOGY OF EVENTS | 2.50 | 1,175.00 |
| 01/12/23 | GILMAN | DEVELOP INVESTIGATIVE STRATEGY | 1.10 | 1,314.50 |
| 01/13/23 | SAWYER | REVIEW M3 DILIGENCE REQUESTS TO COMPANY | 0.40 | 356.00 |
| 01/13/23 | FAHEY | CONSIDER INVESTIGATION STRATEGY AND PLANNING | 0.40 | 410.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 31

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/13/23 | GILMAN | ATTENTION TO INVESTIGATION PLANNING AND STRATEGY (1.1); INVESTIGATIVE UPDATE MEETING WITH M3 (.6); MEETINGS WITH ELEMENTUS RE THE SAME (.6); REVIEW AND ANALYZE TRANSACTION DATA (1.4) | 3.70 | 4,421.50 |
| 01/13/23 | DWOSKIN | DRAFT DISCOVERY PROTOCOL | 2.20 | 2,255.00 |
| 01/16/23 | GILMAN | ATTENTION TO CORRESPONDENCE RE: DILIGENCE INVESTIGATION | 0.60 | 717.00 |
| 01/16/23 | FAHEY | REVIEW MATERIALS RE: DILIGENCE INVESTIGATION | 1.00 | 1,025.00 |
| 01/17/23 | FAHEY | CONSIDER DILIGENCE REQUIRED FOR INVESTIGATION | 0.20 | 205.00 |
| 01/17/23 | GILMAN | INVESTIGATION DILIGENCE PLANNING AND STRATEGY | 0.50 | 597.50 |
| 01/18/23 | DWOSKIN | DRAFT DISCOVERY PROTOCOL | 1.30 | 1,332.50 |
| 01/19/23 | DWOSKIN | DRAFT REVIEW PROTOCOL (4.0); ATTEND UPDATE MEETING WITH BRG AND M3 (.8) | 4.80 | 4,920.00 |
| 01/19/23 | FAHEY | CALL WITH S. DWOSKIN AND KIRKLAND RE: DILIGENCE REQUESTS | 1.20 | 1,230.00 |
| 01/19/23 | AULET | MEETING AND CONFERRING WITH DEBTORS RE: INVESTIGATION DOC REQUESTS (1.0); REVIEWING FTX FRIEDBERG AFFIDAVIT AND DETERMINING ISSUES FOR INVESTIGATION (1.6) | 2.60 | 3,120.00 |
| 01/20/23 | FAHEY | INVESTIGATIVE STATUS CALL WITH ELEMENTUS | 0.90 | 922.50 |
| 01/20/23 | GILMAN | EVALUATE AND ANALYZE PLEADINGS RELATED TO POTENTIAL SECURITIES VIOLATIONS (1.1); STRATEGY CALL AND UPDATE WITH ELEMENTUS TRACKING FLOW OF FUNDS (.5) | 1.60 | 1,912.00 |
| 01/20/23 | DWOSKIN | DRAFT REVIEW PROTOCOL | 4.30 | 4,407.50 |
| 01/21/23 | GILMAN | ANALYZE RELEVANT PLEADINGS AND ANCILLARY DOCUMENTS TO DEVELOP INVESTIGATIVE STRATEGY (2.2); DEVELOP INVESTIGATION PLAN (1.1) | 3.30 | 3,943.50 |
| 01/22/23 | FAHEY | INVESTIGATIVE STEPS PLANNING AND STRATEGY (.7); COMPILE LISTS FOR INVESTIGATION (.7) | 1.40 | 1,435.00 |
| 01/22/23 | GILMAN | CALL WITH M3 AND S. PALLEY TO EVALUATE CURRENT FINANCIAL PICTURE (.6); ANALYZE RECENT PLEADINGS (.5); DRAFT STRATEGIC INVESTIGATIVE STEPS AND REQUIREMENTS (1.2) | 2.30 | 2,748.50 |
| 01/22/23 | DWOSKIN | DEVELOP DISCOVERY PLAN | 2.10 | 2,152.50 |
| 01/22/23 | RIZKALLA | INVESTIGATION PLANNING RE DIRECTORS AND OFFICERS | 0.50 | 317.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/23/23 | SAWYER | DEVELOP CHRONOLOGY OF RELEVANT EVENTS | 0.30 | 267.00 |
| 01/23/23 | GILMAN | REVIEW AND ASSESS INVESTIGATION STRATEGY | 1.20 | 1,434.00 |
| 01/24/23 | SAWYER | PREPARE WORKING CASE PARTIES AND DESCRIPTION CHART | 1.50 | 1,335.00 |
| 01/24/23 | DWOSKIN | DEVELOP INVESTIGATION PLAN | 1.80 | 1,845.00 |
| 01/24/23 | GILMAN | ASSESS CASE STRATEGY | 0.80 | 956.00 |
| 01/24/23 | STARK | FINALIZE WALLET OBJECTION | 1.00 | 1,950.00 |
| 01/25/23 | FAHEY | CONSIDER OUTSTANDING REQUESTS IN CONNECTION WITH INVESTIGATION | 1.00 | 1,025.00 |
| 01/25/23 | JOYNSON | CONSIDER OUTSTANDING DOCUMENTARY REQUESTS AND APPROACH TO INTERNAL INVESTIGATION | 1.00 | 765.00 |
| 01/25/23 | DWOSKIN | CALL WITH ELEMENTUS AND M3 RE INVESTIGATION | 1.00 | 1,025.00 |
| 01/25/23 | PALLEY | ATTEND AND ASSIST WITH DEPOSITIONS OF GARTRELL AND CROWELL AT K&E | 7.20 | 10,008.00 |
| 01/25/23 | BUSCARINO | COORDINATE DOCUMENT REVIEW (.7); REVIEW, REVISE, AND EDIT DOCUMENT REVIEW PROTOCOL (1.7) | 2.40 | 2,256.00 |
| 01/25/23 | GILMAN | ANALYZE AND EVALUATE DOCUMENTS RE BANKRUPTCY PROCEEDINGS AND RELATIONSHIP TO INVESTIGATION (.4); STRATEGIZE RE COLLECTION OF DOCUMENTS FROM DEBTORS (1.0); COORDINATE THE SAME WITH K&E (.5); DEVELOP PLAN FOR REVIEW WITH M&E (1.0); EVALUATE INFORMATION RECEIVED THUS FAR WITH M3 AND ELEMENTUS (1.0) | 3.90 | 4,660.50 |
| 01/25/23 | BUSCARINO | REVIEW AND ANALYZE DECLARATION OF MARK RENZI | 1.80 | 1,692.00 |
| 01/26/23 | KASNETZ | CALL RE INVESTIGATION | 0.30 | 267.00 |
| 01/26/23 | SAWYER | MEETING WITH INVESTIGATION TEAM RE WORKSTREAM ALLOCATION | 0.50 | 445.00 |
| 01/26/23 | JOYNSON | TELECONFERENCE WITH CASE TEAM RE INVESTIGATION WORKSTREAM | 0.50 | 382.50 |
| 01/26/23 | JOYNSON | REVIEW BACKGROUND MATERIAL RE INVESTIGATION | 2.20 | 1,683.00 |
| 01/26/23 | SAWYER | BUILD OUT CASEMAP INVESTIGATION | 4.40 | 3,916.00 |
| 01/26/23 | LENNON | PRELIMINARY REVIEW OF DILIGENCE | 1.20 | 1,170.00 |
| 01/26/23 | FAHEY | STRATEGIZE RE MOVING INVESTIGATION FORWARD | 0.70 | 717.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023



Invoice 6955753
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/26/23 | GILMAN | BEGIN TO ANALYZE MATERIALS PROVIDED BY BRG (.8); DEVELOP BR INVESTIGATIVE TEAM AND PLAN OF ACTION FOR INVESTIGATION (1.1); ANALYZE DEPOSITION AND HEARING TRASNCRIPTS FOR RELEVANT INFORMATION (2.8); COORDINATE THE SAME WITH M3 AND ELEMENTUS (.1); REVIEW AND ANALYZE BACKGROUND INVESTIGATIVE REPORTS (1.1) | 5.90 | 7,050.50 |
| 01/26/23 | RIZKALLA | INVESTIGATION PLANNING AND STRATEGY (.5); CONSIDER SUPPLEMENTAL REQUESTS FOR INFORMATION (5.4); DEVELOP CASEMAP (.3) | 6.20 | 3,937.00 |
| 01/26/23 | BUSCARINO | CONSIDER OUTSTANDING TASKS FOR INVESTIGATION AND DOCUMENT REVIEW (.5); PREPARATION OF SUPPLEMENT TO REQUESTS OF INFORMATION (.4); REVISE SUPPLEMENT TO REQUESTS FOR INFORMATION TO BLOCKFI (1.1); REVISE DOCUMENT REVIEW PROTOCOL (1.5); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.1); REVIEW AND ANALYZE INTERNAL REPORTS ON BLOCKFI PERSONNEL (1.2); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF CHRONOLOGY (1.3); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM BLOCKFI  IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSIVENESS TO REQUESTS FOR INFORMATION (3.2) | 10.30 | 9,682.00 |
| 01/26/23 | PALLEY | STRATEGIZE REGARDING INVESTIGATION PROCESS AND NEXT STEPS | 0.80 | 1,112.00 |
| 01/26/23 | DWOSKIN | DEVELOP INVESTIGATION TASK LIST AND STAFFING PLAN | 3.60 | 3,690.00 |
| 01/26/23 | STARK | T/C'S P. GILMAN RE INTERNAL INVESTIGATION, AND DISCOVERY RE SAME (.5); T/C S. PALLEY RE SAME (.7) | 1.20 | 2,340.00 |
| 01/26/23 | AULET | MEETING WITH BRG TO DISCUSS STATUS OF COMPANY PROVIDING DILIGENCE | 1.00 | 1,200.00 |
| 01/27/23 | SAWYER | CONTINUE CREATE CASEMAP | 1.00 | 890.00 |
| 01/27/23 | FAHEY | INVESTIGATION PLANNING AND STRATEGY | 0.40 | 410.00 |
| 01/27/23 | JOYNSON | REVIEW PUBLIC STATEMENTS BY BLOCKFI | 2.20 | 1,683.00 |
| 01/27/23 | LENNON | ANALYSIS OF INVESTIGATION SUMMARY AND THEORIES OF CASE | 1.20 | 1,170.00 |
| 01/27/23 | LENNON | REVIEW BLOCKFI DOCUMENT REVIEW PROTOCOL | 0.50 | 487.50 |
| 01/27/23 | LENNON | RESEARCH PUBLIC STATEMENTS | 0.40 | 390.00 |
| 01/27/23 | LENNON | REVIEW SUPPLEMENTAL RFI | 0.70 | 682.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/23 | RIZKALLA | REVIEW OF DOCUMENT REVIEW PROTOCOL | 0.40 | 254.00 |
| 01/27/23 | GILMAN | INVESTIGATIVE STRATEGY MEETINGS WITH H. LENNON AND S. PALLEY (1.5); PROFESSIONALS CALL TO DISCUSS RESULTS OF FINANCIAL ANALYSIS (.6); CONSIDER THIRD-PARTY CYBER RELATED INVESTIGATIVE CAPABILITIES (1.1); ANALYZE BACKGROUND RESULTS BLOCKFI EMPLOYEES (.6); REVISE SUPPLEMENTAL REQUEST FOR INFORMATION (.8) | 4.60 | 5,497.00 |
| 01/27/23 | JOYNSON | ANALYSIS OF PUBLIC STATEMENTS BY BLOCKFI | 0.80 | 612.00 |
| 01/27/23 | DWOSKIN | STRATEGY CALL WITH ELEMENTUS AND M3 RE DISCOVERY (.4); REVIEW REVISED DISCOVERY PROTOCOL (1.2) | 1.60 | 1,640.00 |
| 01/27/23 | PALLEY | CONSIDER INVESTIGATION STATUS AND PROCESS GOING FORWARD (.8); ATTEND WEEKLY CALL WITH ELEMENTUS RE SAME (.5) | 1.30 | 1,807.00 |
| 01/27/23 | BUSCARINO | STRATEGIZE APPROACH TO ANALYZING BLOCKFI OFFICERS' PUBLIC FACING STATEMENTS (.5); TELEPHONE CONFERENCE WITH ELEMENTUS TEAM RE: OUTSTANDING REQUESTS FOR INFORMATION (.4); CONSIDER KEY ISSUES WITH RESPECT TO LINES OF INVESTIGATION (.5); REVISE DOCUMENT REVIEW PROTOCOL (1.8); ANALYZE INCOMING DILIGENCE (2.0) | 5.20 | 4,888.00 |
| 01/28/23 | SAWYER | CONTINUE BUILD INVESTIGATION CASE MAP | 1.10 | 979.00 |
| 01/28/23 | STARK | T/CS P. GILMAN RE INVESTIGATION STATUS | 0.70 | 1,365.00 |
| 01/29/23 | GILMAN | PREPARE CORRESPONDENCE RE UPDATED REQUESTS FOR INFORMATION AND SCOPE OF INVESTIGATION | 1.10 | 1,314.50 |
| 01/29/23 | AULET | REVIEWING PUBLIC DATA RE: BLOCKFI INVESTMENTS AND LOSSES | 1.30 | 1,560.00 |
| 01/30/23 | JOYNSON | ANALYZE PUBLIC STATEMENTS BY BLOCKFI | 1.90 | 1,453.50 |
| 01/30/23 | SAWYER | CONSIDER INVESTIGATION WORKSTREAMS | 0.50 | 445.00 |
| 01/30/23 | LENNON | ANALYSIS REGARDING DOCUMENT REQUEST AND STATUS OF DOCUMENT UPLOAD (.8); CIRCULATE NOTES TO TRACK DOCUMENT UPLOAD PROGRESS (.1) | 0.90 | 877.50 |
| 01/30/23 | LENNON | ANALYZE DOCUMENT REQUESTS (.4); REQUEST ADDITIONAL DOCUMENTATION FROM DEBTORS (.1) | 0.50 | 487.50 |
| 01/30/23 | LENNON | ANALYZE DOCUMENT REQUESTS, SYNOPSIS OF DOCUMENTS | 0.40 | 390.00 |
| 01/30/23 | LENNON | REVIEW INCOMING DILIGENCE | 2.10 | 2,047.50 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6955753
February 3, 2023                                                                              Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/30/23 | LENNON | ANALYSIS REGARDING INVESTIGATION DILIGENCE | 0.40 | 390.00 |
| 01/30/23 | LENNON | REVIEW DOCUMENTATION REGARDING FTX AND D&O INSURANCE | 0.60 | 585.00 |
| 01/30/23 | GILMAN | REVIEW AND ANALYZE CORRESPONDENCE RE INVESTIGATION (.9); REVIEW OPEN SOURCE REPORTING MATERIALS ON BLOCKFI EXECUTIVES (1.2); DEVELOP LINES OF INVESTIGATION TO PURSUE (1.1); UPDATE CALLS RE INVESTIGATIVE PROCESS AND PROCEDURE WITH M&E AND BR TEAM (.8); DISCUSSION WITH K&E REGARDING OUTSTANDING REQUESTS FOR INFORMATION AND PROCESSING THOSE REQUESTS (.7) | 4.70 | 5,616.50 |
| 01/30/23 | RAMIREZ | COORDINATE DOCUMENT REVIEW UPLOAD | 5.00 | 2,350.00 |
| 01/30/23 | DWOSKIN | REVISE DISCOVERY PROTOCOL | 0.70 | 717.50 |
| 01/30/23 | LENNON | CONDUCT ANALYSIS OF PR/COMMS STRATEGY | 1.20 | 1,170.00 |
| 01/30/23 | BUSCARINO | TELEPHONE CONFERENCE WITH BLOCKFI COUNSEL AND BR TEAM CONCERNING STATUS OF COMMITTEE'S REQUESTS FOR INFORMATION (.7); STRATEGIZE APPROACH TO DOCUMENT REVIEW IN CONNECTION WITH PREPARATION OF BLOCKFI CHRONOLOGY AND OFFICER INTERVIEWS (.4); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.8); REVISE DOCUMENT REVIEW PROTOCOL (2.2); STRATEGIZE APPROACH TO NEGOTIATING SCOPE OF REQUESTS FOR INFORMATION (.5); STRATEGIZE  APPROACH TO DOCUMENT REVIEW WITH LOCAL COUNSEL, L. BONSALL AND D. ADLER AND P. GILMAN (.3); PREPARE BLOCKFI INVESTIGATION WORK PLAN (3.4) | 9.30 | 8,742.00 |
| 01/30/23 | AULET | MEETINGS WITH DEBTOR RE: DILIGENCE REQUESTS (1.1); REVIEWING KEY DOCUMENTS (1.8); DEVELOPING INVESTIGATION STRATEGY AND ISSUES OF KEY IMPORTANCE (2.0) | 4.90 | 5,880.00 |
| 01/31/23 | JOYNSON | COLLECT AND ANALYZE PUBLIC STATEMENTS BY BLOCKFI AND INSIDERS | 8.10 | 6,196.50 |
| 01/31/23 | GILMAN | STRATEGIZE ON INVESTIGATION AND DELIVERABLES (1.3); FOLLOW-UP CALL WITH ELEMENTUS AND M3 REGARDING EXPECTED DELIVERABLES AND OUTSTANDING INFORMATION REQUESTS (1.6); UPDATE CALL WITH BRG RE THE SAME (.3); CALLS AND CORRESPONDENCE WITH M. SLADE AT K&E TO ESCALATE DOCUMENT PRODUCTION (.5); REVIEW AND ANALYZE SEIZURE AND FORFEITURE RULES (1.7) | 5.40 | 6,453.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                           Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/23 | BUSCARINO | PREPARE OVERVIEW OF INVESTIGATION LINES OF INQUIRY AND PROGRESS TO DATE IN CONNECTION WITH SAME (1.6); STRATEGIZE APPROACH TO NEGOTIATING REQUESTS FOR INFORMATION WITH M3/ELEMENTUS, P. GILMAN (.5); STRATEGIZE APPROACH TO DOCUMENT REVIEW WITH J. MACARONE AND S. HUMISTON (.4); REVISE DOCUMENT REVIEW PROTOCOL (1.0); REVISE INVESTIGATION WORK PLAN (1.9); ANALYZE DOCUMENTS IN CONNECTION WITH ASSESSMENT OF BLOCKFI RESPONSIVENESS TO REQUESTS FOR INFORMATION (1.8); ANALYZE ELEMENTUS AND M3 REQUESTS FOR DOCUMENTS IN CONNECTION WITH SAME (2.2) | 9.40 | 8,836.00 |
| 01/31/23 | AULET | DISCUSSIONS WITH DEBTORS RE: SOL PRICING ISSUE AND FOLLOWUP EMAIL (.3); RESOLVING DISCLOSURE AND DISCOVERY ISSUES WITH DEBTORS (1.2) | 1.50 | 1,800.00 |
| | **Total Hours and Fees** | | **212.70** | **216,910.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: WALLET MOTION AND RELATED ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 224,264.50 | 0.00 | 224,264.50 |
| | **Total** | **224,264.50** | **0.00** | **224,264.50** |

| | |
|---|---|
| Total Current Fees | $224,264.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$224,264.50** |



RE: WALLET MOTION AND RELATED ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/30/22 | AULET | CALLS WITH VARIOUS CREDITORS TO DISCUSS OBJECTION TO WALLET MOTION | 1.20 | 1,230.00 |
| 01/04/23 | SILVERBERG | CONSIDER IMPLICATIONS OF CELSIUS OPINION RE EARN ACCOUNTS | 0.80 | 1,112.00 |
| 01/04/23 | SAWYER | ANALYZE CELSIUS ORDER RE POE | 0.40 | 356.00 |
| 01/04/23 | DWOSKIN | ANALYZE WALLET MOTION | 1.10 | 1,127.50 |
| 01/04/23 | RIZKALLA | SUMMARIZE RECENTLY FILED CREDITOR OBJECTIONS TO DEBTORS' WALLET MOTION | 1.30 | 825.50 |
| 01/04/23 | AULET | SUMMARIZING WALLET MOTION ISSUES FOR COMMITTEE | 1.50 | 1,800.00 |
| 01/05/23 | KASNETZ | CONDUCT RESEARCH RE WALLET MOTION (1.2); CONDUCT LEGAL RESEARCH RE INSURANCE MOTION (1.7) | 2.90 | 2,581.00 |
| 01/05/23 | AXELROD | REVIEW UCC WALLET MOTION RESPONSE RECOMMENDATIONS AND MEETING NOTES (1.3); AND COMMENCE DRAFTING PREP (.9) | 2.20 | 2,200.00 |
| 01/05/23 | DWOSKIN | CONSIDER RESPONSE TO WALLET MOTION (.8); REVIEW OBJECTIONS TO WALLET MOTION (1.5) | 2.30 | 2,357.50 |
| 01/05/23 | SILVERBERG | ANALYSIS OF WALLET MOTION | 2.00 | 2,780.00 |
| 01/06/23 | AXELROD | STRATEGIZE RE WALLET MOTION RESPONSE | 1.70 | 1,700.00 |
| 01/06/23 | DWOSKIN | RESEARCH ISSUES RELATED TO SALE OF COLLATERAL | 1.10 | 1,127.50 |
| 01/07/23 | KASNETZ | PREPARE RESPONSE TO WALLET MOTION | 1.40 | 1,246.00 |
| 01/07/23 | AULET | REVIEWING ISSUES RELATING TO WALLET MOTION | 2.00 | 2,400.00 |
| 01/07/23 | AXELROD | DRAFT RESPONSE TO WALLET MOTION (5.8); REVIEW AND COMMENT RE JOINDER ON CONFIDENTIALITY (.9) | 6.70 | 6,700.00 |
| 01/07/23 | RIZKALLA | REVIEW RESPONSE TO WALLET MOTION | 1.50 | 952.50 |
| 01/07/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE TURNOVER, PREFERENCE, AND RELATED ISSUES | 1.30 | 1,157.00 |
| 01/08/23 | AXELROD | REVIEW AND REVISE WALLET RESPONSE (2.3); REVIEW AND COORDINATE REVISION OF JOINDER (.3); EMAILS WITH K AULET, CLIENT RE ADDITIONAL FILINGS AND REVIEW (1.1); REVIEW PROPOSED ORDERS AND REDLINES FROM DEBTOR (.5) | 4.20 | 4,200.00 |
| 01/08/23 | COHEN | RESEARCH AND COMPILE DOCUMENTS FOR HEARING | 0.70 | 343.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/23 | RIZKALLA | PREPARE RESPONSE TO WALLET MOTION (1.2); PREPARE DECLARATION OF M. GALKA IN SUPPORT OF JOINDER TO CUSTOMER REDACTION MOTION AND UPDATE JOINDER TO INCLUDE SAME (2.7) | 3.90 | 2,476.50 |
| 01/09/23 | SILVERBERG | ANALYSIS OF ISSUES RELATING TO WALLET MOTION, FUNDS RELEASE | 1.00 | 1,390.00 |
| 01/10/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE WALLET MOTION (1.1); ANALYZE LEGAL ISSUES RE WALLET MOTION, PREFERENCE ISSUES (1.2); ANALYZE REVISED JOINDER TO CONSOLIDATION AND REDACTION MOTION (.9) | 3.20 | 2,848.00 |
| 01/10/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING WALLET FUNDS' RELEASE | 1.50 | 2,085.00 |
| 01/10/23 | AULET | ANALYSIS OF POTENTIAL WALLET MOTION DISTRIBUTION SCENARIOS | 1.50 | 1,800.00 |
| 01/11/23 | KASNETZ | ANALYZE ISSUES RE WALLET MOTION | 0.60 | 534.00 |
| 01/11/23 | SAWYER | PREPARE WALLET TREATMENT MEMORANDUM | 0.80 | 712.00 |
| 01/11/23 | AXELROD | REVIEW UST OBJECTIONS AND SUMMARIES (.2); REVIEW RELATED FILINGS IN CELSIUS RE PREFERENCE AND RELATED WALLET ISSUES (1.1); WALLET ISSUES RESEARCH (.4) | 1.70 | 1,700.00 |
| 01/11/23 | SIEGER-GRIMM | DRAFTING PREFERENCE OVERVIEW RE WALLET | 0.80 | 844.00 |
| 01/11/23 | AULET | MEETING WITH DEBTORS RE: WALLET MOTION DILIGENCE (1.0); DRAFTING WALLET DISTRIBUTION SCENARIO WALLET ANALYSIS (1.2) | 2.20 | 2,640.00 |
| 01/12/23 | SIEGER-GRIMM | DRAFT PREFERENCE MEMORANDUM RE WALLET | 4.50 | 4,747.50 |
| 01/12/23 | SAWYER | MEETING WITH PARALEGAL TEAM RE FREEZE CHRONOLOGY AND CASE BACKGROUND | 0.90 | 801.00 |
| 01/12/23 | AULET | PREPARE MEMOS ON PREFERENCE ISSUES AND WALLET DISTRIBUTION ISSUES | 2.00 | 2,400.00 |
| 01/13/23 | SILVERBERG | ANALYSIS RE CUSTODIAL WALLET ISSUES | 1.40 | 1,946.00 |
| 01/13/23 | SAWYER | RESEARCH RE TREATMENT OF WALLET FUNDS | 0.90 | 801.00 |
| 01/13/23 | SIEGER-GRIMM | CONTINUED ANALYSIS OF POTENTIAL PREFERENCE ISSUES RE WALLET | 5.10 | 5,380.50 |
| 01/13/23 | RIZKALLA | WALLET MOTION OBJECTION DRAFTING | 0.50 | 317.50 |
| 01/14/23 | SAWYER | DRAFT WALLET MEMO | 5.00 | 4,450.00 |
| 01/15/23 | SAWYER | CONTINUE DRAFTING MEMO RE WALLET MOTION | 5.10 | 4,539.00 |
| 01/16/23 | SAWYER | CONTINUE DRAFTING RE WALLET MEMO | 9.60 | 8,544.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/16/23 | SIEGER-GRIMM | PREFERENCE ANALYSIS RE WALLET (1.9); CONTINUED ANALYSIS AND DRAFTING OF WALLET MEMO (5.0) | 6.90 | 7,279.50 |
| 01/17/23 | SIEGER-GRIMM | REVISION OF PREFERENCE MEMORANDUM FOR WALLET (3.4); FOLLOW UP RE: SAME (.2) | 3.60 | 3,798.00 |
| 01/17/23 | SAWYER | CONTINUE DRAFT WALLET MEMO | 4.20 | 3,738.00 |
| 01/18/23 | KASNETZ | CONDUCT RESEARCH RE WALLET ISSUES MEMORANDUM | 0.50 | 445.00 |
| 01/18/23 | SIEGER-GRIMM | FURTHER RESEARCH RE: PREFERENCE DEFENSES RE WALLET | 0.70 | 738.50 |
| 01/18/23 | SAWYER | CONTINUE DRAFTING WALLET MEMO | 5.80 | 5,162.00 |
| 01/18/23 | AXELROD | REVISE MEMO RE WALLET MOTION | 2.10 | 2,100.00 |
| 01/18/23 | RIZKALLA | WORK ON WALLET ACCOUNT MEMORANDUM | 3.40 | 2,159.00 |
| 01/18/23 | AULET | PREPARING PROPOSED WALLET BRIEFING SCHEDULE | 0.50 | 600.00 |
| 01/19/23 | KASNETZ | REVISE WALLET MEMORANDUM | 1.20 | 1,068.00 |
| 01/19/23 | SAWYER | CONTINUE DRAFT WALLET MEMO | 1.00 | 890.00 |
| 01/19/23 | AXELROD | REVISE MEMO RE WALLET ISSUES | 2.20 | 2,200.00 |
| 01/19/23 | RIZKALLA | WALLET MOTION ANALYSIS MEMO DRAFTING | 2.10 | 1,333.50 |
| 01/19/23 | SILVERBERG | FURTHER ANALYSIS REGARDING WALLET FUNDS RELEASE | 1.50 | 2,085.00 |
| 01/19/23 | AULET | DISCUSSIONS ON WALLET SCHEDULING WITH AHG (.3); RESOLVING DILIGENCE ISSUES BETWEEN M3 AND COMPANY (1.8) | 2.10 | 2,520.00 |
| 01/20/23 | KASNETZ | DRAFT WALLET MEMORANDUM (2.5); CONDUCT RESEARCH RE WALLET ISSUES (2.6); ANALYZE ELEMENTUS REPORT RE SAME (.2) | 5.30 | 4,717.00 |
| 01/20/23 | AXELROD | DRAFT AND REVISE MEMO RE WALLET MOTION ISSUES | 5.20 | 5,200.00 |
| 01/20/23 | SILVERBERG | ANALYSIS OF ISSUES RELATING TO WALLET RELEASE (1.4); REVIEW DEBTOR FILING RE WALLET (.3); FORMULATE RESPONSE (1.0) | 2.70 | 3,753.00 |
| 01/20/23 | SIEGER-GRIMM | FURTHER RESEARCH AND ANALYSIS RE: PREFERENCE ISSUES RE WALLET (1.9); REVISE AND FINALIZE MEMO (2.0) | 3.90 | 4,114.50 |
| 01/20/23 | RIZKALLA | REVISE WALLET MEMO | 5.40 | 3,429.00 |
| 01/20/23 | STARK | O/C K. AULET, B. SILVERBERG RE WALLET ACCOUNT ISSUES (.5); WALLET NEGOTIATIONS WITH DEBTORS' PROFESSIONALS (1.5) | 2.00 | 3,900.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023



Invoice 6955753

Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/20/23 | AULET | DISCUSSIONS ON WALLET MOTION WITH DEBTORS AND AHG (1.3); REVIEWING DEBTOR "STATEMENT" RE: WALLET MOTION (.4); DRAFT RESPONSE TO STATEMENT (2.1); REVIEWING WALLET MEMO (2.2) | 6.00 | 7,200.00 |
| 01/21/23 | KASNETZ | ANALYZE ISSUES RE WALLET WITHDRAWAL MOTION | 0.30 | 267.00 |
| 01/21/23 | KASNETZ | CONDUCT RESEARCH RE DRAFT OBJECTION RE WALLET MOTION | 0.90 | 801.00 |
| 01/21/23 | AXELROD | REVISE AND CIRCULATE WALLET MEMO | 1.40 | 1,400.00 |
| 01/21/23 | SILVERBERG | CONSIDER RESPONSE TO DEBTORS THREATENED WITHDRAWAL OF WALLET MOTION | 2.00 | 2,780.00 |
| 01/21/23 | SIEGER-GRIMM | UPDATE WALLET MEMO | 0.40 | 422.00 |
| 01/21/23 | AULET | DRAFTING RESPONSE LETTER IN SUPPORT OF SCHEDULING LETTER, WITH EXHIBITS (3.1); CASE STRATEGY DISCUSSIONS (.5); WALLET RESPONSE DRAFTING (1.0); REVISING POTENTIAL COMMUNICATION PLAN RE: DEBTOR WALLET STATEMENT (1.2) | 5.80 | 6,960.00 |
| 01/21/23 | RIZKALLA | WORK ON OBJECTION TO WALLET MOTION | 12.40 | 7,874.00 |
| 01/22/23 | KASNETZ | ANALYZE PREFERENCE AND WALLET/BIA OWNERSHIP ISSUES | 0.80 | 712.00 |
| 01/22/23 | AXELROD | REVIEW AND REVISE WALLET MOTION OBJECTION | 4.80 | 4,800.00 |
| 01/22/23 | SILVERBERG | FURTHER CONSIDERATION OF RESPONSE TO DEBTORS THREATENED WITHDRAWAL OF WALLET MOTION | 1.00 | 1,390.00 |
| 01/22/23 | SAWYER | REVIEW AND COMMENT RE WALLET OBJECTION | 1.00 | 890.00 |
| 01/22/23 | AULET | REVIEWING AND REVISING WALLET OBJECTION/RESPONSE TO DEBTOR WALLET STATEMENT | 4.90 | 5,880.00 |
| 01/23/23 | KASNETZ | ANALYZE REVISED OBJECTION TO WALLET MOTION AND ADHOC COMMITTEE STATEMENT | 0.50 | 445.00 |
| 01/23/23 | SIEGER-GRIMM | COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING WALLET TREATMENT QUESTIONS | 2.50 | 2,637.50 |
| 01/23/23 | FAHEY | ATTEND WALLET RELATED COMMITTEE MEETING | 1.70 | 1,742.50 |
| 01/23/23 | AXELROD | REVISE WALLET OBJECTION (1.7); COMMITTEE MEETING RE WALLET MOTION ISSUES (1.7) | 3.40 | 3,400.00 |
| 01/23/23 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE | 0.60 | 600.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/23/23 | STARK | CONTINUED REVISIONS OF WALLET LIMITED OBJECTION AND RESPONSE (3.0); ATTEND C/C WITH AHG WALLET ACCOUNT HOLDERS (.8); T/C D. STOLTZ RE NEXT STEPS (.2) | 4.00 | 7,800.00 |
| 01/23/23 | DWOSKIN | ATTEND COMMITTEE CALL RE WALLET MOTION | 0.60 | 615.00 |
| 01/23/23 | COHEN | COMPILE ITEMS RELATING TO WALLET MOTION | 0.40 | 196.00 |
| 01/23/23 | AULET | REVIEWING RESEARCH MEMOS ON WALLET ISSUES IN PREPARATION FOR COMMITTEE CALL (1.0); MEETING WITH COMMITTEE TO RESPOND TO COMMITTEE QUESTIONS ON WALLET ISSUES (1.5) | 2.50 | 3,000.00 |
| 01/23/23 | AULET | CALL WITH AHG RE: WALLET ISSUE BRIEFING SCHEDULES | 0.80 | 960.00 |
| 01/23/23 | SILVERBERG | FURTHER ANALYSIS OF ISSUES RELATED TO WALLET RESPONSIVE PLEADING | 0.50 | 695.00 |
| 01/24/23 | SILVERBERG | REVIEW AND REVISE OBJECTION TO WALLET WITHDRAWAL MOTION | 0.40 | 556.00 |
| 01/24/23 | AXELROD | REVISE AND COORDINATE FILING OF WALLET MOTION OBJECTION AND PROPOSED ORDER (3.3); CALL WITH M3 RE WALLET-RELATED PREFERENCE ISSUES (.5); MEET WITH COMMITTEE RE WALLET (3.0) | 6.80 | 6,800.00 |
| 01/27/23 | AULET | DEVELOPING POTENTIAL RESOLUTION STRATEGY FOR WALLET MOTION PREFERENCE ISSUES | 3.20 | 3,840.00 |
| 01/30/23 | AXELROD | MEET WITH DEBTORS RE WALLET LITIGATION SEQUENCING | 0.50 | 500.00 |
| 01/30/23 | AULET | DISCUSSIONS WITH DEBTORS RE: WALLET MOTION | 0.60 | 720.00 |
| | **Total Hours and Fees** | | **221.50** | **224,264.50** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 695.00 | 0.00 | 695.00 |
| | **Total** | **695.00** | **0.00** | **695.00** |

| | |
|---|---|
| Total Current Fees | $695.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$695.00** |

BR

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 44

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/23 | SILVERBERG | ATTENTION TO BAR DATE ORDER REVISIONS | 0.50 | 695.00 |
| | **Total Hours and Fees** | | **0.50** | **695.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: TAX

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0013 | TAX | 88,618.00 | 0.00 | 88,618.00 |
| | **Total** | **88,618.00** | **0.00** | **88,618.00** |

| | |
|---|---|
| Total Current Fees | $88,618.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$88,618.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                       Invoice 6955753
February 3, 2023                                                                          Page 46

RE: TAX

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE RE: TAX DISTRIBUTION (.1); PREPARATION OF CORRESPONDENCE IN RESPONSE (.2); REVIEW OF TRADING ORDER AND FIRST DAY MOTIONS (1.3); TELECONFERENCE RE: TAX DISTRIBUTION (.5) | 2.10 | 2,887.50 |
| 01/06/23 | SILVERBERG | CONSIDER TAX IMPLICATIONS TO CUSTOMERS UNDER WALLET MOTION, ACCOUNT RECOVERIES | 0.20 | 278.00 |
| 01/06/23 | AULET | DISCUSSION OF TAX ISSUES RAISED BY COMMITTEE | 0.50 | 600.00 |
| 01/06/23 | BOUCHARD | REVIEW FIRST DAY FILINGS AND WALLET MOTION (.5); LEGAL RESEARCH AND ANALYSIS RE: TAX CONSIDERATIONS (.8) | 1.30 | 1,560.00 |
| 01/07/23 | GUGLIELMOTTI | REVIEW OF LEGAL AND FACTUAL DILIGENCE RE TAX ANALYSIS (2.1); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 2.30 | 3,162.50 |
| 01/07/23 | BOUCHARD | REVIEW FIRST DAY FILINGS AND WALLET MOTION (2.9); LEGAL RESEARCH AND ANALYSIS RE: TAX CONSIDERATIONS (2.2) | 5.10 | 6,120.00 |
| 01/08/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: DILIGENCE AND DISTRIBUTIONS (.2); STRATEGIZE RE: SAME (.6); REVIEW OF APPLICABLE DOCUMENTATION (1.0) | 1.80 | 2,475.00 |
| 01/08/23 | SILVERBERG | CONSIDER TAX TREATMENT OF WALLET, BIA ACCOUNTS | 0.80 | 1,112.00 |
| 01/08/23 | AULET | DISCUSSING TAX ISSUES ASSOCIATED WITH WALLET/INTEREST DISTRIBUTIONS WITH TAX TEAM | 0.90 | 1,080.00 |
| 01/08/23 | BOUCHARD | ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED RECOVERIES | 3.30 | 3,960.00 |
| 01/09/23 | GUGLIELMOTTI | CONSIDER TREATMENT OF CUSTODIAL ACCOUNTS | 1.30 | 1,787.50 |
| 01/09/23 | JACOBS | CONSIDER TAX TREATMENT OF ACCOUNTS | 0.40 | 376.00 |
| 01/09/23 | JACOBS | PREPARE MEMO CONCERNING TAX TREATMENT OF POTENTIAL RECOVERIES | 4.10 | 3,854.00 |
| 01/09/23 | BEDOW | PRELIMINARY TAX CONSIDERATIONS (.2); REVIEW  FIRST DAY DECLARATION AND PRELIMINARY MOTIONS (1.9); PRELIMINARY LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF WALLET MOTION AND PROPOSED CUSTOMER RECOVERIES (1.5) | 3.60 | 3,816.00 |
| 01/09/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX CONSIDERATIONS OF PROPOSED RECOVERIES TO CREDITORS | 2.30 | 2,760.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/23 | JACOBS | REVIEW AND ANALYZE BLOCKFI TERMS OF SERVICE AND DECLARATION (1.6); DRAFT MEMO RE TAX TREATMENT OF ACCOUNTS (7.0) | 8.60 | 8,084.00 |
| 01/10/23 | GUGLIELMOTTI | CONSIDER ISSUES RE CUSTODY ACCOUNTS | 0.50 | 687.50 |
| 01/10/23 | BEDOW | ADDITIONAL REVIEW OF BANKRUPTCY FILINGS (1.3); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF WALLET MOTION AND PROPOSED CUSTOMER RECOVERIES (4.1); REVIEW AND REVISE TAX MEMORANDUM (2.0) | 7.40 | 7,844.00 |
| 01/11/23 | JACOBS | REVIEW AND ANALYZE CELSIUS FIRST DAY DECLARATION AND TREATMENT OF RECOVERIES (.9); REVISE MEMO TO ACCOUNT FOR SAME (1.4) | 2.30 | 2,162.00 |
| 01/11/23 | BEDOW | CONTINUE DRAFT OF MEMO RE: TAX IMPLICATIONS OF WALLET MOTION AND PROPOSED CUSTOMER RECOVERIES | 7.20 | 7,632.00 |
| 01/11/23 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: PRELIMINARY TAX ANALYSIS (.4); LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF WALLET MOTION AND PROPOSED CUSTOMER RECOVERIES (2.9) | 3.30 | 3,960.00 |
| 01/11/23 | GUGLIELMOTTI | CUSTODY ACCOUNTS TAX-RELATED ANALYSIS | 0.70 | 962.50 |
| 01/12/23 | GUGLIELMOTTI | REVIEW OF TAX MEMORANDUM | 1.10 | 1,512.50 |
| 01/12/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF WALLET MOTION | 2.20 | 2,640.00 |
| 01/14/23 | GUGLIELMOTTI | ANALYSIS RE: POTENTIAL MITIGATION OF TAX CONSEQUENCES FOR CUSTOMERS | 1.10 | 1,512.50 |
| 01/17/23 | BEDOW | RESEARCH AND ANALYSIS OF POTENTIAL TAX MITIGATION | 2.00 | 2,120.00 |
| 01/17/23 | GUGLIELMOTTI | CONSIDER TAX CONSEQUENCES FOR WALLET HOLDERS | 0.30 | 412.50 |
| 01/20/23 | GUGLIELMOTTI | ANALYSIS OF TAX IMPLICATIONS FOR CUSTOMERS | 0.20 | 275.00 |
| 01/25/23 | BOUCHARD | ANALYSIS RE: TAX IMPLICATIONS OF RESTRUCTURING | 1.10 | 1,320.00 |
| 01/26/23 | GUGLIELMOTTI | ANALYSIS OF CUSTOMER ACCOUNT ISSUES | 0.30 | 412.50 |
| 01/26/23 | BOUCHARD | ANALYSIS RE: TAX IMPLICATIONS OF RESTRUCTURING | 1.40 | 1,680.00 |
| 01/29/23 | BOUCHARD | LEGAL ANALYSIS RE: ALTERNATIVE STRUCTURES FOR CREDITOR RECOVERIES AND TAX IMPLICATIONS OF SAME | 3.60 | 4,320.00 |
| 01/30/23 | GUGLIELMOTTI | ANALYSIS OF CUSTOMER WALLET TAX ISSUES | 0.30 | 412.50 |

**BR** BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/23 | GUGLIELMOTTI | ATTENTION TO TAX EFFICIENT RECOVERY STRATEGIES | 1.60 | 2,200.00 |
| 01/31/23 | BOUCHARD | LEGAL ANALYSIS RE: ALTERNATIVE STRUCTURES FOR CREDITOR RECOVERIES AND TAX IMPLICATIONS OF SAME | 2.20 | 2,640.00 |
| | **Total Hours and Fees** | | **77.40** | **88,618.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD.
ISSUES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 65,705.00 | 0.00 | 65,705.00 |
| | **Total** | **65,705.00** | **0.00** | **65,705.00** |

| | |
|---|---|
| Total Current Fees | $65,705.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$65,705.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 50

RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | KASNETZ | ANALYZE ISSUES RE EMERGENT LITIGATION | 0.10 | 89.00 |
| 01/04/23 | JONAS | REVIEW CORRESPONDENCE RE EMERGENT AP | 0.50 | 825.00 |
| 01/05/23 | SIEGER-GRIMM | DISCUSSION WITH K. AULET RE: JOINDER TO AP (.1); REVIEW AND ANALYSIS OF FILINGS IN AP AND RELATED FILINGS IN FTX BANKRUPTCY (1.9); CORRESPONDENCE WITH LOCAL COUNSEL RE: CAPTIONS FOR PLANNED FILING (.2); BEGIN DRAFTING MOTION TO INTERVENE (1.8) | 4.00 | 4,220.00 |
| 01/05/23 | SILVERBERG | CONSIDER ISSUES REGARDING SHARES SEIZURE | 0.50 | 695.00 |
| 01/06/23 | SIEGER-GRIMM | ANALYSIS RE: ROBINHOOD SHARE ISSUE RE: INTERVENTION MOTION | 2.30 | 2,426.50 |
| 01/06/23 | GILMAN | ANALYZE AND REVIEW DEBTOR MATERIALS IN PREPATION FOR MEETINGS WITH UCC AND DEBTORS (4.4); STRATEGY MEETING WITH UCC (1.2); MEETING WITH DEBTORS (1.3); MEETINGS WITH UCC AND DEBTORS (2.1); FOLLOW-ON DISCUSSIONS RE THE SAME WITH BR AND UCC (1.6); ANALYZE DOCUMENTS SHARED BY DEBTORS AND STATEMENTS RE THE SAME (2.7); BEGIN TO DEVELOP PRELIMINARY INVESTIGATION PLAN (1.7) | 15.00 | 17,925.00 |
| 01/07/23 | AULET | REVIEW PROPOSED INTERVENTION | 0.30 | 360.00 |
| 01/07/23 | SIEGER-GRIMM | CORRESPONDENCE WITH LOCAL COUNSEL RE: THIRD CIRCUIT PRECEDENT ON UCC INTERVENTION IN ADVERSARY PROCEEDINGS (.1); DRAFT MOTION TO INTERVENE IN ADVERSARY PROCEEDING, PROPOSED ORDER RE: SAME AND JOINDER TO TURNOVER MOTION (4.9); CORRESPONDENCE WITH K. AULET RE: SAME (.2); EMAIL TO COMMITTEE REQUESTING COMMENTS TO PLEADINGS TO BE FILED SUNDAY (.2) | 5.40 | 5,697.00 |
| 01/08/23 | SIEGER-GRIMM | REVISE MOTION TO INTERVENE RE: COMMENTS RECEIVED (.4); FOLLOW UP RE: CLIENT AND COUNSEL REVIEW OF PAPERS TO BE FILED (.2); COORDINATE WITH LOCAL COUNSEL RE: FILING OF PAPERS (.3) | 0.90 | 949.50 |
| 01/09/23 | KASNETZ | ANALYZE INTERVENTION MOTION AND RELATED PLEADINGS | 0.30 | 267.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/09/23 | GILMAN | ANALYZE CORRESPONDENCE RE: OUTSTANDING REQUESTS FOR INFORMATION AND DOCUMENTS RECEIVED (2.1); REVIEW PLEADINGS AND DEBTOR MATERIALS RE: REVIEW AND ANALYZE MATERIALS RE DEBTOR'S FINANCIAL POSITION, LOAN BALANCES, AND COLLATERAL POSITIONS (1.7) | 3.80 | 4,541.00 |
| 01/10/23 | SIEGER-GRIMM | REVIEW FILINGS AND DOCUMENTS RELATED TO ROBINHOOD SHARE ISSUES | 1.60 | 1,688.00 |
| 01/10/23 | GILMAN | ANALYZE RH SEIZURE ISSUES | 1.30 | 1,553.50 |
| 01/12/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING INTERVENTION REQUEST | 0.20 | 278.00 |
| 01/12/23 | GILMAN | REVIEW AND ANALYZE COMMUNICATIONS RELATED TO STRATEGIC NEXT STEPS RE: INVESTIGATION (.8); ASSESS AND UNDERSTAND CLAIMS MADE IN PLEADINGS AND TRANSCRIPTS RE: ASSESS AND ANALYZE CLAIMS MADE IN PLEADINGS AND TRANSCRIPTS REGARDING DEBTOR'S FINANCIAL POSITIONS, LEVERAGE, AND RISK (1.9) | 2.70 | 3,226.50 |
| 01/13/23 | AULET | RESOLVE INTERVENTION CONSENT ORDER IN ROBINHOOD LITIGATION ADVERSARY PROCEEDING | 0.80 | 960.00 |
| 01/17/23 | GILMAN | ATTENTION TO CORRESPONDENCE RE: SUBJECT INTERVIEWS AND SUMMARIES OF THE SAME | 0.20 | 239.00 |
| 01/18/23 | FAHEY | PREPARE FOR STRATEGY MEETING (.2); EMAILS WITH BR TEAM REGARDING SAME (.2) | 0.40 | 410.00 |
| 01/18/23 | GILMAN | ATTENTION TO CORRESPONDENCE AND DOCKET | 0.70 | 836.50 |
| 01/20/23 | GILMAN | ATTENTION TO CORRESPONDENCE RE: SUBJECT INTERVIEWS (.3); CALL WITH BR TEAM AND K&E RE: SUBJECT INTERVIEWS AND INVESTIGATIVE STRATEGY (.5); FOLLOW-UP CALLS WITH K. AULET AND J. FAHEY RE: SAME (.5) | 1.30 | 1,293.50 |
| 01/21/23 | FAHEY | PREPARE FOR CASE STRATEGY MEETING | 0.90 | 922.50 |

| 01/21/23 | STARK | EMAIL/TEXT CORRESPONDENCE WITH J. SUSSBERG AND TEAM RE LITIGATION STATUS AND STRATEGY (2.5); EXTENDED T/C WITH M. RENZI RE SAME (1.5); T/C WITH M. MENGHJI RE SAME (1.5); CONDUCT TEAM MEETING RE SAME (1.5) | 7.00 | 13,650.00 |
| 01/24/23 | FAHEY | ATTEND AND PARTICIPATE IN COMMITTEE DEBTORS MEETING | 1.30 | 1,332.50 |
| 01/31/23 | AULET | DISCUSSIONS WITH DEBTORS RE: EMERGENT LITIGATION AND DOJ POSITION (.6); DRAFTING SUMMARY FOR TEAM (.5) | 1.10 | 1,320.00 |
| | **Total Hours and Fees** | | **52.60** | **65,705.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0015 | HEARINGS | 54,800.00 | 0.00 | 54,800.00 |
| | **Total** | **54,800.00** | **0.00** | **54,800.00** |

| | |
|---|---|
| Total Current Fees | $54,800.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$54,800.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 54

RE: HEARINGS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS (1.1); COMPILE PLEADINGS FOR JANUARY 9 OMNIBUS HEARING (1.2) | 2.30 | 1,115.50 |
| 01/06/23 | JONAS | REVIEW PLEADINGS IN PREPARATION FOR 1/9 HEARING | 1.50 | 2,475.00 |
| 01/06/23 | COHEN | STRATEGIZE REGARDING AND PREPARE FOR JANUARY 9TH HEARING | 0.70 | 343.00 |
| 01/07/23 | COHEN | RESEARCH AND COMPILE DOCUMENTS FOR TEAM IN CONNECTION WITH PREPARATION FOR JANUARY 9TH HEARING | 1.20 | 588.00 |
| 01/09/23 | SAWYER | HEARING RE STATUS CONFERENCE, STAY RELIEF, AND TURNOVER MOTION | 2.30 | 2,047.00 |
| 01/09/23 | AULET | ATTEND STATUS CONFERENCE/HEARING ON TURNOVER MOTION TO ARGUE TURNOVER JOINDER (2.0); PREPARING FOR HEARING (1.0) | 3.00 | 3,600.00 |
| 01/09/23 | STARK | PREPARE FOR OMNIBUS HEARING (2.5); ATTEND SAME (2.0); POST-HEARING FOLLOW-UP (1.0) | 5.50 | 10,725.00 |
| 01/09/23 | JONAS | HEARING PREPARATION (2.0); COURT APPEARANCE FOR HEARINGS INCLUDING ON DEBTORS' TURNOVER MOTION (4.0) | 6.00 | 9,900.00 |
| 01/09/23 | DWOSKIN | REMOTE ATTENDANCE OF HEARING | 1.10 | 1,127.50 |
| 01/12/23 | STARK | COMMUNICATIONS TEAM RE UPCOMING HEARING AND PLEADINGS (.5); T/C K. AULET RE SAME (.3) | 0.80 | 1,560.00 |
| 01/13/23 | COHEN | STRATEGIZE REGARDING COMPILATION OF DOCUMENTS AND LOGISTICS FOR JANUARY 17TH HEARING | 1.70 | 833.00 |
| 01/17/23 | KASNETZ | ATTEND OMNIBUS HEARING | 0.50 | 445.00 |
| 01/17/23 | STARK | PREPARE FOR AND ATTEND SECOND DAY HEARING (1.5); T/C E. DAUCHER RE STATUS AND STRATEGY (.5) | 2.00 | 3,900.00 |
| 01/17/23 | AULET | ATTENDING 2ND DAY HEARING FOR COMMITTEE | 1.50 | 1,800.00 |
| 01/20/23 | RIZKALLA | CORRESPONDENCE W/ BR TEAM RE: UPCOMING HEARINGS | 0.20 | 127.00 |
| 01/23/23 | STARK | PREPARE FOR AND ATTEND STATUS CONFERENCE WITH JUDGE KAPLAN | 1.50 | 2,925.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6955753

February 3, 2023

Page 55

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/24/23 | COHEN | PREPARE JANUARY 27TH HEARING BINDER (1.2); RESEARCH AND ATTEMPTS TO PROCURE VARIOUS TRANSCRIPTS FOR M3 AND BR TEAMS (.4); REVIEW FILING RELATING TO AUROS TECH SA SETTLEMENT AGREEMENT AND ADVISE TEAM OF SAME (.2); REVIEW DOCKET AND PREPARE ADDITIONAL INDEX TO DOCUMENTS TO BE HEARD AT JANUARY 30TH HEARING (.7); CONFER WITH A. RIZKALLA REGARDING LOGISTICS AND SPECIFICS OF AND PREPARATION FOR DEPOSITIONS AND HEARING (.3) | 2.80 | 1,372.00 |
| 01/25/23 | COHEN | PREPARE JANUARY 27TH HEARING BINDER (.8); WORK ON HEARING PREPARATION FOR JANUARY 30TH AND UPDATE INDEX ACCORDINGLY (.4); CONFER ON MULTIPLE OCCASIONS WITH R. STARK, K. AULET AND A. RIZKALLA REGARDING STATUS AND REQUIREMENTS FOR UPCOMING HEARINGS (.4) | 1.60 | 784.00 |
| 01/26/23 | COHEN | FINAL ARRANGEMENTS AND PREPARATIONS FOR HEARINGS | 0.70 | 343.00 |
| 01/27/23 | STARK | PREPARE FOR AND CONDUCT OMNIBUS HEARING | 1.60 | 3,120.00 |
| 01/30/23 | STARK | WORK ON CASE STRATEGY (.3); T/C T. AXELROD RE WORK ALLOCATION AND CASE TIMELINE (.3); PREPARE FOR AND ATTEND HEARING (1.0); FOCUS ON MEDIA STRATEGY FOR COMMUNICATION WITH CUSTOMER COMMUNITY (1.0) | 2.60 | 5,070.00 |
| 01/30/23 | AULET | ATTEND HEARING ON BEHALF OF COMMITTEE | 0.50 | 600.00 |
| | **Total Hours and Fees** | | **41.60** | **54,800.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: REGULATORY ISSUES

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0016 | REGULATORY ISSUES | 17,976.00 | 0.00 | 17,976.00 |
| | **Total** | **17,976.00** | **0.00** | **17,976.00** |

| | |
|---|---|
| Total Current Fees | $17,976.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,976.00** |



RE: REGULATORY ISSUES

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/03/23 | LENNON | ANALYZE SEC REGULATORY IMPLICATIONS ON ABILITY TO REMAIN OPERATIONAL POST CHAPTER 11 | 1.20 | 1,170.00 |
| 01/03/23 | LENNON | ANALYZE REGULATORY IMPLICATIONS FOR WALLET | 0.50 | 487.50 |
| 01/03/23 | LENNON | REVIEW AND ANALYSIS OF SEC SETTLEMENT WITH BLOCKFI | 0.80 | 780.00 |
| 01/03/23 | LENNON | RESEARCH LENDING LICENSE REQUIREMENT | 0.60 | 585.00 |
| 01/04/23 | CHAYKOVSKIY | ANALYZE THE SEC ORDER TO ASSESS THE REQUIREMENTS FOR REGISTRATION (.8); WORK PERTAINING TO RESEARCH OF SEC RULES, REGULATIONS AND GUIDANCE PERTAINING TO THE REGISTRATION STATEMENTS REQUIRED IN THE SEC'S ORDER (.9) | 1.70 | 1,513.00 |
| 01/04/23 | LENNON | DRAFT LEGAL ANALYSIS OF REGULATORY IMPLICATIONS FOR BLOCKFI | 1.10 | 1,072.50 |
| 01/04/23 | LENNON | DRAFT LEGAL ANALYSIS FOR MEMO RE LICENSES | 1.60 | 1,560.00 |
| 01/05/23 | LENNON | RESEARCH REGARDING INVESTMENT COMPANY ACT AND SECURITIES ACT | 1.20 | 1,170.00 |
| 01/05/23 | LENNON | FINALIZE ANALYSIS OF REGULATORY IMPLICATIONS | 2.20 | 2,145.00 |
| 01/05/23 | LENNON | RESEARCH WALLET REGULATORY IMPLICATIONS | 0.90 | 877.50 |
| 01/05/23 | CHAYKOVSKIY | RESEARCH AND ANALYZE RULES, REGULATIONS AND REQUIREMENTS RE: OPERATING AS A GOING CONCERN | 5.20 | 4,628.00 |
| 01/06/23 | LENNON | REVIEW UCC ADVISOR ONBOARDING DECK TO CONTINUE DRAFTING ANALYSIS ON REGULATORY REQUIREMENTS TO OPERATE AS GOING CONCERN | 1.30 | 1,267.50 |
| 01/18/23 | AULET | PREPARING FOR AND MEETING WITH SEC TO DISCUSS CASE | 0.60 | 720.00 |
| | **Total Hours and Fees** | | **18.90** | **17,976.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: ASSET RECOVERY AND ANALYSIS

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 9,458.00 | 0.00 | 9,458.00 |
| | **Total** | **9,458.00** | **0.00** | **9,458.00** |

| | |
|---|---|
| Total Current Fees | $9,458.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,458.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6955753
February 3, 2023                                                                              Page 59

RE: ASSET RECOVERY AND ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/23 | RIZKALLA | ANALYSIS OF BIDDING PROCEDURES PROPOSED BY DEBTORS (.9); PREPARE SUMMARIES OF BAR DATE MOTION AND BIDDING PROCEDURES MOTION (2.4); FOLLOW-UP CORRESPONDENCE WITH BR TEAM AND M3 RE: SAME (.2); PREPARE OBJECTION TO BIDDING PROCEDURES MOTION (.4) | 3.90 | 2,476.50 |
| 01/17/23 | KASNETZ | ANALYZE BIDDING PROCEDURES MOTION | 0.20 | 178.00 |
| 01/21/23 | KASNETZ | ANALYZE BIDDING PROCEDURES MOTION, UCC RESPONSE | 0.30 | 267.00 |
| 01/22/23 | RIZKALLA | ANALYSIS OF BIDDING PROCEDURES (.6); DRAFT LIMITED OBJECTION TO BIDDING PROCEDURES MOTION (1.5) | 2.10 | 1,333.50 |
| 01/22/23 | AXELROD | STRATEGIZE RE RESPONSES TO BID PROCEDURES AND BAR DATE | 0.80 | 800.00 |
| 01/23/23 | KASNETZ | ANALYZE BIDDING PROCEDURES AND BAR DATE ISSUES | 0.40 | 356.00 |
| 01/23/23 | RIZKALLA | PHONE CALLS W/ M3 RE: BIDDING PROCEDURES MOTION (1.0); EDITS TO LIMITED OBJECTION TO BIDDING PROCEDURES MOTION (.9); CORRESPONDENCE WITH BR AND M3 TEAMS RE: REVISIONS TO LIMITED OBJECTION TO BIDDING PROCEDURES MOTIONS (.5) | 2.40 | 1,524.00 |
| 01/23/23 | AXELROD | REVIEW AND REVISE BID PROCEDURES RESPONSE | 1.10 | 1,100.00 |
| 01/24/23 | KASNETZ | ANALYZE ISSUES RE BID PROCEDURES OBJECTION | 0.20 | 178.00 |
| 01/26/23 | KASNETZ | ANALYZE LEGAL ISSUES RE BIDDING PROCEDURES MOTION | 0.50 | 445.00 |
| 01/27/23 | AXELROD | REVIEW AND COMMENT RE BID PROCEDURES ORDER CHANGES (.5); REVIEW AND STRATEGIZE RE FORM OF POCS AND BAR DATE ISSUES (.3) | 0.80 | 800.00 |
| | **Total Hours and Fees** | | **12.70** | **9,458.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |

RE: CONTESTED MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0020 | CONTESTED MATTERS | 274,355.50 | 0.00 | 274,355.50 |
| | **Total** | **274,355.50** | **0.00** | **274,355.50** |

| | |
|---|---:|
| Total Current Fees | $274,355.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$274,355.50** |



RE: CONTESTED MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/30/22 | JONAS | REVIEW PLEADINGS (.3); CALL W/DEBTORS' COUNSEL RE LITIGATION AND RELATED ISSUES (.6); REVIEW CORRESPONDENCE (.3) | 1.20 | 1,884.00 |
| 01/03/23 | JONAS | COMMS W/ R. STARK AND K. AULET RE LITIGATION ISSUES (.6); REVIEW PLEADINGS (.7) | 1.30 | 2,145.00 |
| 01/03/23 | AULET | CALL W/DEBTORS RE FIRST DAY MOTIONS (.5); REVIEWING FIRST-DAY MOTIONS FOR ISSUES (1.5); REVIEWING COMMITTEE QUESTIONS AND DRAFTING RESPONSES (2.5) | 4.50 | 5,400.00 |
| 01/03/23 | STARK | COORDINATION AMONG CO-COUNSEL RE CASE NEXT STEPS AND STRATEGY (1.0); PREPARE FOR AND ATTEND ZOOM MEETING WITH COMPANY PROFESSIONALS RE COORDINATION, MOTIONS ON FOR SECOND DAY RELIEF (1.0) | 2.00 | 3,900.00 |
| 01/04/23 | AXELROD | REVIEW AND COMMENT RE RECOMMENDATIONS RE SECOND DAY MOTIONS | 0.60 | 600.00 |
| 01/04/23 | SILVERBERG | REVISIONS TO SECOND DAY MOTIONS RECOMMENDATIONS MEMO FOR COMMITTEE | 0.50 | 695.00 |
| 01/04/23 | AULET | DRAFTING SECOND DAY MOTION RECCOMENDATIONS FOR COMMITTEE | 2.00 | 2,400.00 |
| 01/05/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE SECOND DAY MOTIONS | 1.20 | 1,068.00 |
| 01/05/23 | RIZKALLA | WORK ON COMMITTEE'S JOINDER TO DEBTORS' MOTION TO SEAL CUSTOMERS' PERSONALLY IDENTIFIABLE INFORMATION | 2.20 | 1,397.00 |
| 01/05/23 | AULET | DISCUSSIONS ON DILIGENCE FOR 2ND DAY MOTIONS (.3); REVIEWING SECOND DAY MOTIONS (1.0) | 1.30 | 1,560.00 |
| 01/05/23 | AULET | ORGANIZING REVIEW AND OBJECTIONS TO SECOND DAY MOTIONS (1.2); DEVELOPING CASE STRATEGY (2.0) | 3.20 | 3,840.00 |
| 01/06/23 | SAWYER | STRATEGY DISCUSSION WITH T. AXELROD AND K. AULET RE CRYPTO INDUSTRY OUTLOOK | 0.40 | 356.00 |
| 01/06/23 | KASNETZ | CALLS WITH T. AXELROD RE SECOND DAY MOTIONS (.2); CONDUCT LEGAL RESEARCH RE SECOND DAY MOTIONS (1.2); DRAFT RESPONSE RE DEBTORS' INSURANCE MOTION (1.5) | 2.90 | 2,581.00 |
| 01/06/23 | RIZKALLA | LEGAL RESEARCH RE: MOTION TO SEAL | 1.20 | 762.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/23 | DWOSKIN | ZOOM MEETING WITH DEBTORS AND DEBTOR PROFESSIONALS RE VARIOUS CONTESTED MATTERS | 3.00 | 3,075.00 |
| 01/06/23 | AULET | MEETING WITH DEBTORS AND DEBTOR MANAGEMENT TO DISCUSS CASE AND CASE STRATEGY (3.0); DISCUSSING SECOND-DAY MOTIONS WITH DEBTORS (.5); REVIEWING DEBTOR PRESENTATION IN ADVANCE OF MEETING (1.0) | 4.50 | 5,400.00 |
| 01/06/23 | AXELROD | CALL WITH UCC RE RESPONSES TO DEBTOR MOTIONS ETC (1.9); CALL WITH ALL PROFESSIONALS AND UCC RE SAME, GENERAL CASE ISSUES (3.0); STRATEGIZE WITH DRAFTING TEAMS RE PLEADINGS, FORM, DRAFTING TIMELINE (1.5) | 6.40 | 6,400.00 |
| 01/07/23 | AULET | REVIEWING SECOND DAY LOAN SERVICING MOTION (.5); DISCUSSION WITH DEBTORS RE: OBJECTIONS (.2); DRAFTING REVISED PROPOSED ORDER (.3) | 1.00 | 1,200.00 |
| 01/07/23 | KASNETZ | DRAFT RESPONSE AND RESERVATION OF RIGHTS RE DEBTORS' INSURANCE MOTION | 1.60 | 1,424.00 |
| 01/07/23 | RIZKALLA | WORK ON JOINDER TO THE DEBTORS' CONSOLIDATION AND REDACTION MOTION | 5.60 | 3,556.00 |
| 01/08/23 | KASNETZ | DRAFT LIMITED OBJECTION AND RESERVATION OF RIGHTS RE KERP MOTION (1.8); ANALYZE REVISED SECOND DAY MOTION RESPONSES AND RELATED SUMMARIES (.6) | 2.40 | 2,136.00 |
| 01/08/23 | KASNETZ | ANALYZE COMMENTS AND QUESTIONS REGARDING SECOND DAY MOTION RESPONSE DRAFTS | 0.30 | 267.00 |
| 01/08/23 | AXELROD | REVIEW AND REVISE DRAFT RE KERP | 0.60 | 600.00 |
| 01/09/23 | KASNETZ | CALL WITH T. AXELROD AND A. RIZKALLA (.4); DRAFT RESERVATION OF RIGHTS RE INSURANCE MOTION (.4); CONDUCT LEGAL RESEARCH RE SAME (.4); ANALYZE COMMENTS AND INQUIRIES REGARDING RESPONSES / OBJECTIONS TO SECOND MOTIONS AND RELATED STRATEGIC PLANNING (.6); ANALYZE FURTHER REVISED RESPONSES / OBJECTIONS TO SECOND DAY MOTIONS (.9) | 2.70 | 2,403.00 |
| 01/09/23 | AXELROD | DISCUSS AND REVISE FILINGS AND UPDATE CASE WORKPLAN RE MOTION RESPONSES | 1.80 | 1,800.00 |
| 01/09/23 | AULET | REVIEW AND DISCUSSIONS WITH M3 ON DILIGENCE FOR SECOND DAY MOTIONS (.5); DISCUSSIONS WITH DEBTORS (.2) | 0.70 | 840.00 |
| 01/09/23 | RIZKALLA | ANALYSIS OF JOINDER TO DEBTORS' CONSOLIDATION TO REDACTION MOTION, ROR RE INSURANCE MOTION | 0.50 | 317.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 63

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/09/23 | RIZKALLA | EDITS TO JOINDER TO THE DEBTORS' CONSOLIDATION AND REDACTION MOTION (.4); CORRESPONDENCE WITH ELEMENTUS RE: DECLARATION IN SUPPORT THEREOF (.2) | 0.60 | 381.00 |
| 01/10/23 | RIZKALLA | CALLS W/ ELEMENTUS & M3 RE: DECLARATION IN SUPPORT OF JOINDER TO DEBTORS' CONSOLIDATION AND REDACTION MOTION (.4); PREPARE JOINDER TO DEBTORS' CONSOLIDATION AND REDACTION MOTION & RESERVATION OF RIGHTS TO INSURANCE MOTION (.5); REVIEW OF UST OBJECTIONS TO DEBTORS' MOTIONS (1.6) | 2.50 | 1,587.50 |
| 01/10/23 | AULET | MEETING WITH M3 RE: MOELIS AND OTHER DILIGENCE ISSUES (1.0); REVIEWING DRAFT JOINDER AND RESERVATION OF RIGHTS (.5); DRAFTING WRITTEN SUMMARIES OF ISSUES ON 2ND DAY MOTIONS IN RESPONSE TO COMMITTEE EMAILS (1.0); CALL WITH DEBTORS RE: 2ND DAY DILIGENCE (.5); REVIEWING UST OBJECTIONS TO 2ND DAY MOTIONS (1.0) | 4.00 | 4,800.00 |
| 01/11/23 | SILVERBERG | ANALYSIS OF PENDING MOTIONS RE CONFIDENTIALITY, KERP | 2.00 | 2,780.00 |
| 01/11/23 | JONAS | REVIEW CASE CORRESPONDENCE (.5); EMAILS W/BR TEAM RE STRATEGY (.3) | 0.80 | 1,320.00 |
| 01/11/23 | RIZKALLA | DRAFT SUMMARIES OF RECENT UST OBJECTIONS TO DEBTORS' MOTIONS (2.6); CIRCULATE FOLLOW UP UPDATE TO COMMITTEE RE PENDING MOTIONS (.3); PREPARE SUMMARY RE CUSTOMER REDACTION MOTION (.4) | 3.30 | 2,095.50 |
| 01/11/23 | KASNETZ | DRAFT OBJECTION TO KERP MOTION | 2.90 | 2,581.00 |
| 01/11/23 | KASNETZ | CONDUCT RESEARCH RE KERP | 1.80 | 1,602.00 |
| 01/11/23 | AXELROD | REVIEW AND COMMENT RE KERP OBJECTION | 0.30 | 300.00 |
| 01/11/23 | AULET | MEETING WITH DEBTORS RE: KERP DILIGENCE (1.0); REVIEWING CUSTOMER REDACTION RESPONSE AND PREPARING LITIGATION STRATEGY (2.3); NEGOTIATE RESOLUTIONS OF REMAINING ISSUES (1.0); REVIEWING AND REVISING KERP OBJECTION (.5); COMMUNICATING WITH COMMITTEE RE: SECOND DAY MOTIONS AND STRATEGY (.9) | 5.70 | 6,840.00 |
| 01/12/23 | KASNETZ | ANALYZE SOFAS AND SCHEDULES (.5); CONDUCT RESEARCH RE SAME (.5); ANALYZE ISSUES RE REDACTION MOTION (.5); DRAFT KERP OBJECTION (1.1) | 2.60 | 2,314.00 |

BR

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 64

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/12/23 | AXELROD | COMMUNICATIONS WITH COMMITTEE RE PROPOSED FILINGS (.6); REVIEW AND REVISE KERP OBJECTION (.4); CONSIDER REPLY ISO MOTION TO SEAL CLIENT PII (.2) | 1.20 | 1,200.00 |
| 01/12/23 | AXELROD | REVIEW AND REVISE REPLY RE SEALING OF CREDITOR INFORMATION | 1.30 | 1,300.00 |
| 01/12/23 | SAWYER | REVIEW AND COMMENT RE OBJECTION TO REDACTION MOTION | 1.00 | 890.00 |
| 01/12/23 | STARK | COMMUNICATIONS CO-COUNSEL, COMMITTEE RE CASE STRATEGY | 0.70 | 1,365.00 |
| 01/12/23 | JONAS | ANALYSIS RE STRATEGY FOR CUSTOMER INFO DISCLOSURE HEARING | 1.40 | 2,310.00 |
| 01/12/23 | RIZKALLA | WORK ON REPLY IN OPPOSITION TO UST OBJECTION TO DEBTORS' CUSTOMER REDACTION MOTION | 5.90 | 3,746.50 |
| 01/12/23 | AULET | REVIEW OF PROPOSED SECOND DAY ORDERS AND NEGOTIATIONS WITH DEBTORS RE: SAME (2.0); PREPARATION FOR HEARING ON CUSTOMER SEALING MOTION (2.5); REVISING REPLY IN SUPPORT OF SEALING MOTION (1.0) | 5.50 | 6,600.00 |
| 01/13/23 | KASNETZ | ANALYZE ISSUES RE REDACTION MOTION AND RELATED PLEADINGS (.4); DRAFT REVISED OBJECTION TO KERP MOTION (.6); COORDINATE FINALIZATION/FILING PREPARATION FOR KERP OBJECTION (.3); ANALYZE BAR DATE MOTION AND RELATED ISSUES (.3); REVIEW KERP/TRP DILIGENCE, CASELAW RESEARCH (.8) | 2.40 | 2,136.00 |
| 01/13/23 | AXELROD | REVIEW AND COORDINATE COMMITTEE FILINGS | 0.90 | 900.00 |
| 01/13/23 | SAWYER | REVIEW RENZI DECLARATION ISO CONSOLIDATION AND REDACTION MOTION | 0.70 | 623.00 |
| 01/13/23 | JONAS | CALL W/MAX GALKA RE TESTIMONY PREP (.5); EMAILS TO/FROM GALKA (.3); EMAILS W/BR TEAM AND D. STOLTZ RE HEARINGS (.4); PREPARE TESTIMONY EXAMINATION OUTLINE (2.5); REVIEW LATEST PLEADINGS RE REDACTION OF CUSTOMER INFO (.4) | 4.10 | 6,765.00 |
| 01/13/23 | AULET | REVIEWING AND FINALIZING SEALING MOTION REPLY (1.0); RESOLVING CONSENTUAL 2ND DAY MOTION ORDERS (.7); DISCUSSIONS WITH DEBTORS RE: KERP AND PROPOSED REVISIONS (2.0); REVIEWING AND REVISING INITIAL KERP OBJECTION (2.0); RESOLVING SCHEDULING ISSUES REGARDING TIMING OF OBJECTION DEADLINE (1.0); REVISING KERP PROPOSAL DURING DISCUSSIONS WITH M3 (2.0) | 8.70 | 10,440.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
February 3, 2023

Invoice 6955753
Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/13/23 | RIZKALLA | EDITS TO REPLY IN OPPOSITION TO UST OBJECTION TO CUSTOMER REDACTION MOTION (1.3); FINALIZE REPLY IN OPPOSITION TO UST OBJECTION TO CUSTOMER REDACTION MOTION (.3); CORRESPONDENCE WITH LOCAL COUNSEL RE: FILING SAME (.2); REVIEW OF BAR DATE MOTION (.7); REVIEW OF BIDDING PROCEDURES MOTION (.6) | 3.10 | 1,968.50 |
| 01/14/23 | KASNETZ | ANALYSIS RE KERP/TRP ISSUES (1.0); DRAFT SUPPLEMENTAL KERP OBJECTION (1.1) | 2.10 | 1,869.00 |
| 01/14/23 | AXELROD | STRATEGIZE AND OUTLINE KERP OBJECTION | 1.00 | 1,000.00 |
| 01/14/23 | AULET | REVIEW PROPOSAL RE: KERP (1.0); DRAFTING SUMMARY TO COMMITTEE OF NEGOTIATIONS AND STATUS (1.5); OUTLINING SUPPLEMENTAL OBJECTION (1.0) | 3.50 | 4,200.00 |
| 01/15/23 | KASNETZ | DRAFT SUPPLEMENTAL KERP OBJECTION AND SUPPORTING DECLARATION | 5.10 | 4,539.00 |
| 01/15/23 | AXELROD | REVISE AND COMMENT RE SUPPLEMENT TO KERP OBJECTION AND RELATED MATERIALS | 2.50 | 2,500.00 |
| 01/15/23 | AULET | RESOLVING ISSUES RELATED TO CUSTOMER SEALING MOTION | 0.70 | 840.00 |
| 01/16/23 | KASNETZ | ANALYZE FURTHER REVISED KERP OBJECTION AND COMMUNICATIONS/COMMENTS THERETO (.3); ANALYZE ISSUES RE M3 SUPPORTING DECLARATION (.3) | 0.60 | 534.00 |
| 01/16/23 | AXELROD | REVISE AND STRATEGIZE RE KERP OBJECTION SUPPLEMENT | 3.30 | 3,300.00 |
| 01/16/23 | AULET | RESOLVING SEALING ISSUES (1.0); HEARING PREP (2.0) | 3.00 | 3,600.00 |
| 01/17/23 | KASNETZ | CONDUCT RESEARCH RE KERP (1.1); ANALYZE M3 DILIGENCE MATERIALS AND UPDATES THERETO (.9); DRAFT SUPPLEMENTAL KERP OBJECTION (.6); COORDINATE FINALIZATION/FILING OF KERP OBJECTION (.4) | 3.00 | 2,670.00 |
| 01/17/23 | AXELROD | REVISE AND COORDINATE FILING OF KERP OBJECTION | 3.70 | 3,700.00 |
| 01/17/23 | JONAS | CONSIDER MOELIS RETENTION AND KERP OBJECTIONS, STRATEGY (.4); EMAIL WITH M. SLADE RE SAME (.1) | 0.50 | 825.00 |
| 01/17/23 | AULET | PREPARING FOR 2ND DAY HEARING (1.0); DISCUSSIONS WITH DEBTORS RE KERP & REVIEWING PROPOSAL (.4); REVIEWING AND REVISING SUPPLEMENTAL KERP OBJECTION (3.4); REVIEW/REVISE M3 DECLARATION (1.2) | 6.00 | 7,200.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/23 | AXELROD | REVIEW KERP OBJECTION FILINGS AND RELATED DOCKET ENTRIES (1.0); REVIEW TRANSCRIPT RE SECOND DAY HEARING (.2) | 1.20 | 1,200.00 |
| 01/18/23 | AULET | REVISING PROPOSED PROTECTIVE ORDER (3.0); REVIEWING KEY KERP DOCUMENTS AND IDENTIFYING TRIAL ISSUES (4.3); DISCUSSIONS ON CASE STRATEGY (.5) | 7.80 | 9,360.00 |
| 01/20/23 | STARK | T/C D. STOLTZ RE CASE STRATEGY (.5); T/C M. MENGHJI RE SAME (.6) | 1.10 | 2,145.00 |
| 01/22/23 | STARK | TRIAL PREP WORK (1.5); SETTLEMENT NEGOTIATIONS J. SUSSBERG, M. MENGHJI (1.0) | 2.50 | 4,875.00 |
| 01/23/23 | JONAS | PROFESSIONALS CALL RE STRATEGY FOR UPCOMING MOTIONS/HEARINGS (.6); REVIEW FOLLOW-UP CORRESPONDENCE (.5); REVIEW LATEST PLEADINGS (.6); PREPARE FOR COURT HEARING RE KERP AND MOELIS SCHEDULING (1.5); COURT HEARING RE KERP AND MOELIS SCHEDULING (.7); CALL AND EMAILS W/ M. SLADE RE DEPO SCHEDULING AND RELATED ISSUES (.6); DEPOSITION PREP (1.0); MEET W/ R. STARK RE STRATEGY (.2); REVIEW MISC CORRESPONDENCE (.3) | 6.00 | 9,900.00 |
| 01/23/23 | RIZKALLA | DEPOSITION PREPARATION RELATED TO KERP MOTION | 7.50 | 4,762.50 |
| 01/23/23 | KASNETZ | ANALYZE ISSUES RE BAR DATE AND BID PROCEDURES MOTIONS (.8); KERP AND MOELIS RETENTION HEARING, DEPOSITION PREP (.8); CONDUCT LEGAL RESEARCH RE SAME (.5) | 2.10 | 1,869.00 |
| 01/23/23 | AXELROD | REVIEW KERP FILINGS | 0.50 | 500.00 |
| 01/23/23 | STARK | T/C M. MENGHJI RE CASE NEXT STEPS | 0.50 | 975.00 |
| 01/23/23 | AULET | SCHEDULING HEARING WITH THE COURT ON KERP/MOELIS OBJECTIONS (.5); PREPARING FOR SCHEDULING HEARING (.5); REVIEWING, PROVING COMMENTS ON, AND DISCUSSING EXPERT REPORT (4.9); OUTLINING ISSUES FOR KERP AND MOELIS TRIALS (3.0) | 8.90 | 10,680.00 |
| 01/24/23 | SIEGER-GRIMM | PREPARATION CALL WITH COMMITTEE PRIOR TO MEETING WITH DEBTOR REPRESENTATIVES (.5); MEETING WITH DEBTORS RE: KERP, MOELIS RETENTION AND GENERAL BANKRUPTCY PLANS (1.3); FOLLOW UP CALL WITH COMMITTEE (1.0) | 2.80 | 2,954.00 |
| 01/24/23 | KASNETZ | PREPARE FOR DEPOSITIONS | 0.10 | 89.00 |
| 01/24/23 | JONAS | CALL W/COMMITTEE RE KERP AND MOELIS MOTIONS (.5); CALL W/DEBTORS AND THEIR PROFS RE SAME (1.0); EXTENSIVE DEPOSITION(S) PREPARATION (7.3) | 8.80 | 14,520.00 |
| 01/24/23 | PALLEY | PREPARE TO ASSIST WITH DEPOSITIONS | 2.50 | 3,475.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

February 3, 2023

Invoice 6955753

Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/23 | DWOSKIN | PREPARE FOR MEGHJI DEPOSITION | 4.20 | 4,305.00 |
| 01/25/23 | DWOSKIN | PREPARE FOR MEGHJI DEPOSITION | 2.10 | 2,152.50 |
| 01/25/23 | JONAS | FURTHER DEPOSITION PREPARATION (3.4); CONDUCT DEPOS OF DEBTOR'S CHIEF PEOPLE PERSON AND KERP EXPERT (7.1); FOLLOW UP RE SETTLEMENT OF KERP AND MOELIS RETENTION (.5) | 11.00 | 18,150.00 |
| 01/25/23 | RIZKALLA | PREPARE FOR (2.2) AND PARTICIPATE IN DEPOSITIONS RELATED TO KERP MOTION (5.8) | 8.00 | 5,080.00 |
| 01/25/23 | AULET | DEPOSITION PREP (4.6); SETTLEMENT DISCUSSIONS, ANALYSIS, AND RESOLVING FINAL ISSUES (4.0) | 8.60 | 10,320.00 |
| 01/26/23 | STARK | WORK ON SETTLEMENT ORDERS | 0.50 | 975.00 |
| 01/26/23 | AULET | PREPARING FOR KERP HEARING (1.0); REVIEWING AND REVISING PROPOSED KERP ORDER (.6); REVIEWING PROPOSED AUROS SETTLEMENT AND ANALYSIS ON SETTLEMENT FOR RECOMMENDATION TO COMMITTEE (2.1) | 3.70 | 4,440.00 |
| | **Total Hours and Fees** | | **244.40** | **274,355.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| | |
|---|---|
| Invoice | 6955753 |
| Date | Feb 3, 2023 |
| Client | 039246 |



Remittance

**Balance Due: $1,194,900.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ▮▮▮▮▮