**EXHIBIT "A"**

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 12/29/22 | DMS | B110 | Emails with Brown Rudnick regarding retention, etc. | .80 | 800.00 | 640.00 |
| 12/29/22 | DMS | B110 | Review and approve numerous Notices of Appearance. | .60 | 800.00 | 480.00 |
| 12/29/22 | MAS | B110 | Prepared Notice of Appearances for DMS, DWC, GSK, Robert Stark, Kenneth Aulet, Stephen Palley and Bennett Silverberg. | 2.00 | 200.00 | 400.00 |
| 12/29/22 | MAS | B110 | Efiled 7 Notices of Appearance. | .60 | 200.00 | 120.00 |
| 12/29/22 | GSK | B110 | Tel with DMS re BlockFi Committee representation. | .10 | 600.00 | 60.00 |
| 12/29/22 | GSK | B110 | Review draft notices of appearance; corresp to DC et al. re drafts; review final notices; review Court notices. | .20 | 600.00 | 120.00 |
| 12/29/22 | GSK | B110 | Review white paper re cryptocurrency Ch. 11s; research BlockFi issues. | 1.50 | 600.00 | 900.00 |
| 12/29/22 | GSK | B110 | Review various corresp re Committee counsel retentions. | .10 | 600.00 | 60.00 |
| 12/29/22 | GSK | B110 | Review docket; review first-day motions, etc. | 2.00 | 600.00 | 1,200.00 |
| 12/30/22 | DMS | B110 | Emails with Court and co-counsel regarding omnibus dates. | .30 | 800.00 | 240.00 |
| 12/30/22 | DMS | B110 | Emails regarding Brown Rudnick Pro Hac Vice. | .30 | 800.00 | 240.00 |
| 12/30/22 | MAS | B110 | Prepare draft pro hac vice applications for Kenneth Aulet, Stephen Palley and Brett Silverberg and edits to same. | 3.00 | 200.00 | 600.00 |
| 12/30/22 | MAS | B110 | Efiled Applications for pro hac vice for Aulet, Palley and Silverberg. | .60 | 200.00 | 120.00 |
| 12/30/22 | GSK | B110 | Review corresp re Court's calendar; review calendar. | .10 | 600.00 | 60.00 |
| 12/30/22 | GSK | B110 | Further review of first-day motions, etc. | 1.50 | 600.00 | 900.00 |
| 12/30/22 | GSK | B110 | Review summaries of pending motions; review various corresp re same. | .50 | 600.00 | 300.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:   490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 12/31/22 | GSK | B110 | Various corresp with DMS and DC re coverage for 1/9 hearing. | .10 | 600.00 | 60.00 |
| 1/01/23 | DMS | B110 | Review Creditor Committee co-chair email and forward. | .20 | 800.00 | 160.00 |
| 1/01/23 | GSK | B190 | Review corresp from BlockFi creditor re pro se objection to Debtors' wallet accounts motion. | .10 | 600.00 | 60.00 |
| 1/02/23 | DMS | B110 | Email with Aulet regarding creditor committee meetings. | .20 | 800.00 | 160.00 |
| 1/02/23 | DMS | B110 | Emails with Aulet and Stark regarding noticing agent. | .30 | 800.00 | 240.00 |
| 1/02/23 | DMS | B110 | Review bank and FA pitch materials and emails regarding same. | 1.00 | 800.00 | 800.00 |
| 1/02/23 | DMS | B110 | Emails regarding meeting coordination. | .30 | 800.00 | 240.00 |
| 1/02/23 | DMS | B110 | Email with Stark regarding noticing. | .20 | 800.00 | 160.00 |
| 1/02/23 | GSK | B110 | Review first-day filings; review notice re Committee appointment; review docket; review background material; review Court's calendar. | 2.50 | 600.00 | 1,500.00 |
| 1/03/23 | DMS | B110 | Email with Stark regarding preparation for creditor committee call. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Email with Sirota regarding agenda for January 9th. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Creditor Committee Meeting. | 1.00 | 800.00 | 800.00 |
| 1/03/23 | DMS | B110 | Follow up email with Stark. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Email with Sirota regarding January 9th hearings. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Email with Stark regarding preparation for January 9th. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Review FA credentials. | .90 | 800.00 | 720.00 |
| 1/03/23 | DMS | B110 | Review Deferred 1031 objection. | .20 | 800.00 | 160.00 |
| 1/03/23 | DMS | B110 | Emails with investor with questions. | .20 | 800.00 | 160.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:   490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/03/23 | DMS | B110 | Emails with co-counsel and Creditor Committee regarding meeting with Debtor and expense reimbursement. | .60 | 800.00 | 480.00 |
| 1/03/23 | DWC | B110 | Multiple professional emails on committee issues | .70 | 600.00 | 420.00 |
| 1/03/23 | DWC | B110 | Emails coordinating communications | .40 | 600.00 | 240.00 |
| 1/03/23 | LD | B110 | Prepare draft pro hac vice application for Jeffrey Jonas. | 1.00 | 250.00 | 250.00 |
| 1/03/23 | LD | B110 | Revisions to retention documents. | .40 | 250.00 | 100.00 |
| 1/03/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/03/23 | GSK | B190 | Review various opposition papers/objections to Debtors' wallet accounts motion. | .50 | 600.00 | 300.00 |
| 1/03/23 | GSK | B160 | Review various corresp re retention issues. | .20 | 600.00 | 120.00 |
| 1/04/23 | DMS | B110 | Call with creditor regarding Proof of Claim. | .30 | 800.00 | 240.00 |
| 1/04/23 | DMS | B110 | Email with BR regarding website. | .20 | 800.00 | 160.00 |
| 1/04/23 | DMS | B110 | Creditor Committee call with FA's (first part) | 1.10 | 800.00 | 880.00 |
| 1/04/23 | DMS | B110 | Send  info to Creditor Committee regarding Court page and zoom for January 9th. | .30 | 800.00 | 240.00 |
| 1/04/23 | DMS | B110 | Review emails regarding government seizure of Robinhood shares. | .20 | 800.00 | 160.00 |
| 1/04/23 | DMS | B110 | Review Celsius decision and emails regarding same. | .70 | 800.00 | 560.00 |
| 1/04/23 | DWC | B150 | Committee FA interviews | 3.20 | 600.00 | 1,920.00 |
| 1/04/23 | DWC | B110 | Multiple email coordinating communications; info on FAs; attendant of FA interviews. | .80 | 600.00 | 480.00 |
| 1/04/23 | LD | B110 | File pro hac vice application for Jeffrey Jonas. | .30 | 250.00 | 75.00 |
| 1/04/23 | GSK | B110 | Corresp to BlockFi creditor re pro se objection to Debtors' wallet accounts motion; tel with creditor about status. | .70 | 600.00 | 420.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/04/23 | GSK | B110 | Conf call with Committee and counsel re financial advisor interviews (joined already in progress); various corresp with DMS and DWC re same. | .60 | 600.00 | 360.00 |
| 1/04/23 | GSK | B310 | Review various proposals from prospective financial advisors. | 1.20 | 600.00 | 720.00 |
| 1/04/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/04/23 | GSK | B310 | Review docket; review Court calendar. | .20 | 600.00 | 120.00 |
| 1/04/23 | GSK | B190 | Review various pro se objections to Debtor's wallet motion. | 1.50 | 600.00 | 900.00 |
| 1/05/23 | DMS | B110 | Review revised Creditor Committee bylaws. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B110 | Review agenda for Creditor Committee meeting. | .10 | 800.00 | 80.00 |
| 1/05/23 | DMS | B110 | Review and reply to emails regarding social media. | .50 | 800.00 | 400.00 |
| 1/05/23 | DMS | B110 | Creditor Committee Call. | 1.50 | 800.00 | 1,200.00 |
| 1/05/23 | DMS | B110 | Emails with M3 regarding retention. | .30 | 800.00 | 240.00 |
| 1/05/23 | DMS | B110 | Email with Grimm regarding notice of appearance and pro hac vice. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B110 | Emails with Stark and Aulet regarding coordination. | .40 | 800.00 | 320.00 |
| 1/05/23 | DMS | B110 | Emails with Creditor Committee members regarding various issues. | .60 | 800.00 | 480.00 |
| 1/05/23 | DMS | B110 | Email with Debtor's counsel regarding Kroll. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B110 | Emails with Creditor Committee members regarding communication. | .30 | 800.00 | 240.00 |
| 1/05/23 | DMS | B110 | Review Creditor Committee Bylaws. | .30 | 800.00 | 240.00 |
| 1/05/23 | DMS | B110 | Call with LLD regarding Transcripts. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B110 | Review Debtor's response regarding stay motion. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B110 | Email with Court regarding January 9th calendar. | .20 | 800.00 | 160.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/05/23 | DMS | B110 | Email with DWC regarding Kroll. | .20 | 800.00 | 160.00 |
| 1/05/23 | DMS | B160 | Emails with M3 regarding retention. | .30 | 800.00 | 240.00 |
| 1/05/23 | DWC | B150 | Call with committee and professionals re status and pending matters | 1.30 | 600.00 | 780.00 |
| 1/05/23 | DWC | B110 | Emails with debtor and kroll re retention of Kroll as notice agent | .60 | 600.00 | 360.00 |
| 1/05/23 | DWC | B110 | Communication with co counsel and chambers re appearances | .40 | 600.00 | 240.00 |
| 1/05/23 | LD | B110 | Emails with JJ Transcribers regarding standard ordering of transcripts in this matter. | .20 | 250.00 | 50.00 |
| 1/05/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/05/23 | GSK | B190 | Review Celsius decision re Earn Accounts; various corresp with Committee counsel re same; review Debtor's Wallet Accounts motion. | 1.00 | 600.00 | 600.00 |
| 1/05/23 | GSK | B110 | Review updated calendar re various objection deadlines. | .20 | 600.00 | 120.00 |
| 1/05/23 | GSK | B320 | Review various objections to Debtors' wallet accounts motion. | 1.00 | 600.00 | 600.00 |
| 1/06/23 | DMS | B160 | Review Kroll retention letters and send to co-counsel. | .30 | 800.00 | 240.00 |
| 1/06/23 | DMS | B110 | Creditor Committee Meeting. | 1.80 | 800.00 | 1,440.00 |
| 1/06/23 | DMS | B110 | Meeting with Debtor and TCC. | 2.10 | 800.00 | 1,680.00 |
| 1/06/23 | DMS | B110 | Review Debtor response regarding stay motion. | .20 | 800.00 | 160.00 |
| 1/06/23 | DMS | B110 | Email with Kroll to coordinate. | .20 | 800.00 | 160.00 |
| 1/06/23 | DMS | B110 | Review notice of seizure. | .20 | 800.00 | 160.00 |
| 1/06/23 | DMS | B110 | Emails with team regarding preparation for January 9th hearings. | .60 | 800.00 | 480.00 |
| 1/06/23 | DWC | B150 | Prep call with committee before meeting with debtor and professionals | 1.10 | 600.00 | 660.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 1/06/23 | DWC | B110 | Meetings with UCC and debtors and all professionals | 2.10 | 600.00 | 1,260.00 |
| 1/06/23 | DWC | B195 | To and from 601 Lexington for meeting with debtors | 2.00 | 300.00 | 600.00 |
| 1/06/23 | DWC | B150 | Post debtor meeting meeting with clients and professionals | 1.30 | 600.00 | 780.00 |
| 1/06/23 | DWC | B110 | Multiple emails with co counsel and professionals re retention; necessary docks needed; Kroll, BR, ME and GB | .70 | 600.00 | 420.00 |
| 1/06/23 | DWC | B110 | Draft caption for pleadings | .40 | 600.00 | 240.00 |
| 1/06/23 | DWC | B110 | Assign intervention research per BR SG request | .20 | 600.00 | 120.00 |
| 1/06/23 | DWC | B110 | Rvw DOJ notice of seizure and circulate | .20 | 600.00 | 120.00 |
| 1/06/23 | LD | B110 | Prepare main case and adversary captions and circulate. | .30 | 250.00 | 75.00 |
| 1/06/23 | LD | B110 | Prepare and file notices of appearance for DMS and DWC in adversary case. | 1.00 | 250.00 | 250.00 |
| 1/06/23 | LD | B160 | Prepare draft retention for Kroll as noticing agent. | 1.00 | 250.00 | 250.00 |
| 1/06/23 | GSK | B130 | Review U.S. asset seizure notice re Robinhood stock and cash. | .10 | 600.00 | 60.00 |
| 1/06/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/06/23 | GSK | B190 | Review various corresp re motion to intervene questions. | .20 | 600.00 | 120.00 |
| 1/07/23 | DMS | B110 | Review Debtors response regarding turnover motion and email to Unsecured Creditor Committee regarding same. | .60 | 800.00 | 480.00 |
| 1/07/23 | DMS | B110 | Email with GSK and review cases on intervention. | .50 | 800.00 | 400.00 |
| 1/07/23 | DMS | B110 | Email with Creditor Committee Chair regarding various issues. | .30 | 800.00 | 240.00 |
| 1/07/23 | DMS | B110 | Review pleadings regarding emergent. | .50 | 800.00 | 400.00 |
| 1/07/23 | DWC | B110 | Emails with Kroll re retention | .20 | 600.00 | 120.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/07/23 | DWC | B110 | Rvw research on intervention and send to BR SG | .20 | 600.00 | 120.00 |
| 1/07/23 | GSK | B190 | Research Committee intervention issue; various corresp to/from DMS and DC re same. | 1.50 | 600.00 | 900.00 |
| 1/07/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/07/23 | GSK | B190 | Research issues re motion to intervene; various corresp with DWC and DMS re same. | 1.50 | 600.00 | 900.00 |
| 1/08/23 | DWC | B110 | Rvw and format pleadings and exhibits; joinder to adversary relief requested; motion to intervene in adversary | 1.20 | 600.00 | 720.00 |
| 1/08/23 | DWC | B110 | Rvw, format, and efile pleadings, including motion to intervene and joinder to debtors motion to protect collateral | 1.20 | 600.00 | 720.00 |
| 1/08/23 | DWC | B110 | Call with SGrimm re motion to intervene; joinder to motion to preserve collateral | .40 | 600.00 | 240.00 |
| 1/08/23 | DWC | B110 | Emails with co-cousnel re pleadings for expedited filing | .30 | 600.00 | 180.00 |
| 1/08/23 | DWC | B110 | Rvw docket entries; circulate to professional team | .30 | 600.00 | 180.00 |
| 1/08/23 | GSK | B190 | Review corresp re Committee's intervention motion; review motion papers; review docket in Emergent adversary proceeding; review turnover complaint; review turnover motion papers; review various opposition papers; review reply papers. | 2.50 | 600.00 | 1,500.00 |
| 1/08/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/09/23 | DMS | B110 | Emails to co-counsel regarding preparation for hearings. | .40 | 800.00 | 320.00 |
| 1/09/23 | DMS | B195 | Travel to Trenton, NJ from Basking Ridge, NJ | 1.30 | 400.00 | 520.00 |
| 1/09/23 | DMS | B110 | Court Hearing and meeting with co-counsel and parties. | 3.80 | 800.00 | 3,040.00 |
| 1/09/23 | DMS | B195 | Travel from Trenton, NJ to Basking Ridge, NJ. | 1.30 | 400.00 | 520.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 1/09/23 | DMS | B110 | Email and call with GSK regarding Notice of appearance update. | .40 | 800.00 | 320.00 |
| 1/09/23 | DMS | B110 | Email with BR regarding pro hac vice. | .30 | 800.00 | 240.00 |
| 1/09/23 | DWC | B195 | BlockFi second day hearings in Trenton | 2.30 | 300.00 | 690.00 |
| 1/09/23 | DWC | B110 | Hearings on second day matters | 2.30 | 600.00 | 1,380.00 |
| 1/09/23 | DWC | B110 | Draft and circulate template retention docs | 1.30 | 600.00 | 780.00 |
| 1/09/23 | DWC | B110 | Circulate email with debtor presentation | .10 | 600.00 | 60.00 |
| 1/09/23 | DWC | B110 | Rvw and finalize the PHV applications for Brown Rudnick professionals | 1.20 | 600.00 | 720.00 |
| 1/09/23 | DWC | B110 | Emails re drafting PHV for Susan at BR | .20 | 600.00 | 120.00 |
| 1/09/23 | DWC | B110 | Circulate PHV memo with payment and registration instructions | .30 | 600.00 | 180.00 |
| 1/09/23 | DWC | B110 | Draft consent order authorizing intervention in the emergent litigation (Adv Proc) | 1.10 | 600.00 | 660.00 |
| 1/09/23 | DWC | B110 | Circulate draft consent order to intervene | .20 | 600.00 | 120.00 |
| 1/09/23 | DWC | B110 | Revise kroll proposed retention for service | 1.30 | 600.00 | 780.00 |
| 1/09/23 | DWC | B110 | Rvw docket for new filings; share with professionals | .90 | 600.00 | 540.00 |
| 1/09/23 | DWC | B110 | Rvw multiple communications among members and professionals across platforms | .80 | 600.00 | 480.00 |
| 1/09/23 | LD | B110 | Prepare and file notice of appearance in adversary for GSK. | .50 | 250.00 | 125.00 |
| 1/09/23 | LD | B110 | Call with DWC regarding consent order in adversary proceeding. | .10 | 250.00 | 25.00 |
| 1/09/23 | LD | B110 | Revise order to consent order regarding motion to intervene in adversary proceeding. | .50 | 250.00 | 125.00 |
| 1/09/23 | LD | B110 | Prepare draft pro have vice retention papers for SSG of Brown Rudnick. | 1.00 | 250.00 | 250.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:   490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/09/23 | GSK | B110 | Prepare for omnibus hearing/status conference. | .50 | 600.00 | 300.00 |
| 1/09/23 | GSK | B110 | Attend omnibus hearing before Judge Kaplan via Zoom. | 2.30 | 600.00 | 1,380.00 |
| 1/09/23 | GSK | B110 | Review various Court notices; update calendar; review Court minutes of 1/9 hearings/matters. | .10 | 600.00 | 60.00 |
| 1/09/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/09/23 | GSK | B110 | Review Ch 11 and adversary proceeding dockets; review Committee objection deadlines to various first-day and second-day motions and applications; update calendar. | .20 | 600.00 | 120.00 |
| 1/09/23 | GSK | B310 | Review Debtors' claims bar date motion; review corresp re same. | .50 | 600.00 | 300.00 |
| 1/09/23 | GSK | B130 | Review Debtors' bidding procedures motion; review corresp re same. | .50 | 600.00 | 300.00 |
| 1/10/23 | DMS | B110 | Review Claim and bidding motions and emails with co-counsel regarding same. | .90 | 800.00 | 720.00 |
| 1/10/23 | DMS | B110 | Email with co-counsel regarding law applicable to wallet issues. | .20 | 800.00 | 160.00 |
| 1/10/23 | DMS | B110 | Meeting with SSR regarding research on wallet issues. | .30 | 800.00 | 240.00 |
| 1/10/23 | DMS | B110 | Emails with Creditor Committee members and co-counsel regarding wallet issues. | .80 | 800.00 | 640.00 |
| 1/10/23 | DMS | B110 | Creditor Committee call with counsel. | 1.50 | 800.00 | 1,200.00 |
| 1/10/23 | DMS | B110 | Follow up emails after a call. | .30 | 800.00 | 240.00 |
| 1/10/23 | SSR | B110 | Meeting with DMS regarding research - earn account assets - Celsius opinion. | .30 | 600.00 | 180.00 |
| 1/10/23 | SSR | B110 | Reviewed Celsius decision - crypto assets property of estate. | .60 | 600.00 | 360.00 |
| 1/10/23 | SSR | B110 | Research regarding NJ law on Clickwrap agreements. | 2.70 | 600.00 | 1,620.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/10/23 | DWC | B150 | Committee meeting | 1.50 | 600.00 | 900.00 |
| 1/10/23 | DWC | B110 | Emails re coordination of retention docs; conflict check | .70 | 600.00 | 420.00 |
| 1/10/23 | DWC | B110 | Multiple emails re caption | .40 | 600.00 | 240.00 |
| 1/10/23 | DWC | B110 | Rvw conflict results; coordinate review and protocol for review of disinterestedness | 1.20 | 600.00 | 720.00 |
| 1/10/23 | DWC | B110 | Rvw and prep for filing, SSG PHV papers | .30 | 600.00 | 180.00 |
| 1/10/23 | DWC | B110 | Emails from and to co counsel re coordination of late hour filings | .20 | 600.00 | 120.00 |
| 1/10/23 | DWC | B110 | Rvw docket for new entries; download and forward to co counsel with email coordinating future docket entries | .80 | 600.00 | 480.00 |
| 1/10/23 | LD | B110 | Email with HC at Brown Rudnick regarding transcripts. | .20 | 250.00 | 50.00 |
| 1/10/23 | LD | B110 | File pro hac vice application for S. Sieger-Grimm. | .30 | 250.00 | 75.00 |
| 1/10/23 | SS | B110 | Creating conflict report sheet. | 1.10 | 275.00 | 302.50 |
| 1/10/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/10/23 | GSK | B160 | Review retention issues; various corresp re same. | .50 | 600.00 | 300.00 |
| 1/10/23 | GSK | B190 | Review UST's objection to Debtors' KERP motion; review corresp re same. | .30 | 600.00 | 180.00 |
| 1/10/23 | GSK | B110 | Review UST's objection to Debtors' motion re creditor lists, etc.; review corresp re same. | .30 | 600.00 | 180.00 |
| 1/10/23 | GSK | B160 | Review UST's objection to Debtors' motion to seal information in retention applications; review corresp re same. | .30 | 600.00 | 180.00 |
| 1/10/23 | GSK | B110 | Review Committee's joinder to Debtors' motion re creditor lists, etc. | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/11/23 | CSB | B110 | Review emails from co-counsel addressing coordination of electronic communications; review emails from co-counsel and committee members addressing certain pending motions, retentions, and related Committee issues. | .40 | 600.00 | 240.00 |
| 1/11/23 | DMS | B110 | Review Transcript of January 9th hearing. | .30 | 800.00 | 240.00 |
| 1/11/23 | DMS | B110 | Review cases on Clickwrap agreements and share with co-counsel. | .70 | 800.00 | 560.00 |
| 1/11/23 | DMS | B110 | Review Aulet email regarding Wallet motion. | .20 | 800.00 | 160.00 |
| 1/11/23 | DMS | B110 | Call with Stark regarding status. | .30 | 800.00 | 240.00 |
| 1/11/23 | DMS | B110 | Review and send to Creditors Committee articles on FTX and Voyager. | .40 | 800.00 | 320.00 |
| 1/11/23 | DMS | B110 | Review US Trustee objections (3) and send to Creditors' Committee. | .80 | 800.00 | 640.00 |
| 1/11/23 | DWC | B110 | Establish internal distribution list | .40 | 600.00 | 240.00 |
| 1/11/23 | DWC | B110 | Emails with David A re transcript | .20 | 600.00 | 120.00 |
| 1/11/23 | DWC | B110 | Coordination of co counsel communications | .30 | 600.00 | 180.00 |
| 1/11/23 | DWC | B110 | Emails with M3, elementus, brown rudnick re schedules for conflict check and retention | .60 | 600.00 | 360.00 |
| 1/11/23 | DWC | B110 | Call and email with elementus re representations and disclosures in retention docs | .30 | 600.00 | 180.00 |
| 1/11/23 | SS | B110 | Drafting conflict report. | 6.20 | 275.00 | 1,705.00 |
| 1/11/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/11/23 | GSK | B160 | Review various corresp re retention issues. | .20 | 600.00 | 120.00 |
| 1/11/23 | GSK | B140 | Review order denying creditor's lift stay motion. | .10 | 600.00 | 60.00 |
| 1/11/23 | GSK | B110 | Review notice re filing of Debtors' schedules, etc.; review corresp re same. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/12/23 | CSB | B110 | Review emails from DMS, co-counsel and committee members addressing debtor submissions, newly filed motion, pending motions/objections, and related issues. | .30 | 600.00 | 180.00 |
| 1/12/23 | DMS | B110 | Review Schedule of Financial Affairs and emails to Creditors Committee regarding same. | 1.60 | 800.00 | 1,280.00 |
| 1/12/23 | DMS | B110 | Emails with co-counsel regarding Statement of Financial Affairs and Schedules. | .40 | 800.00 | 320.00 |
| 1/12/23 | DMS | B110 | Review cases on Schedules and Statement of Financial Affairs disclaimer. | .60 | 800.00 | 480.00 |
| 1/12/23 | DMS | B110 | Call with Stark and emails with Committee regarding calls and issues. | .70 | 800.00 | 560.00 |
| 1/12/23 | DMS | B110 | Email with Sirota et al regarding creditor committee member and expenses. | .40 | 800.00 | 320.00 |
| 1/12/23 | DMS | B110 | Emails with Stark and Creditors Committee regarding coordination. | .80 | 800.00 | 640.00 |
| 1/12/23 | DMS | B110 | Email with Aulet regarding testimony on January 17th. | .30 | 800.00 | 240.00 |
| 1/12/23 | DMS | B110 | Review series of orders submitted by Debtors. | .30 | 800.00 | 240.00 |
| 1/12/23 | DMS | B110 | Review Schedules for all Debtors. | 1.60 | 800.00 | 1,280.00 |
| 1/12/23 | DMS | B110 | Email with Jonas regarding preparation for January 17th. | .40 | 800.00 | 320.00 |
| 1/12/23 | DWC | B110 | Emails and calls with IT and paralegals re data organization | .70 | 600.00 | 420.00 |
| 1/12/23 | DWC | B110 | Coordinate kroll retention docs | .20 | 600.00 | 120.00 |
| 1/12/23 | DWC | B110 | Email and call with kroll re 156 invoices | .30 | 600.00 | 180.00 |
| 1/12/23 | DWC | B110 | Email internal re results of case party list | .80 | 600.00 | 480.00 |
| 1/12/23 | DWC | B110 | Email with professionals elementus re retention procedures | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/12/23 | DWC | B110 | Multiple emails in firm and with co counsel re service and notice; dissemination of docket entries to professionals; communications | .80 | 600.00 | 480.00 |
| 1/12/23 | DWC | B110 | Email kroll re service of pleadings filed | .20 | 600.00 | 120.00 |
| 1/12/23 | DWC | B110 | Emails with co counsel re live testimony on jan 17 hearing; local rules for proof hearing | .70 | 600.00 | 420.00 |
| 1/12/23 | DWC | B110 | Email from kroll re service | .10 | 600.00 | 60.00 |
| 1/12/23 | DWC | B110 | Emails and call with bryan young for elementus re disclosures and process | .60 | 600.00 | 360.00 |
| 1/12/23 | DWC | B110 | Review docket; circulate pleadings | 1.30 | 600.00 | 780.00 |
| 1/12/23 | DWC | B110 | Email HArriet Cohen re pdf copies of filings | .30 | 600.00 | 180.00 |
| 1/12/23 | DWC | B110 | Emails from adversaries in emergent litigation; discussing consent order | .40 | 600.00 | 240.00 |
| 1/12/23 | LD | B160 | Prepare draft retention documents for M3 Partners. | 1.00 | 250.00 | 250.00 |
| 1/12/23 | LD | B160 | Prepare draft retention documents for Elementus. | 1.00 | 250.00 | 250.00 |
| 1/12/23 | GSK | B160 | Review/research 28 USC 156(c) standards re proposed Kroll retention application; review various corresp re same. | .60 | 600.00 | 360.00 |
| 1/12/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/12/23 | GSK | B160 | Work on retention application papers; review various corresp re same; various corresp with DWC and DMS re same. | 5.00 | 600.00 | 3,000.00 |
| 1/12/23 | GSK | B160 | Review Moelis retention application; review various corresp with Committee and counsel re same. | .50 | 600.00 | 300.00 |
| 1/12/23 | GSK | B110 | Review notices re filing of Debtors' schedules, etc.; review corresp re same. | .20 | 600.00 | 120.00 |
| 1/12/23 | GSK | B110 | Review notices updating Committee's objection deadlines for various matters; update calendar. | .20 | 600.00 | 120.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/12/23 | GSK | B110 | Review UST's limited objection to Debtors' cash management, etc. motion. | .10 | 600.00 | 60.00 |
| 1/13/23 | CSB | B110 | Review/analyze Debtors' first day Declarations, hearing and committee meeting agendas, docket sheet, BR white paper and related background materials. | 2.00 | 600.00 | 1,200.00 |
| 1/13/23 | CSB | B110 | Review emails from professionals and Committee members regarding 1/17 hearing; review multiple emails from Kroll regarding new docket entries/filings pertaining to redaction/consolidation motion. | .20 | 600.00 | 120.00 |
| 1/13/23 | CSB | B110 | Review Debtors' response to Trustee's objections to Debtors' consolidation and redaction motion and supplemental declaration in support thereof. | .20 | 600.00 | 120.00 |
| 1/13/23 | DMS | B110 | Email with US Trustee and co-counsel regarding call. | .30 | 800.00 | 240.00 |
| 1/13/23 | DMS | B110 | Call with US Trustee regarding redaction. | .30 | 800.00 | 240.00 |
| 1/13/23 | DMS | B110 | Call with Creditors' Committee and counsel. | 1.50 | 800.00 | 1,200.00 |
| 1/13/23 | DMS | B110 | Calls with US Trustee and Aulet regarding adjournment of redaction motion and call to Court. | .70 | 800.00 | 560.00 |
| 1/13/23 | DMS | B110 | Numerous emails and calls with Court and parties regarding redaction motion. | 1.10 | 800.00 | 880.00 |
| 1/13/23 | SSR | B110 | Email from and to DMS regarding research - if creditors committee members can sell claim. | .20 | 600.00 | 120.00 |
| 1/13/23 | SSR | B110 | Research regarding if committee member can sell claim. | 2.90 | 600.00 | 1,740.00 |
| 1/13/23 | DWC | B150 | Committee meeting on Moelis | 1.10 | 600.00 | 660.00 |
| 1/13/23 | DWC | B110 | Email request for debtor tech stack for presentation to UCC | .10 | 600.00 | 60.00 |
| 1/13/23 | DWC | B110 | RV moelis objection; propose changes | 1.20 | 600.00 | 720.00 |
| 1/13/23 | DWC | B110 | Email professionals regarding coming to trenton for hearings | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/13/23 | DWC | B110 | Rvw and revise kroll retention agreement | 1.40 | 600.00 | 840.00 |
| 1/13/23 | DWC | B110 | Rvw draft retention papers for kroll | .60 | 600.00 | 360.00 |
| 1/13/23 | DWC | B110 | Email professionals re organization of in person hearings | .60 | 600.00 | 360.00 |
| 1/13/23 | DWC | B110 | Email professionals re kroll retention and website input | .30 | 600.00 | 180.00 |
| 1/13/23 | DWC | B110 | Email coordination re reservation of jury room for UCC during in person hearing | .10 | 600.00 | 60.00 |
| 1/13/23 | DWC | B110 | Email with all in-person and video appearance info for hearings; access to courthouse, etc. | .60 | 600.00 | 360.00 |
| 1/13/23 | DWC | B110 | Coordinate filing REPLY to UST objection | .20 | 600.00 | 120.00 |
| 1/13/23 | DWC | B110 | Call with kroll about requirements of retention for just service of process | .30 | 600.00 | 180.00 |
| 1/13/23 | DWC | B110 | Rvw objection; format edits; coordinate filing | .40 | 600.00 | 240.00 |
| 1/13/23 | DWC | B110 | Coordinate with co counsel re e-filing Moelis Objection | .40 | 600.00 | 240.00 |
| 1/13/23 | DWC | B110 | Rvw and mark up retention docs for elementus | .70 | 600.00 | 420.00 |
| 1/13/23 | DWC | B110 | Review and format KERP Objection; REPLY to UST objection and prep for filing | 1.40 | 600.00 | 840.00 |
| 1/13/23 | DWC | B110 | Coordinate remote appearance with chambers for UCC | .30 | 600.00 | 180.00 |
| 1/13/23 | DWC | B110 | Email co counsel re coordinating after-hours filing | .40 | 600.00 | 240.00 |
| 1/13/23 | DWC | B110 | Rvw professionals' revisions to retention docs | .30 | 600.00 | 180.00 |
| 1/13/23 | DWC | B110 | Email co counsel re live testimony from elementus on customer sealing info motion | .20 | 600.00 | 120.00 |
| 1/13/23 | DWC | B110 | Email from and to co counsel re filed papers | .20 | 600.00 | 120.00 |
| 1/13/23 | DWC | B110 | Email from and to kroll re service of pleadings | .10 | 600.00 | 60.00 |
| 1/13/23 | LD | B110 | Review court drive procedures and call to same regarding notification of filings. | 1.00 | 250.00 | 250.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/13/23 | LD | B110 | Various emails with DWC and Brown Rudnick firm regarding objections and reply to be filed. | .60 | 250.00 | 150.00 |
| 1/13/23 | LD | B110 | Finalize and file Objection to Debtor's motion for retention of Moelis. | .40 | 250.00 | 100.00 |
| 1/13/23 | LD | B110 | Finalize and file Reply to UST Objection to Debtor's Motion regarding consolidated list of creditors, etc., dkt #232. | .40 | 250.00 | 100.00 |
| 1/13/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/13/23 | GSK | B160 | Review various corresp re Kroll retention; various corresp with DWC re same. | .20 | 600.00 | 120.00 |
| 1/13/23 | GSK | B160 | Work on retention issues. | 1.50 | 600.00 | 900.00 |
| 1/13/23 | GSK | B110 | Review Debtors' responsive papers to objections to motion re creditors lists, etc.; review Committee's reply to UST's objection re same. | .50 | 600.00 | 300.00 |
| 1/13/23 | GSK | B190 | Review Committee's objection to Debtors' KERP motion. | .10 | 600.00 | 60.00 |
| 1/13/23 | GSK | B160 | Review Committee's objection to Debtors' retention application re Moelis; review various corresp re same. | .30 | 600.00 | 180.00 |
| 1/14/23 | DMS | B110 | Emails with Jonas et al regarding preparation for January hearings. | .40 | 800.00 | 320.00 |
| 1/14/23 | DMS | B110 | Emails with Debtor counsel regarding Kroll. | .20 | 800.00 | 160.00 |
| 1/14/23 | DWC | B110 | Coordinate communications internal from external with email lists; confirm and coordinate lists | .80 | 600.00 | 480.00 |
| 1/14/23 | GSK | B110 | Review updated calendar. | .10 | 600.00 | 60.00 |
| 1/15/23 | DWC | B110 | Email from M3 re attendance for hearing | .10 | 600.00 | 60.00 |
| 1/15/23 | DWC | B110 | Email from and to Corey UCC Member re time expectation for hearing | .20 | 600.00 | 120.00 |
| 1/15/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 1/15/23 | GSK | B190 | Review ad hoc committee of wallet account holders statement re Debtors' motion re wallet accounts. | .10 | 600.00 | 60.00 |
| 1/15/23 | GSK | B110 | Review Debtors' revised proposed orders for various matters. | 1.00 | 600.00 | 600.00 |
| 1/16/23 | CSB | B110 | Correspond with co-counsel, IT Dept. concerning technical issues impeding certain inter-firm email communications. | .20 | 600.00 | 120.00 |
| 1/16/23 | CSB | B110 | Review Wallet Account Ad Hoc Committee's statement in support of redaction motion; review Debtors' motions on revised final orders on wages motion, ordinary course professionals' motion, rejection procedures motion, and utilities' motions; review proposed final order on NOL motion; review Debtors' filed agenda for 1/17 hearing. | .70 | 600.00 | 420.00 |
| 1/16/23 | DMS | B110 | Email with Jonas, et al regarding preparation for hearings. | .30 | 800.00 | 240.00 |
| 1/16/23 | DMS | B110 | Review series of revised proposed orders submitted by Debtor. | .80 | 800.00 | 640.00 |
| 1/16/23 | DMS | B110 | Email with Aulet regarding potential adjournment of redaction motions. | .30 | 800.00 | 240.00 |
| 1/16/23 | DMS | B110 | Review agenda and emails with Aulet and creditors' committee regarding redaction, etc. | .70 | 800.00 | 560.00 |
| 1/16/23 | DWC | B110 | Coordinate in person courtroom appearance; supply prep | .80 | 600.00 | 480.00 |
| 1/16/23 | DWC | B110 | Coordinate and efile consent order to intervene | .60 | 600.00 | 360.00 |
| 1/16/23 | DWC | B110 | Confirm receipt of group emails | .20 | 600.00 | 120.00 |
| 1/16/23 | DWC | B110 | Email from and to Curt tudor re agenda | .10 | 600.00 | 60.00 |
| 1/16/23 | DWC | B110 | Coordinate copy of stipulation to chambers for filing | .20 | 600.00 | 120.00 |
| 1/16/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/16/23 | GSK | B110 | Review Debtors' revised proposed orders for various matters. | 1.00 | 600.00 | 600.00 |
| 1/16/23 | GSK | B110 | Review Debtors' notice of agenda for 1/17 hearing. | .20 | 600.00 | 120.00 |
| 1/17/23 | CSB | B110 | Review and respond to emails from co-counsel and IT Department regarding continuing technical issues in inter-firm communications with BR. | .10 | 600.00 | 60.00 |
| 1/17/23 | CSB | B110 | Review and respond to email from DWC concerning entry of Administrative Fee Order; follow up telephone call with DWC to discuss AFO. | .20 | 600.00 | 120.00 |
| 1/17/23 | CSB | B110 | Review/analyze Administrative Fee Order establishing procedures for payment of interim compensation; review certain related Local Rules and Guidelines referenced therein. | .50 | 600.00 | 300.00 |
| 1/17/23 | CSB | B110 | Draft outline and summary of procedures for interim compensation, filing of objections, interim fee applications and related issues under AFO. | 1.30 | 600.00 | 780.00 |
| 1/17/23 | CSB | B110 | Review and respond to multiple emails concerning key upcoming calendar dates. | .10 | 600.00 | 60.00 |
| 1/17/23 | CSB | B110 | Review multiple emails from co-counsel and Committee members addressing pending motions and responses and related strategy. | .40 | 600.00 | 240.00 |
| 1/17/23 | CSB | B110 | Review multiple orders entered by court granting various Debtor motions. | .20 | 600.00 | 120.00 |
| 1/17/23 | DMS | B110 | Numerous emails in preparation for hearings. | 1.00 | 800.00 | 800.00 |
| 1/17/23 | DMS | B110 | Review intervention order revised. | .20 | 800.00 | 160.00 |
| 1/17/23 | DMS | B110 | Court hearings. | .90 | 800.00 | 720.00 |
| 1/17/23 | DMS | B110 | Review revised KERP objection motion and emails with creditors' committee regarding same. | .80 | 800.00 | 640.00 |
| 1/17/23 | DMS | B110 | Wrote to Axelrod regarding edits to KERP objection. | .20 | 800.00 | 160.00 |
| 1/17/23 | DMS | B110 | Emails regarding motion to seal KERP objection. | .40 | 800.00 | 320.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|------:|-----:|-------:|
| 1/17/23 | DMS | B110 | Emails with Brown Rudnick regarding 341 preparation. | .30 | 800.00 | 240.00 |
| 1/17/23 | DMS | B110 | Review wallet analysis by M3. | .20 | 800.00 | 160.00 |
| 1/17/23 | DMS | B110 | Creditor committee call. | 1.40 | 800.00 | 1,120.00 |
| 1/17/23 | DMS | B110 | Call with US Trustee regarding various issues. | .50 | 800.00 | 400.00 |
| 1/17/23 | DMS | B110 | Call with K. Aulet and J. Jonas regarding discovery. | .40 | 800.00 | 320.00 |
| 1/17/23 | DMS | B110 | Emails regarding KERP opposition and sealing. | .60 | 800.00 | 480.00 |
| 1/17/23 | DMS | B110 | Review redactions to KERP objection and calls and emails with DWC regarding same. | .90 | 800.00 | 720.00 |
| 1/17/23 | DWC | B110 | Attend blockFi hearings in person; prep for co counsel and UCC | 3.50 | 600.00 | 2,100.00 |
| 1/17/23 | DWC | B110 | Email UCC re in person assistance locating courtroom | .20 | 600.00 | 120.00 |
| 1/17/23 | DWC | B110 | Circulate final consent order for approval before forwarding to court | .40 | 600.00 | 240.00 |
| 1/17/23 | DWC | B110 | Rvw revised professionals' retention docs; m3, elementus; follow up for missing information | 1.30 | 600.00 | 780.00 |
| 1/17/23 | DWC | B110 | Internal communication with billing re disclosures | .30 | 600.00 | 180.00 |
| 1/17/23 | DWC | B110 | Coordinate motion to seal for kerp response; redaction of client info; | 1.40 | 600.00 | 840.00 |
| 1/17/23 | DWC | B110 | Call from elementus re professional retention and disclosure | .70 | 600.00 | 420.00 |
| 1/17/23 | DWC | B110 | Coordinate admin fee procedure requirements | .40 | 600.00 | 240.00 |
| 1/17/23 | DWC | B110 | Rvw supp objection to KERP for seal motion; circulate docs for filing and review | .40 | 600.00 | 240.00 |
| 1/17/23 | DWC | B110 | Revise KERP Seal request | .50 | 600.00 | 300.00 |
| 1/17/23 | DWC | B110 | Email BlockFi professionals re description of sealed docs | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|---------------------------------|-------|------|--------|
| 1/17/23 | DWC | B110 | Changes to KERP SUPP objection and seal | .40 | 600.00 | 240.00 |
| 1/17/23 | DWC | B110 | Multiple changes by professionals; revise filing draft | 1.20 | 600.00 | 720.00 |
| 1/17/23 | LD | B110 | Redact and edit supplemental objection and exhibits, file supplemental objection, motion to seal, and application and order shortening time, email to Chambers. | 2.00 | 250.00 | 500.00 |
| 1/17/23 | SS | B110 | Putting important dates and deadlines on the calendar. | .30 | 275.00 | 82.50 |
| 1/17/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/17/23 | GSK | B110 | Prepare for hearing re 2nd-day matters. | .50 | 600.00 | 300.00 |
| 1/17/23 | GSK | B110 | Attend hearing before Judge Kaplan via Zoom re 2nd-day matters. | .60 | 600.00 | 360.00 |
| 1/17/23 | GSK | B190 | Work on motion to seal re Committee's supplemental objection to Debtor's KERP motion; review Section 107(b)(1); review FRBP 9018 and LBR 9018-1; review local procedures re motion to seal; review Debtor's motion to seal; review redacted and unredacted information; review various corresp re redacted material, etc.; prepare motion papers; prepare application papers for shortening notice re motion to seal; various corresp with DMS, DWC and LD re motion papers and application papers, etc.; tel with DWC re same; review CM/ECF notices; review follow-up corresp UST requesting unredacted documents. | 8.80 | 600.00 | 5,280.00 |
| 1/17/23 | GSK | B190 | Review signed stipulation and order re Committee's motion to intervene in Emergent adversary proceeding. | .10 | 600.00 | 60.00 |
| 1/17/23 | GSK | B110 | Review Debtors' notice re proposed Auros settlement; review corresp re same. | .20 | 600.00 | 120.00 |
| 1/18/23 | CSB | B110 | Telephone call with LD to discuss protocol for submission of monthly fee statements. | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/18/23 | CSB | B110 | Draft memo to DWC proposing protocol for coordination and submission of monthly fee statements, interim fee applications, and client expenses pursuant to AFO. | 1.20 | 600.00 | 720.00 |
| 1/18/23 | CSB | B110 | Review multiple emails from counsel and Committee members addressing UCC meeting, pending wallet motion, section 341 meeting, and related issues. | .40 | 600.00 | 240.00 |
| 1/18/23 | CSB | B110 | Review transcript of omnibus 1/17 hearing on uncontested matters. | .30 | 600.00 | 180.00 |
| 1/18/23 | CSB | B110 | Review multiple orders entered by court granting various Debtor and pro hac vice motions. | .20 | 600.00 | 120.00 |
| 1/18/23 | DMS | B110 | Emails with co-counsel regarding wallet and other issues. | .40 | 800.00 | 320.00 |
| 1/18/23 | DMS | B110 | Review confidential order draft and provide comments. | .30 | 800.00 | 240.00 |
| 1/18/23 | DMS | B110 | Emails regarding SEC call. | .30 | 800.00 | 240.00 |
| 1/18/23 | DMS | B110 | Prepare questions for 341 and emails with DWC and Brown Rudnick regarding same. | 1.40 | 800.00 | 1,120.00 |
| 1/18/23 | DMS | B110 | Email to creditors' committee with details regarding 341. | .30 | 800.00 | 240.00 |
| 1/18/23 | DWC | B110 | Coordinate service of pleadings filed | .20 | 600.00 | 120.00 |
| 1/18/23 | DWC | B110 | Email availability to co counsel for filings due today | .20 | 600.00 | 120.00 |
| 1/18/23 | DWC | B110 | Circulate unredacted copies of KERP motion to debtor | .30 | 600.00 | 180.00 |
| 1/18/23 | DWC | B110 | Multiple communication re sharing unredacted kerp with UST; debtor refusing authority | .90 | 600.00 | 540.00 |
| 1/18/23 | DWC | B110 | Multiple emails with UST re sharing unredacted information; research 107 | .70 | 600.00 | 420.00 |
| 1/18/23 | DWC | B110 | Rvw admin fee motion memo from CB; coordinate establishing professional fees | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/18/23 | DWC | B110 | Emails coordinating manner of service of committee docs | .30 | 600.00 | 180.00 |
| 1/18/23 | DWC | B110 | Emails re service by kroll; parameters | .20 | 600.00 | 120.00 |
| 1/18/23 | DWC | B110 | Rvw proposed question from DMS; address issues | 1.80 | 600.00 | 1,080.00 |
| 1/18/23 | DWC | B110 | Rvw proposed changes to retention by M3; respond | .50 | 600.00 | 300.00 |
| 1/18/23 | DWC | B110 | Circulate finalized drafts of retention docs for dissemination to committee | 1.30 | 600.00 | 780.00 |
| 1/18/23 | DWC | B110 | Email re sufficiency of retention drafts and supplement demand by ust | .30 | 600.00 | 180.00 |
| 1/18/23 | DWC | B110 | Emails re protection of debtor info from UST | .40 | 600.00 | 240.00 |
| 1/18/23 | LD | B110 | Emails with Kroll regarding service of documents. | .20 | 250.00 | 50.00 |
| 1/18/23 | LD | B110 | Prepare and file certificate of service regarding supplemental objection, motion to seal, application and order shortening time. | .50 | 250.00 | 125.00 |
| 1/18/23 | LD | B110 | Circulate transcript of January 17 hearing. | .10 | 250.00 | 25.00 |
| 1/18/23 | LD | B110 | Various emails with DWC and DMS regarding transcripts and other housekeeping matters. | .20 | 250.00 | 50.00 |
| 1/18/23 | LD | B160 | Call with CSB regarding protocol for monthly fee statements and fee applications. | .20 | 250.00 | 50.00 |
| 1/18/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/18/23 | GSK | B190 | Review signed scheduling order re motion to seal re Committee's supplemental objection to Debtor's KERP motion; various corresp with LD and DWC re service of scheduling order, etc. | .20 | 600.00 | 120.00 |
| 1/18/23 | GSK | B110 | Various corresp re coverage of 341 meeting/exam. | .20 | 600.00 | 120.00 |
| 1/19/23 | DMS | B110 | Email with Court regarding scheduling conference. | .20 | 800.00 | 160.00 |
| 1/19/23 | DMS | B110 | Write letter to Court requesting settlement conference. | .50 | 800.00 | 400.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/19/23 | DMS | B110 | Email with K. Aulet and Troutman regarding wallet motion. | .30 | 800.00 | 240.00 |
| 1/19/23 | DMS | B160 | Emails with co-counsel regarding retention applications. | .30 | 800.00 | 240.00 |
| 1/19/23 | DMS | B110 | Emails with co-counsel regarding scheduling conference, etc. | .80 | 800.00 | 640.00 |
| 1/19/23 | DMS | B110 | Review insider payments, etc. | .50 | 800.00 | 400.00 |
| 1/19/23 | DMS | B110 | Emails with US Trustee regarding 341(a). | .20 | 800.00 | 160.00 |
| 1/19/23 | DMS | B110 | Call with DWC regarding preparation for 341. | .30 | 800.00 | 240.00 |
| 1/19/23 | SSR | B110 | Email from and to DMS regarding less deference to debtor's business judgment in liquidation. | .20 | 600.00 | 120.00 |
| 1/19/23 | SSR | B110 | Research regarding less deference to debtor's business judgment in liquidation. | 2.80 | 600.00 | 1,680.00 |
| 1/19/23 | DWC | B110 | Email with professionals re status and protocol for retention | .40 | 600.00 | 240.00 |
| 1/19/23 | DWC | B110 | Email professionals re retention app status | .20 | 600.00 | 120.00 |
| 1/19/23 | DWC | B110 | Email UST re appearance at 341 | .30 | 600.00 | 180.00 |
| 1/19/23 | LD | B110 | Create list of interested parties email addresses. | .50 | 250.00 | 125.00 |
| 1/19/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/20/23 | CSB | B110 | Review trustee's objection to UCC's motion to seal redacted portions of supplemental objection; review debtors' amended response to trustee's objection to debtors' consolidation and redaction motion; review debtors' statement with respect to the wallet withdrawal motion. | .40 | 600.00 | 240.00 |
| 1/20/23 | DMS | B110 | Read stories on Genesis filing and emails regarding same. | .30 | 800.00 | 240.00 |
| 1/20/23 | DMS | B110 | Call with Stark. | .20 | 800.00 | 160.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/20/23 | DWC | B110 | 341 hearing | 5.50 | 600.00 | 3,300.00 |
| 1/20/23 | DWC | B110 | Draft and email memo to professionals re 341 | .80 | 600.00 | 480.00 |
| 1/20/23 | LD | B110 | Update cc service list from appearances filed. | .30 | 250.00 | 75.00 |
| 1/20/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/20/23 | GSK | B110 | Review Debtor's letter to Judge Kaplan in response to UCC's 1/22 letter requesting 1/23 scheduling conference. | .10 | 600.00 | 60.00 |
| 1/20/23 | GSK | B110 | Review various corresp re 341 meeting/exam. | .20 | 600.00 | 120.00 |
| 1/20/23 | GSK | B110 | Review updated calendar. | .10 | 600.00 | 60.00 |
| 1/21/23 | DMS | B110 | Emails regarding Debtor wallet pleading and review pleading. | .80 | 800.00 | 640.00 |
| 1/21/23 | DMS | B110 | Call with co-counsel. | .50 | 800.00 | 400.00 |
| 1/21/23 | DWC | B110 | Proposed tweets | .30 | 600.00 | 180.00 |
| 1/21/23 | DWC | B110 | Email re letter response to debtor; rvw and revise and prep for efile | 1.20 | 600.00 | 720.00 |
| 1/21/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/21/23 | GSK | B190 | Review corresp re Debtors' wallet accounts motion; review issues re same. | .50 | 600.00 | 300.00 |
| 1/22/23 | A_C | B110 | Analyze strategy for revisions to Debtor Scheduling letter with D. Clarke. | .20 | 250.00 | 50.00 |
| 1/22/23 | A_C | B110 | Revise exhibits to Debtor Scheduling letter. | .80 | 250.00 | 200.00 |
| 1/22/23 | DMS | B110 | Email with group regarding Kirkland response. | .40 | 800.00 | 320.00 |
| 1/22/23 | DMS | B110 | Review cases on business judgment in liquidating cases and emails with co-counsel regarding same. | .70 | 800.00 | 560.00 |
| 1/22/23 | DMS | B110 | Review BRG and Rienzi engagement motion and emails to co-counsel regarding same. | .50 | 800.00 | 400.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/22/23 | DMS | B110 | Numerous emails with co-counsel regarding preparation for call with Court, discovery and evidentiary hearings. | 1.30 | 800.00 | 1,040.00 |
| 1/22/23 | DMS | B110 | Review and comment on Wallet response. | .70 | 800.00 | 560.00 |
| 1/22/23 | DMS | B110 | Review insider payment chart and emails regarding same. | .80 | 800.00 | 640.00 |
| 1/22/23 | DMS | B110 | Prepare argument for call with Court. | .60 | 800.00 | 480.00 |
| 1/22/23 | DWC | B110 | Emails and drafts re letters to court on KERP and Moelis; prep redactions | 2.30 | 600.00 | 1,380.00 |
| 1/22/23 | DWC | B110 | Finalize after more revisions; prep for email to chambers | .90 | 600.00 | 540.00 |
| 1/22/23 | DWC | B110 | Emails with professionals re appearance for chambers conference | .40 | 600.00 | 240.00 |
| 1/22/23 | GSK | B190 | Review draft objection to Debtors' wallet accounts motion; review corresp re same. | .20 | 600.00 | 120.00 |
| 1/23/23 | CSB | B110 | Review multiple court emails and filings addressing debtors' motion for approval of retention programs, opposition to retention applications, ad hoc committee response to wallet motion, PHV application, and related issues. | .50 | 600.00 | 300.00 |
| 1/23/23 | CSB | B110 | Review multiple emails with co-counsel and committee regarding retention issues, limited objections to wallet motion and bid procedures, KERP and Moelis applications, upcoming deadlines, etc. | .30 | 600.00 | 180.00 |
| 1/23/23 | DMS | B110 | Review Debtor KERP pleadings and emails with co-counsel regarding same. | 1.00 | 800.00 | 800.00 |
| 1/23/23 | DMS | B110 | Emails with Jonas regarding preparation for hearing. | .30 | 800.00 | 240.00 |
| 1/23/23 | DMS | B160 | Emails regarding retention of creditor committee professional. | .40 | 800.00 | 320.00 |
| 1/23/23 | DMS | B110 | Review docket entries regarding extension of time for objections, etc. | .20 | 800.00 | 160.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/23/23 | DMS | B110 | Scheduling conference with Court and follow up calls with co-counsel. | 1.10 | 800.00 | 880.00 |
| 1/23/23 | DMS | B110 | Q&A with creditor committee members regarding Wallet issues. | 1.00 | 800.00 | 800.00 |
| 1/23/23 | DMS | B110 | Calls and emails with investor creditors. | .40 | 800.00 | 320.00 |
| 1/23/23 | DMS | B110 | Review US Trustee objection to sealing employee information. | .20 | 800.00 | 160.00 |
| 1/23/23 | DMS | B110 | Review ad hoc objection to Wallet motion and emails to co-counsel regarding same. | .50 | 800.00 | 400.00 |
| 1/23/23 | DMS | B110 | Review and reply to emails regarding call with management. | .40 | 800.00 | 320.00 |
| 1/23/23 | DMS | B110 | Review revised Wallet response and many emails regarding filing, etc. | .90 | 800.00 | 720.00 |
| 1/23/23 | DMS | B110 | Numerous emails with creditors, debtor's counsel, co-counsel and M3 regarding claim filing. | 1.20 | 800.00 | 960.00 |
| 1/23/23 | DMS | B110 | Final preparation of Wallet pleading and order. | .70 | 800.00 | 560.00 |
| 1/23/23 | DWC | B110 | E-file late night Declaration from M3 | 1.70 | 600.00 | 1,020.00 |
| 1/23/23 | DWC | B110 | Finalize retention papers (APP, CERT, SCHEDULES, ORDER) for each of Genova, M3, Elementus; circulate to members | 2.80 | 600.00 | 1,680.00 |
| 1/23/23 | DWC | B110 | Rvw elementus proposed retention changes; email re same | .50 | 600.00 | 300.00 |
| 1/23/23 | DWC | B110 | Call with elementus re retention | .40 | 600.00 | 240.00 |
| 1/23/23 | DWC | B110 | Email with co counsel re circulating retention docs | .30 | 600.00 | 180.00 |
| 1/23/23 | DWC | B110 | Email UST re retention questions | .10 | 600.00 | 60.00 |
| 1/23/23 | DWC | B110 | Multiple emails to and from the debtor and co counsel re retention issues | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/23/23 | DWC | B110 | Multiple emails re UST protection of info per 107; emails with debtor and ust re same | 1.30 | 600.00 | 780.00 |
| 1/23/23 | DWC | B110 | Emails from and to chambers re point of contact for pro se emails to chambers | .60 | 600.00 | 360.00 |
| 1/23/23 | DWC | B110 | Coordinate filing ahead of 4pm deadline for wallet motion objection and bid procedures objection; rvw and finalize with exhibits. | 2.70 | 600.00 | 1,620.00 |
| 1/23/23 | DWC | B110 | Emails re filing an after-hour, finalized, redacted declaration from m3 | .40 | 600.00 | 240.00 |
| 1/23/23 | DWC | B110 | Efile redacted declaration from m3 | .30 | 600.00 | 180.00 |
| 1/23/23 | DWC | B110 | Finalize retention papers for Genova, Elementus, M3; circulate all pleadings to committee for review | 2.70 | 600.00 | 1,620.00 |
| 1/23/23 | DWC | B110 | Committee meeting on Qs on wallet motion | 1.00 | 600.00 | 600.00 |
| 1/23/23 | SS | B110 | Calendaring important dates and deadlines. | .50 | 275.00 | 137.50 |
| 1/23/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/23/23 | GSK | B190 | Conf call with Committee members and counsel re various pending matters. | 1.70 | 600.00 | 1,020.00 |
| 1/23/23 | GSK | B190 | Review Debtors' responsive papers re objections to KERP motion; review various corresp re same; review Debtors' motion to seal relating to same. | .50 | 600.00 | 300.00 |
| 1/23/23 | GSK | B190 | Review UST's objection to Debtors' motion to seal re responsive declarations in support of KERP motion. | .20 | 600.00 | 120.00 |
| 1/23/23 | GSK | B190 | Review ad hoc committee of wallet account holders statement re Debtors' motion re wallet accounts. | .10 | 600.00 | 60.00 |
| 1/24/23 | CSB | B110 | Telephone call with DWC and LD to discuss protocol for dealing with monthly fee statements and interim fee applications. | .50 | 600.00 | 300.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/24/23 | CSB | B110 | Review multiple emails with co-counsel and committee regarding limited objections to wallet motion and bid procedures, Moelis discussions, proposed Auros settlement, and motion to seal Meghji declaration. | .40 | 600.00 | 240.00 |
| 1/24/23 | CSB | B110 | Review multiple court emails and filings regarding debtors' monthly operating statements, new notices of appearance, hearing dates, supplemental Prince and Sirota certifications in support of retention, and misc. PHV filings. | .30 | 600.00 | 180.00 |
| 1/24/23 | DMS | B110 | More emails with M3, Debtor's counsel and GB team regarding claim issues. | .80 | 800.00 | 640.00 |
| 1/24/23 | DMS | B110 | Unsecured Creditor Committee call prior to call with Debtor, and management. | .50 | 800.00 | 400.00 |
| 1/24/23 | DMS | B110 | Call with Unsecured Creditors Committee, Debtor and Debtor professionals. | 1.40 | 800.00 | 1,120.00 |
| 1/24/23 | DMS | B110 | Follow up call with Unsecured Creditors Committee. | 1.00 | 800.00 | 800.00 |
| 1/24/23 | DMS | B110 | Review, sign and file Statement regarding bidding procedures. | .40 | 800.00 | 320.00 |
| 1/24/23 | DMS | B110 | Emails with US Trustee et al regarding redactions to motion. | .30 | 800.00 | 240.00 |
| 1/24/23 | DMS | B110 | Review December Interim Reports and emails to M3 regarding same. | .70 | 800.00 | 560.00 |
| 1/24/23 | DMS | B110 | Call with GB team regarding providing guidance to creditors on Proof of Claim. | .30 | 800.00 | 240.00 |
| 1/24/23 | DMS | B110 | Emails to BR and M3 regarding article on loan sale and polling stories. | .40 | 800.00 | 320.00 |
| 1/24/23 | DMS | B110 | Review Forbes story and emails with co-counsel regarding same. | .50 | 800.00 | 400.00 |
| 1/24/23 | DWC | B110 | Prepare edits and finalize wallet objection pleadings | .80 | 600.00 | 480.00 |
| 1/24/23 | DWC | B110 | Multiple emails re pro se inquiries | .40 | 600.00 | 240.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/24/23 | DWC | B110 | Call from rstark re edits to wallet motion | .20 | 600.00 | 120.00 |
| 1/24/23 | DWC | B110 | Email GK and coordinate a motion to seal the redacted declaration from m3 | .40 | 600.00 | 240.00 |
| 1/24/23 | DWC | B110 | Call with CB re protocol for fee statements | .70 | 600.00 | 420.00 |
| 1/24/23 | DWC | B110 | Email from debtor with sealed information | .20 | 600.00 | 120.00 |
| 1/24/23 | DWC | B110 | Conf call with DMS, GK, SS re status | .60 | 600.00 | 360.00 |
| 1/24/23 | DWC | B110 | Emails with Harriet C re caption | .20 | 600.00 | 120.00 |
| 1/24/23 | DWC | B110 | Rvw motion to seal (NOM, APP, ORDER) on short notice (APP, ORDER) | .70 | 600.00 | 420.00 |
| 1/24/23 | DWC | B110 | Committee meeting on all issues | 2.50 | 600.00 | 1,500.00 |
| 1/24/23 | DWC | B110 | Multiple emails coordinating filing seal motion for m3 declaration | .60 | 600.00 | 360.00 |
| 1/24/23 | DWC | B110 | Issue spotted with redaction from m3; contact Kroll, clerk, chambers to pull filing and hold service | 1.80 | 600.00 | 1,080.00 |
| 1/24/23 | DWC | B110 | Finalize and prep bidding procedures filing; finalize and prep for filing all retention applications, certification, conflict lists and order, with motion to seal; coordinate unredacted and redacted party list; ensure redactions | 3.80 | 600.00 | 2,280.00 |
| 1/24/23 | DWC | B110 | Multiple emails with UST re providing unredacted info from debtors to UST | .60 | 600.00 | 360.00 |
| 1/24/23 | DWC | B110 | Email co counsel re protocol for redaction | .40 | 600.00 | 240.00 |
| 1/24/23 | LD | B110 | Revise, format and file Limited Objection to Wallet Motion and exhibit. | .80 | 250.00 | 200.00 |
| 1/24/23 | LD | B160 | Conference call with DWC and CB regarding protocol for monthly and interim fee submissions. | .40 | 250.00 | 100.00 |
| 1/24/23 | LD | B110 | Prepare signature block for pleadings and circulate. | .30 | 250.00 | 75.00 |
| 1/24/23 | LD | B110 | Email to Kroll for service of documents. | .10 | 250.00 | 25.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/23 | LD | B110 | Finalize and file Motion to seal regarding Declaration of Meghji, Application and Order shortening time, and arrange for service. | 1.00 | 250.00 | 250.00 |
| 1/24/23 | LD | B110 | Finalize and file Limited Objection to Bidding Procedures. | .40 | 250.00 | 100.00 |
| 1/24/23 | LD | B110 | Redact Declaration of Meghji. | .40 | 250.00 | 100.00 |
| 1/24/23 | LD | B160 | Prepare draft monthly fee statement forms. | 1.00 | 250.00 | 250.00 |
| 1/24/23 | SS | B110 | Zoom call with DMS, DC, and GSK regarding communications with creditors and fielding questions. | .30 | 275.00 | 82.50 |
| 1/24/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/24/23 | GSK | B190 | Review Committee's supplemental objection to Debtor's KERP motion and Moelis retention application. | .20 | 600.00 | 120.00 |
| 1/24/23 | GSK | B190 | Work on motion to seal re M. Meghji declaration in support of Committee's supplemental objection to Debtor's KERP motion and Moelis retention application; review local procedures re motion to seal; review various corresp re redacted material, etc.; prepare motion papers; various corresp with DWC and LD re motion papers, etc.; review CM/ECF notices; various tel discussions with K. Aulet, Clerk's office and DWC re same. | 4.00 | 600.00 | 2,400.00 |
| 1/24/23 | GSK | B150 | Review various corresp re communications with BlockFi individuals creditors; conf call with DMS, DWC and SMS re same. | .50 | 600.00 | 300.00 |
| 1/24/23 | GSK | B190 | Review Committee's limited objection to Debtors' wallet accounts motion; review corresp re same. | .30 | 600.00 | 180.00 |
| 1/24/23 | GSK | B130 | Review Committee's limited objection to Debtors' bidding procedures motion; review corresp re same. | .20 | 600.00 | 120.00 |
| 1/24/23 | GSK | B190 | Review UST's objection to Committee's motion to seal re M. Meghji declaration in support of Committee's supplemental objection to Debtor's KERP motion and Moelis retention application. | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/25/23 | CSB | B110 | Review multiple emails with co-counsel and committee regarding KERP/Moelis motions, transcript of 1/23 scheduling hearing, and UCC retention applications. | .30 | 600.00 | 180.00 |
| 1/25/23 | CSB | B110 | Review multiple court emails and filings regarding objection to motion to seal Meghji declaration; Debtors' reply regarding Moelis application; Orders approving retention of CS and H&B; debtors' monthly fee statements; and UCC retention applications. | .40 | 600.00 | 240.00 |
| 1/25/23 | DMS | B110 | Texts with Creditors Committee members regarding various issues. | .50 | 800.00 | 400.00 |
| 1/25/23 | DMS | B110 | Emails with Creditor Committee regarding coordination of delivery of unredacted pleadings. | .40 | 800.00 | 320.00 |
| 1/25/23 | DMS | B110 | Emails with Court and co-counsel regarding preparation for January 27th trial. | .50 | 800.00 | 400.00 |
| 1/25/23 | DMS | B110 | Emails with creditor committee team regarding fee application procedures. | .40 | 800.00 | 320.00 |
| 1/25/23 | DMS | B110 | Emails regarding claims against other crypto companies and bar dates. | .80 | 800.00 | 640.00 |
| 1/25/23 | DMS | B110 | Call with Creditors Committee regarding settlement of KERP and Moelis retention. | .50 | 800.00 | 400.00 |
| 1/25/23 | DMS | B110 | Numerous emails regarding settlement with counsel, US Trustee et al. | 1.40 | 800.00 | 1,120.00 |
| 1/25/23 | DWC | B110 | Call to discuss redacted parties list for all retention applications | .10 | 600.00 | 60.00 |
| 1/25/23 | DWC | B110 | Call from KA re issues and pleading prep | .20 | 600.00 | 120.00 |
| 1/25/23 | DWC | B110 | Call with debtor principals and committee | .80 | 600.00 | 480.00 |
| 1/25/23 | DWC | B110 | Multiple email with co counsel re coordination of retention filings | .40 | 600.00 | 240.00 |
| 1/25/23 | DWC | B110 | Email from debtor with sealed information | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:   490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|-------------------------------|-------|------|--------|
| 1/25/23 | DWC | B110 | Multiple emails an call with UST re redacted materials and debtor authorization | .70 | 600.00 | 420.00 |
| 1/25/23 | DWC | B110 | Forward UST unredacted information | .20 | 600.00 | 120.00 |
| 1/25/23 | DWC | B110 | Multiple emails re coordination of redacted materials and filing of retention | 1.40 | 600.00 | 840.00 |
| 1/25/23 | DWC | B110 | Emails and calls with UST re obtaining 341 transcript | 1.40 | 600.00 | 840.00 |
| 1/25/23 | DWC | B110 | Multiple emails with UST and co counsel re proposed bidding order | .60 | 600.00 | 360.00 |
| 1/25/23 | DWC | B110 | Coordinate filing of retentions docs for all professionals, motion to seal | 1.30 | 600.00 | 780.00 |
| 1/25/23 | LD | B160 | Finalize and format Genova Burns, Elementus and M3 retention documents and circulate for approval. | 1.00 | 250.00 | 250.00 |
| 1/25/23 | LD | B110 | Call with DWC regarding retention documents. | .40 | 250.00 | 100.00 |
| 1/25/23 | LD | B110 | Circulate 1-23-2023 transcript to parties, | .10 | 250.00 | 25.00 |
| 1/25/23 | LD | B110 | Review schedule 2 for Genova Burns and Elementus retention and redact. | 1.00 | 250.00 | 250.00 |
| 1/25/23 | LD | B110 | Redact Schedule 1 for retentions. | .40 | 250.00 | 100.00 |
| 1/25/23 | LD | B160 | Final edits to Genova Burns, Elementus and M3 retention documents. | .50 | 250.00 | 125.00 |
| 1/25/23 | LD | B160 | File retention applications for Genova Burns, Brown Rudnick, Elementus and M3. | 2.00 | 250.00 | 500.00 |
| 1/25/23 | LD | B160 | File motion to seal regarding retention applications. | .50 | 250.00 | 125.00 |
| 1/25/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/25/23 | GSK | B190 | Work on motion to seal re retention applications of Committee's professionals; review various corresp re redacted material, etc.; prepare motion papers; various corresp with DWC and LD re motion papers, etc.; review CM/ECF notices; review various corresp re Brown Rudnick's retention application; various tel discussions with M. Sawyer, DWC and LD re same. | 4.50 | 600.00 | 2,700.00 |
| 1/25/23 | GSK | B110 | Review articles re BlockFi; various corresp with DMS, et al. re same. | .30 | 600.00 | 180.00 |
| 1/25/23 | GSK | B110 | Corresp with Debtor's counsel re status. | .10 | 600.00 | 60.00 |
| 1/25/23 | GSK | B160 | Review Debtors' responsive papers to Committee's objection to Moelis retention application; review corresp re same. | .50 | 600.00 | 300.00 |
| 1/25/23 | GSK | B130 | Review UST's objection to Debtors' bidding procedures motion. | .40 | 600.00 | 240.00 |
| 1/26/23 | CSB | B110 | Review email from LD regarding templates for monthly and interim fee applications; follow-up call with LD to discuss same. | .20 | 600.00 | 120.00 |
| 1/26/23 | CSB | B110 | Draft proposed communication regarding protocol for UCC professionals' monthly and interim fee applications. | .70 | 600.00 | 420.00 |
| 1/26/23 | CSB | B110 | Email to DMS, DWC regarding proposed protocol for fee applications. | .10 | 600.00 | 60.00 |
| 1/26/23 | CSB | B110 | Review multiple court emails and filings regarding re-scheduled hearings, amended deadlines, PHV applications, trustee withdrawals of objections to resolved motions, and debtors' notice of agenda for 1/27 hearing. | .20 | 600.00 | 120.00 |
| 1/26/23 | DMS | B110 | Emails regarding finalizing settlement and contact Court. | .60 | 800.00 | 480.00 |
| 1/26/23 | DMS | B110 | Emails with Maza (SEC) regarding call. | .30 | 800.00 | 240.00 |
| 1/26/23 | DMS | B110 | Call with Aulet and SEC counsel. | .70 | 800.00 | 560.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/26/23 | DMS | B110 | Calls and emails with co-counsel and Debtor 's counsel regarding January 27th hearings. | .70 | 800.00 | 560.00 |
| 1/26/23 | DMS | B110 | Email to Creditors Committee regarding January 27th motions and Wallet motion adjournment. | .20 | 800.00 | 160.00 |
| 1/26/23 | DWC | B110 | Coordinate in person hearing appearances | .30 | 600.00 | 180.00 |
| 1/26/23 | DWC | B110 | Email from chambers re hearing start time; forward to professionals | .20 | 600.00 | 120.00 |
| 1/26/23 | DWC | B110 | Email zoom appearance and viewing information for hearing | .30 | 600.00 | 180.00 |
| 1/26/23 | DWC | B110 | Call from UST and email from debtor re ust objection | .30 | 600.00 | 180.00 |
| 1/26/23 | DWC | B110 | Emails re 341 transcript | .30 | 600.00 | 180.00 |
| 1/26/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/26/23 | GSK | B110 | Review various corresp re news coverage of BlockFi case, etc.; review articles. | .30 | 600.00 | 180.00 |
| 1/26/23 | GSK | B110 | Review notices re rescheduling of 1/27 hearings. | .10 | 600.00 | 60.00 |
| 1/26/23 | GSK | B190 | Review various corresp re compromise re Debtors' KERP motion; review Debtors' notice re revised proposed order. | .30 | 600.00 | 180.00 |
| 1/27/23 | CSB | B110 | Review notices from court regarding various orders entered after 1/27 hearing. | .10 | 600.00 | 60.00 |
| 1/27/23 | CSB | B110 | Review email from co-counsel addressing Auros loan settlement. | .10 | 600.00 | 60.00 |
| 1/27/23 | DMS | B110 | Review articles on Celsius bidding. | .20 | 800.00 | 160.00 |
| 1/27/23 | DMS | B110 | Hearing by zoom and follow up. | 1.00 | 800.00 | 800.00 |
| 1/27/23 | DMS | B110 | Review proposed loan resolutions from debtor and emails with co-counsel regarding same. | .90 | 800.00 | 720.00 |
| 1/27/23 | DWC | B110 | Hearing on KERP, Moelis and other issues | 3.40 | 600.00 | 2,040.00 |
| 1/27/23 | DWC | B110 | Rvw docket for co counsel to confirm hearing date | .60 | 600.00 | 360.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|----------------------------------|-------|------|--------|
| 1/27/23 | DWC | B110 | Rvw m3 disclosures; email from and to re same | .70 | 600.00 | 420.00 |
| 1/27/23 | DWC | B110 | Multiple emails with UST re extension of time to respond to objection | .40 | 600.00 | 240.00 |
| 1/27/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/27/23 | GSK | B110 | Review Court's docket order re 1/30 hearing. | .10 | 600.00 | 60.00 |
| 1/27/23 | GSK | B190 | Review Debtors' notice re proposed settlement with Backbone Mining Solutions. | .10 | 600.00 | 60.00 |
| 1/28/23 | DMS | B110 | Review Debtor notice of loan settlement. | .20 | 800.00 | 160.00 |
| 1/28/23 | DMS | B110 | Review ordinary course counsel filing. | .20 | 800.00 | 160.00 |
| 1/28/23 | DMS | B110 | Email with BRG and M3 regarding fee projection. | .30 | 800.00 | 240.00 |
| 1/28/23 | DMS | B110 | Emails with US Trustee, DWC and Yudkin regarding redactions. | .30 | 800.00 | 240.00 |
| 1/28/23 | DWC | B110 | Emails with debtor and ust re sharing sealed information | .30 | 600.00 | 180.00 |
| 1/29/23 | DMS | B110 | Review US Trustee response regarding bidding. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review Tichenor declaration filed by Debtor. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review Rienzi declaration filed by Debtor. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review revised bar date Order from Debtor. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review revised bidding Order. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review revised agenda for January 30th. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Review Debtors' reply regarding bidding procedures objection by US Trustee. | .20 | 800.00 | 160.00 |
| 1/29/23 | DMS | B110 | Emails with Stark regarding timing issues. | .30 | 800.00 | 240.00 |
| 1/29/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/23 | GSK | B130 | Review Debtors' responsive papers to objections to bidding procedures motion; review Debtors' revised proposed order re same. | 1.00 | 600.00 | 600.00 |
| 1/29/23 | GSK | B310 | Review Debtors' revised proposed order re claims bar date motion, etc. | .50 | 600.00 | 300.00 |
| 1/29/23 | GSK | B110 | Review Debtors' notice of agenda for 1/30 hearing. | .10 | 600.00 | 60.00 |
| 1/30/23 | CSB | B110 | Review multiple court emails and filings regarding amended agenda for 1/20 hearing; outcome of 1/30 hearing; order regarding Auros settlement; order setting bar dates; order approving bid procedures; misc. administrative orders. | .40 | 600.00 | 240.00 |
| 1/30/23 | CSB | B110 | Review emails from co-counsel regarding upcoming meetings, timetables, agendas, 1/27 hearing transcript. | .10 | 600.00 | 60.00 |
| 1/30/23 | DMS | B110 | Review revised proposed orders and emails regarding same. | .40 | 800.00 | 320.00 |
| 1/30/23 | DMS | B110 | Review agenda and emails regarding same. | .30 | 800.00 | 240.00 |
| 1/30/23 | DMS | B110 | Wrote to Creditors Committee regarding zoom for hearing. | .20 | 800.00 | 160.00 |
| 1/30/23 | DMS | B110 | Review Axelrod update and email with BR regarding same. | .20 | 800.00 | 160.00 |
| 1/30/23 | DMS | B110 | Preparation for hearings. | .30 | 800.00 | 240.00 |
| 1/30/23 | DMS | B110 | Court hearings by zoom. | .70 | 800.00 | 560.00 |
| 1/30/23 | DMS | B110 | Emails with Stark and Aulet regarding sale process. | .30 | 800.00 | 240.00 |
| 1/30/23 | DMS | B110 | Emails with BR and Creditors Committee regarding agenda for meeting etc. | .40 | 800.00 | 320.00 |
| 1/30/23 | DWC | B110 | Hearing on blockfi | .60 | 600.00 | 360.00 |
| 1/30/23 | DWC | B110 | Email SUT with sealed information | .40 | 600.00 | 240.00 |
| 1/30/23 | DWC | B110 | Email from and to ust | .20 | 600.00 | 120.00 |

GENOVA BURNS LLC

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/30/23 | DWC | B110 | Call and emails with m3 re disclosures | .60 | 600.00 | 360.00 |
| 1/30/23 | DWC | B110 | Emails from Debtor and to group re sealed docs | .30 | 600.00 | 180.00 |
| 1/30/23 | SS | B110 | Sending calendar invitations for upcoming hearings and deadlines. | .50 | 275.00 | 137.50 |
| 1/30/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |
| 1/30/23 | GSK | B110 | Review Debtors' amended notice of agenda for 1/30 hearing. | .10 | 600.00 | 60.00 |
| 1/30/23 | GSK | B130 | Review Debtors' revised proposed order re bidding procedures motion, | .50 | 600.00 | 300.00 |
| 1/31/23 | CSB | B110 | Review emails from court regarding deadline resets for multiple professional retention applications, debtor attorney's monthly fee statement. | .10 | 600.00 | 60.00 |
| 1/31/23 | CSB | B110 | Review email from co-counsel regarding weekly committee meeting and meeting agenda. | .10 | 600.00 | 60.00 |
| 1/31/23 | DMS | B110 | Review 29 pages M3/Elementus report to Creditor Committee. | .70 | 800.00 | 560.00 |
| 1/31/23 | DMS | B110 | Review story on Celsius report and send to Creditors Committee. | .30 | 800.00 | 240.00 |
| 1/31/23 | DMS | B110 | Begin review of Celsius report and emails with co-counsel regarding investigation. | .80 | 800.00 | 640.00 |
| 1/31/23 | DMS | B110 | Conference call with co-counsel to prepare for Creditor Committee meeting and discuss strategy. | 1.10 | 800.00 | 880.00 |
| 1/31/23 | DMS | B110 | Creditor Committee meeting with counsel. | 2.20 | 800.00 | 1,760.00 |
| 1/31/23 | DMS | B110 | Review 170 page 341 Transcript and post to Creditors Committee. | 2.10 | 800.00 | 1,680.00 |
| 1/31/23 | DMS | B110 | Emails with co-counsel regarding strategic next steps. | .40 | 800.00 | 320.00 |
| 1/31/23 | DWC | B110 | Co counsel and professional call; prep for UCC call; discuss status and issues to investigate | 1.20 | 600.00 | 720.00 |

**GENOVA BURNS LLC**

March 14, 2023
Invoice No.:    490074

| Date | Atty | Task | Description Of Services Rendered | Hours | Rate | Amount |
|------|------|------|--------------------------------|-------|------|--------|
| 1/31/23 | DWC | B150 | Conf call with committee and professionals re status on all issues | 2.00 | 600.00 | 1,200.00 |
| 1/31/23 | DWC | B110 | Circulate 341 transcript | .20 | 600.00 | 120.00 |
| 1/31/23 | DWC | B110 | Circulate UST objections to professional retentions; skim objections for m3, GB, elementus | .70 | 600.00 | 420.00 |
| 1/31/23 | GSK | B110 | Review various Court notices. | .10 | 600.00 | 60.00 |

**TOTAL PROFESSIONAL SERVICES**                **$ 235,222.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Staff Level | Hours | Rate | Total |
|------|-------------|-------|------|-------|
| Celia S. Bosco | Counsel | 14.20 | 600.00 | 8,520.00 |
| Amelia Castro | Paralegal | 1.00 | 250.00 | 250.00 |
| Daniel M Stolz | Partner | 2.60 | 400.00 | 1,040.00 |
| Daniel M Stolz | Partner | 106.40 | 800.00 | 85,120.00 |
| Scott S Rever | Counsel | 9.70 | 600.00 | 5,820.00 |
| Donald W. Clarke | Counsel | 4.30 | 300.00 | 1,290.00 |
| Donald W. Clarke | Counsel | 134.80 | 600.00 | 80,880.00 |
| Maria A. Sousa | Paraprofessional | 6.20 | 200.00 | 1,240.00 |
| Lorrie Denson | Paralegal | 25.50 | 250.00 | 6,375.00 |
| Sydney Schubert | Junior Associate | 8.90 | 275.00 | 2,447.50 |
| Gregory S. Kinoian | Counsel | 70.40 | 600.00 | 42,240.00 |
| **TOTALS** | | **384.00** | | **$ 235,222.50** |