# Exhibit "A"

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

### I N V O I C E

For professional services rendered in connection with the above captioned matter through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 16,729.00 | 0.00 | 16,729.00 |
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 146,228.50 | 0.00 | 146,228.50 |
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 36,817.50 | 0.00 | 36,817.50 |
| 039246.0010 | COMMITTEE INVESTIGATION | 850,096.50 | 0.00 | 850,096.50 |
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 121,765.50 | 0.00 | 121,765.50 |
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 75,769.00 | 0.00 | 75,769.00 |
| 039246.0013 | TAX | 29,397.50 | 0.00 | 29,397.50 |
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 18,180.00 | 0.00 | 18,180.00 |
| 039246.0015 | HEARINGS | 4,452.50 | 0.00 | 4,452.50 |
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 43,505.50 | 0.00 | 43,505.50 |
| 039246.0019 | AVOIDANCE ACTION (NON-INSIDERS) | 2,400.00 | 0.00 | 2,400.00 |
| 039246.0020 | CONTESTED MATTERS | 45,629.50 | 0.00 | 45,629.50 |
| | **Total** | **1,390,971.00** | **0.00** | **1,390,971.00** |

| | |
|---|---:|
| Total Current Fees | $1,390,971.00 |
| 20% Holdback Fees | (278,194.20) |
| 80% CURRENT AMOUNT DUE | $1,112,776.80 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,112,776.80** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 16,729.00 | 0.00 | 16,729.00 |
| | **Total** | **16,729.00** | **0.00** | **16,729.00** |

| | |
|---|---:|
| Total Current Fees | $16,729.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,729.00** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/23 | AXELROD | REVISE CASE WORK ALLOCATION PLAN AND NOTE TO TEAM RE SAME | 1.60 | 1,600.00 |
| 02/01/23 | COHEN | REVIEW AND UPDATE DISTRIBUTION LISTS FOR COMMITTEE AND PROFESSIONALS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.50 | 245.00 |
| 02/02/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES | 0.20 | 98.00 |
| 02/02/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.30 | 145.50 |
| 02/03/23 | SAWYER | INTERNAL BR MEETING RE CASE STATUS UPDATES, WORKSTREAM ALLOCATION, AND TIMELINE DISCUSSION | 0.60 | 534.00 |
| 02/03/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); TEAM STRATEGY SESSION (.5) | 0.60 | 294.00 |
| 02/03/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS (.2); WORKSTREAM MEETING WITH BR TEAM (.5) | 0.70 | 339.50 |
| 02/03/23 | AULET | REVIEWING STATUS OF TEAM TASKS AND ORGANIZING WORKFLOWS. | 1.00 | 1,200.00 |
| 02/06/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); CORRESPONDENCE WITH M3 REGARDING PLATFORM BID DEADLINE (.1) | 0.40 | 196.00 |
| 02/07/23 | COHEN | STRATEGIZE REGARDING MATTERS ON FOR FEBRUARY 14TH HEARING AND LOGISTICS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.50 | 245.00 |
| 02/07/23 | JONAS | REVIEW CORRESPONDENCE RE STAFFING, STRATEGY | 0.20 | 330.00 |
| 02/07/23 | OLDHAM | COMPILE FILINGS FOR FEBRUARY 21 HEARING BINDER (1.8); CREATE INDEX (.8) | 2.60 | 1,261.00 |
| 02/08/23 | AULET | ORGANIZING WORKSTREAMS AND CASE STRATEGY | 1.30 | 1,560.00 |
| 02/09/23 | COHEN | UPDATE DATABASES (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.20 | 98.00 |
| 02/09/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.20 | 97.00 |
| 02/10/23 | COHEN | UPDATE DATABASES (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1) | 0.20 | 98.00 |
| 02/10/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.30 | 145.50 |
| 02/13/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.10 | 48.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/14/23 | COHEN | REVIEW DOCKET AND STATUS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.30 | 147.00 |
| 02/14/23 | STARK | OBSERVE SENATE HEARING ON BLOCKFI/CRYPTO | 2.00 | 3,900.00 |
| 02/15/23 | COHEN | CIRCULATE FILING (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.30 | 147.00 |
| 02/16/23 | COHEN | SEND INFO TO TEAM RE: FEBRUARY 21ST HEARING AND CONFER WITH LOCAL COUNSEL REGARDING LOGISTICS (.2); UPDATE DISTRIBUTION LISTS FOR COMMITTEE AND PROFESSIONALS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.60 | 294.00 |
| 02/16/23 | RAMIREZ | COMPILE RECENTLY FILED PLEADINGS | 0.30 | 141.00 |
| 02/16/23 | OLDHAM | REVIEW AND REVISE PLEADINGS FOR FEBRUARY 21 HEARING (.6); EDIT INDEX TO BINDER (.2) | 0.80 | 388.00 |
| 02/16/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.10 | 48.50 |
| 02/17/23 | COHEN | UPDATE CALENDAR TO REFLECT REMOTE HEARING ACCESS LINK AND STRATEGIZE REGARDING HEARING LOGISTICS | 0.30 | 147.00 |
| 02/17/23 | RAMIREZ | COMPILE AND REVIEW RECENTLY FILED PLEADINGS | 0.30 | 141.00 |
| 02/17/23 | OLDHAM | FINALIZE HEARING BINDER AND INDEX | 0.80 | 388.00 |
| 02/21/23 | COHEN | UPDATE DATABASES (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 0.50 | 245.00 |
| 02/21/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILINGS | 0.30 | 141.00 |
| 02/21/23 | AXELROD | REVIEW EMAILS AND STRATEGIZE RE STAFFING AND CLIENT DELIVERABLES | 0.30 | 300.00 |
| 02/22/23 | COHEN | COORDINATE WITH LOCAL COUNSEL REGARDING VARIOUS TRANSCRIPTS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.1) | 0.60 | 294.00 |
| 02/22/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILINGS | 0.30 | 141.00 |
| 02/22/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.20 | 97.00 |
| 02/22/23 | RIZKALLA | ANALYSIS OF UPCOMING PERTINENT DATES AND DEADLINES | 0.20 | 127.00 |
| 02/23/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASES (.1) | 0.20 | 98.00 |
| 02/23/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILING | 0.20 | 94.00 |
| 02/23/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.20 | 97.00 |
| 02/24/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.30 | 147.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6956508
March 28, 2023                                                                            Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILINGS | 0.40 | 188.00 |
| 02/24/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.30 | 145.50 |
| 02/27/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILINGS | 0.20 | 94.00 |
| 02/27/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.30 | 147.00 |
| 02/28/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.20 | 97.00 |
| | **Total Hours and Fees** | | **22.00** | **16,729.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 146,228.50 | 0.00 | 146,228.50 |
| | **Total** | **146,228.50** | **0.00** | **146,228.50** |

| | |
|---|---|
| Total Current Fees | $146,228.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$146,228.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6956508
March 28, 2023                                                                          Page 7

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/23 | ZACKASEE | REVISIONS TO CHAPTER 11 COMMITTEE PRESENTATION | 3.70 | 1,221.00 |
| 02/01/23 | PALLEY | REVISIONS TO WEBSITE AND FAQ | 0.30 | 417.00 |
| 02/01/23 | LENNON | STRATEGIC PLANNING REGARDING UCC COMMUNICATION TO CREDITORS | 1.20 | 1,170.00 |
| 02/01/23 | LENNON | FINALIZE POWERPOINT REGARDING COMMS PLANNING FOR UCC | 0.80 | 780.00 |
| 02/01/23 | LENNON | REVIEW AND DEVELOP WEBSITE MOCK-UP FOR UCC PRESENTATION | 1.60 | 1,560.00 |
| 02/01/23 | RIZKALLA | CALL W/ CREDITOR RE: CASE INQUIRIES | 0.40 | 254.00 |
| 02/01/23 | ZACKASEE | PREPARE COMMITTEE WEBSITE (.7); REVISIONS TO COMMITTEE PRESENTATION (.9) | 1.60 | 528.00 |
| 02/01/23 | AULET | RESPONDING TO CREDITOR INQUIRY (.2); DEVELOPING COMMUNICATIONS STRATEGY (.6) REVISING FAQS (.7) | 1.50 | 1,800.00 |
| 02/02/23 | KASNETZ | CREDITOR INQUIRIES RE: CORRESPONDENCE | 0.40 | 356.00 |
| 02/02/23 | LENNON | PREPARE COMMITTEE WEBSITE | 1.20 | 1,170.00 |
| 02/02/23 | ZACKASEE | WORK ON COMMITTEE PRESENTATION | 3.80 | 1,254.00 |
| 02/02/23 | LENNON | REVISE FAQ SLIDES FOR COMMITTEE COMMUNICATION | 0.60 | 585.00 |
| 02/02/23 | STARK | WORK ON FAQS FOR COMMITTEE WEBSITE | 1.00 | 1,950.00 |
| 02/03/23 | SILVERBERG | REVIEW AND REVISE FAQS FOR COMMITTEE WEBSITE (.4); PREPARE COMMITTEE INFORMATION WEBSITE (.5) | 0.90 | 1,251.00 |
| 02/03/23 | AXELROD | REVISE DRAFT COMMUNICATIONS TO UCC | 0.70 | 700.00 |
| 02/03/23 | ZACKASEE | UPDATE WEBSITE (.9); WORK ON UCC PRESENTATION (1.1) | 2.00 | 660.00 |
| 02/03/23 | AXELROD | PREPARE WEEKLY UPDATE | 0.30 | 300.00 |
| 02/03/23 | LENNON | ANALYSIS OF COMMUNICATION STRATEGY FOR COMMITEE | 0.80 | 780.00 |
| 02/03/23 | LENNON | REVISIONS TO FAQS AND COMMITTEE WEBSITE | 1.60 | 1,560.00 |
| 02/03/23 | STARK | REVISIONS TO FAQS WEBSITE | 4.00 | 7,800.00 |
| 02/03/23 | RIZKALLA | PREPARE WEEKLY UPDATE (1.6); CALL W/ CREDITOR RE: INQUIRY (.3) | 1.90 | 1,206.50 |
| 02/03/23 | AULET | DEVELOPING COMMUNICATIONS STRATEGY | 0.80 | 960.00 |
| 02/03/23 | PALLEY | REVISIONS TO WEBSITE MATERIALS | 1.50 | 2,085.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6956508
March 28, 2023                                                            Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/23 | KASNETZ | ANALYZE COMMITTEE INQUIRIES RE: LOAN SETTLEMENT | 0.30 | 267.00 |
| 02/07/23 | LENNON | OVERSEE COMMUNICATION STRATEGY | 0.80 | 780.00 |
| 02/07/23 | LENNON | REVISIONS TO INVESTIGATION UPDATE FOR UCC MEETING | 0.20 | 195.00 |
| 02/07/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE AT COMMITTEE MEETING (2.0) | 2.20 | 3,058.00 |
| 02/07/23 | AULET | WEEKLY COMMITTEE MEETING TO DISCUSS CASE UPDATES | 2.00 | 2,400.00 |
| 02/07/23 | STARK | T/C B. ISHIKAWA RE STATUS AND STRATEGY (.5); C/C D. ADLER, D. STOLTZ RE SAME (.5); IMPLEMENTATION OF ORGANIZATIONAL INSTRUCTIONS FROM E. LASABAS (.4); PREPARE FOR AND CONDUCT OCC CALL (2.6) | 4.00 | 7,800.00 |
| 02/07/23 | AULET | RESPOND TO COMMUNICATIONS FROM CREDITORS | 1.30 | 1,560.00 |
| 02/07/23 | GILMAN | ATTEND UCC MEETING | 1.90 | 2,270.50 |
| 02/07/23 | PALLEY | ATTEND WEEKLY UCC MEETING | 2.00 | 2,780.00 |
| 02/08/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.20 | 178.00 |
| 02/08/23 | AULET | FINANCIAL BI-WEEKLY COMMITTEE MEETING | 1.60 | 1,920.00 |
| 02/08/23 | SILVERBERG | PREPARATION OF RECOVERY ANALYSIS MODELING FOR COMMITTEE | 0.80 | 1,112.00 |
| 02/08/23 | STARK | ATTEND OCC CALL | 0.50 | 975.00 |
| 02/09/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.10 | 89.00 |
| 02/10/23 | AXELROD | REVIEW AND COMMENT RE DRAFT WEEKLY UPDATE | 0.30 | 300.00 |
| 02/10/23 | RIZKALLA | PREPARE WEEKLY UPDATE | 2.40 | 1,524.00 |
| 02/11/23 | AXELROD | PREPARE WEEKLY UPDATE | 0.20 | 200.00 |
| 02/13/23 | AXELROD | REVISE AND CIRCULATE UPDATES | 0.20 | 200.00 |
| 02/14/23 | SILVERBERG | REVIEW MATERIALS IN ADVANCE OF COMMITTEE CALL, RECOVERY MODEL (1.0); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.5) | 2.50 | 3,475.00 |
| 02/14/23 | AULET | PREPARING FOR (.5) AND MEETING WITH COMMITTEE TO DISCUSS CASE UPDATES (1.5) | 2.00 | 2,400.00 |
| 02/14/23 | RIZKALLA | ATTENDANCE AT WEEKLY COMMITTEE MEETING (1.5); CALL W/ CREDITOR RE: CASE INQUIRIES (.5); PREPARE AGENDA AND CASE TIMELINE FOR COMMITTEE AHEAD OF WEEKLY MEETING (.6); CORRESPONDENCE WITH BR TEAM RE: SAME (.2) | 2.80 | 1,778.00 |
| 02/14/23 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.00 | 3,900.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/14/23 | AXELROD | COMMITTEE MEETING | 3.00 | 3,000.00 |
| 02/15/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.80 | 712.00 |
| 02/15/23 | PALLEY | DRAFT OPEN LETTER TO UCC CONSTITUENCY (1.2); COMMUNICATION WITH ELEMENTUS REGARDING MEETING WITH DEBTORS' COUNSEL AND DATA COLLECTION ISSUES (.4); CALL WITH KEN AULET REGARDING STRATEGY FOR DEALING WITH ELEMENTUS DATA COLLECTION (.1); EMAIL WITH DEBTORS' COUNSEL RE: DATA COLLECTION ISSUES (.3) | 2.00 | 2,780.00 |
| 02/16/23 | KASNETZ | CALLS WITH CREDITORS (.8); ATTEND TO COMMITTEE INQUIRIES (.2) | 1.00 | 890.00 |
| 02/16/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES AND CORRESPONDENCE | 0.30 | 267.00 |
| 02/16/23 | RIZKALLA | WORK ON WEEKLY UPDATE (1.6); CALL W/ CREDITOR RE: CASE INQUIRIES (.1) | 1.70 | 1,079.50 |
| 02/17/23 | RIZKALLA | CONTINUED WORK ON WEEKLY UPDATE FOR COMMITTEE (1.4); FINALIZE CASE TIMELINE (.3) | 1.70 | 1,079.50 |
| 02/17/23 | STARK | REVISE LETTER TO CREDITOR CONSTITUENCY | 0.50 | 975.00 |
| 02/20/23 | AXELROD | MEETING WITH M3 RE UCC PRESENTATION MATERIALS | 0.30 | 300.00 |
| 02/20/23 | RIZKALLA | MEETING W/ M3 TEAM RE: SALE PROCESS (.3); EDITS TO WEEKLY UPDATE (.3) | 0.60 | 381.00 |
| 02/21/23 | KASNETZ | ANALYZE WEEKLY COMMITTEE UPDATE AND MEETING AGENDA RE: WORKFLOWS (.3); ATTEND TO COMMITTEE INQUIRIES (.3) | 0.60 | 534.00 |
| 02/21/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE AT COMMITTEE CALL (1.1) | 1.30 | 1,807.00 |
| 02/21/23 | AXELROD | DRAFT UPDATE AND CIRCULATE TO CLIENT WITH MEETING AGENDA | 0.60 | 600.00 |
| 02/21/23 | PALLEY | ATTEND WEEKLY UCC CALL TO REPORT ON INVESTIGATION STATUS | 1.50 | 2,085.00 |
| 02/21/23 | STARK | PREPARE FOR AND CONDUCT OCC CALL | 2.00 | 3,900.00 |
| 02/21/23 | RIZKALLA | CORRESPONDENCE W/ CLERK RE: CREDITORS SEEKING CASE UPDATES (.1); CALL W/ CREDITOR (.4) | 0.50 | 317.50 |
| 02/21/23 | AULET | PREPARING FOR (1.0) AND MEETING WITH COMMITTEE TO DISCUSS CASE (1.1) | 2.10 | 2,520.00 |
| 02/21/23 | AULET | DRAFTING CLAIM FILING FAQS AND INSTRUCTIONS | 2.90 | 3,480.00 |
| 02/21/23 | BOUCHARD | WEEKLY CREDITOR COMMITTEE MEETING | 1.10 | 1,320.00 |
| 02/21/23 | SILVERBERG | ATTENTION TO CLAIMS SUBMISSION FAQS | 0.30 | 417.00 |
| 02/22/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES | 0.20 | 178.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 10

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/22/23 | AULET | REVISING CLAIM FAQS AND CLAIMANT RESPONSES | 1.90 | 2,280.00 |
| 02/22/23 | AULET | MEETING WITH COMPANY TO DISCUSS IOI'S (.9); MEETING WITH COMMITTEE TO DISCUSS FINANCIAL ISSUES AND IOI'S (1.4) | 2.30 | 2,760.00 |
| 02/22/23 | STARK | PREPARE FOR (.6) AND ATTEND OCC CALL RE FINANCIAL ISSUES (1.4); PREPARE FOR (.6) AND ATTEND MEETING WITH MOELIS RE M&A PROCESS (1.4) | 4.00 | 7,800.00 |
| 02/22/23 | RIZKALLA | ATTENTION TO COMMITTEE INQUIRIES | 0.40 | 254.00 |
| 02/22/23 | SILVERBERG | ATTENTION TO CLAIMS SUBMISSION FAQS | 0.20 | 278.00 |
| 02/23/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.40 | 356.00 |
| 02/23/23 | AULET | REVISING CLAIM FILING FAQS (1.8); INTERNAL STRATEGIZING RE: CLAIM FAQ ISSUES (1.0) | 2.80 | 3,360.00 |
| 02/23/23 | STARK | WORK ON WEBSITE FAQS FOR CLAIMS FILING | 1.00 | 1,950.00 |
| 02/24/23 | AULET | MEETING WITH COUNSEL TO AD HOC LOAN GROUP AND REVIEWING ISSUES ARISING OUT OF CALL (.9); REVIEWING PROPOSED COMMUNICATIONS TO CREDITORS (.5) | 1.40 | 1,680.00 |
| 02/24/23 | STARK | T/C VENABLE RE ALBORZ SETTLEMENT DISCUSSION (.2); MEETING WITH OCC (1.0); T/C B. ISHIKAWA RE STATUS AND STRATEGY (.5) | 1.70 | 3,315.00 |
| 02/24/23 | RIZKALLA | PREPARE WEEKLY UPDATE (2.5); PREPARE UPDATED CASE TIMELINE (.2); RELATED COMMUNICATIONS W/ BR AND M3 TEAMS RE: SAME (.5) | 3.20 | 2,032.00 |
| 02/26/23 | KASNETZ | ANALYZE COMMITTEE INQUIRIES | 0.40 | 356.00 |
| 02/27/23 | AXELROD | REVISE AND SEND WEEKLY UPDATE | 0.20 | 200.00 |
| 02/28/23 | KASNETZ | COMMUNICATIONS WITH CREDITORS (.3); ATTEND TO COMMITTEE INQUIRIES (.1) | 0.40 | 356.00 |
| 02/28/23 | SILVERBERG | ATTEND COMMITTEE CALL | 2.00 | 2,780.00 |
| 02/28/23 | PALLEY | PARTICIPATE IN WEEKLY UCC CALL | 2.00 | 2,780.00 |
| 02/28/23 | AXELROD | DRAFT AND CIRCULATE MEETING AGENDA, RELATED COMMUNICATIONS ABOUT CONSTITUENCY COMMS PLATFORM (.8); PREP FOR MEETING (.2); MEET WITH UCC RE WALLET ISSUES, COMMUNICATIONS (PARTIAL) (1.5); FOLLOWUP RE PLATFORMS DEVELOPMENT (.4) | 2.90 | 2,900.00 |
| 02/28/23 | AULET | MEETING WITH COMMITTEE TO DISCUSS WALLET ISSUES (PARTIAL ATTENDANCE) | 0.80 | 960.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/28/23 | STARK | COMMUNICATIONS WITH DEBTOR'S PROFESSIONALS AND M3 RE EMERGENCY SETTLEMENT OF CORE SCIENTIFIC LOAN (2.0); PREPARE FOR AND CONDUCT OCC CALL (3.0); WORK ON CUSTOMER COMMUNICATIONS STRATEGY (1.0) | 6.00 | 11,700.00 |
| | **Total Hours and Fees** | | **121.90** | **146,228.50** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 36,817.50 | 0.00 | 36,817.50 |
| | **Total** | **36,817.50** | **0.00** | **36,817.50** |

| | |
|---|---|
| Total Current Fees | $36,817.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$36,817.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 13

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/02/23 | SILVERBERG | PREPARATION OF SUPPLEMENTAL DECLARATION IN SUPPORT OF BROWN RUDNICK RETENTION | 0.80 | 1,112.00 |
| 02/02/23 | SAWYER | RESOLVE UST RETENTION APPLICATION ISSUES AND RELATED COMMUNICATIONS WITH BR TEAM | 3.20 | 2,848.00 |
| 02/02/23 | COHEN | STRATEGIZE REGARDING UST RESPONSE TO RETENTION APPLICATION (.4); PREPARE SUPPLEMENT SCHEDULES (.3); RESEARCH AND ADDRESS FEE GUIDELINES AND DRAFT APPROPRIATE RESPONSES (.4); DRAFT DECLARATION OF COMMITTEE CO-CHAIR AS REQUIRED BY UST DIRECTIVE (.5); WORK ON FORM OF BUDGET AND STAFFING PLAN AND ANALYSIS OF PROJECT CATEGORIES (.9) | 2.50 | 1,225.00 |
| 02/03/23 | SAWYER | ANALYSIS RE SUPPLEMENTAL DISCLOSURE CONSIDERATIONS | 0.30 | 267.00 |
| 02/03/23 | COHEN | UPDATE AND ANALYSIS FOR BUDGET AND STAFFING PLAN AND RESPONSE TO UST INQUIRIES RELATING TO RETENTION APPLICATION | 0.60 | 294.00 |
| 02/03/23 | SILVERBERG | ADDRESS COMMITTEE PROFESSIONAL RETENTION ISSUES | 3.00 | 4,170.00 |
| 02/04/23 | COHEN | DRAFT FORM OF MONTHLY FEE STATEMENT | 0.30 | 147.00 |
| 02/04/23 | AULET | REVIEW MOELIS SETTLEMENT DOCUMENTS | 2.00 | 2,400.00 |
| 02/06/23 | SAWYER | WORK ON UST SUPPLEMENTAL DISCLOSURES | 1.40 | 1,246.00 |
| 02/06/23 | COHEN | STRATEGIZE REGARDING RETENTION STATUS AND PROCESS | 0.20 | 98.00 |
| 02/06/23 | SILVERBERG | PREPARATION OF SUPPLEMENTAL DECLARATION, RESPONSES TO UST INQUIRIES REGARDING BR RETENTION | 3.00 | 4,170.00 |
| 02/07/23 | SILVERBERG | PREPARATION OF SUPPLEMENTAL RETENTION DECLARATION (.2); REVIEW MCCARTER & ENGLISH PROPOSED RETENTION PLEADINGS (.3) | 0.50 | 695.00 |
| 02/07/23 | SAWYER | RESOLVE UST RETENTION ISSUES AND SUPPLEMENTAL DISCLOSURE | 0.20 | 178.00 |
| 02/07/23 | SAWYER | REVISIONS TO PROPOSED ORDER ON BR RETENTION APPLICATION RE UST INQUIRY (1.0); DRAFT SUPPLEMENTAL DECLARATION RE SAME (2.2) | 3.20 | 2,848.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/08/23 | SAWYER | REVIEW AND REVISE CO-CHAIR DECLARATION ISO OF BR RETENTION (.8); REVIEW AND REVISE JANUARY FEE STATEMENT ENTRIES (1.5); CONTINUE DRAFT SUPPLEMENTAL DECLARATION IN RESPONSE TO UST INQUIRIES RE RETENTION APPLICATION (2.1) | 4.40 | 3,916.00 |
| 02/08/23 | SILVERBERG | REVIEW SUPPLEMENTAL COMMITTEE CO-CHAIR DECLARATION IN SUPPORT OF PROFESSIONAL RETENTIONS (.3); ATTENTION TO FEE APPLICATION PREPARATION, SUBMISSION (.2) | 0.50 | 695.00 |
| 02/08/23 | SILVERBERG | PREPARATION OF SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION | 0.70 | 973.00 |
| 02/09/23 | SAWYER | ANALYZE BUDGET | 0.40 | 356.00 |
| 02/09/23 | SILVERBERG | CONTINUED WORK ON COMMITTEE PROFESSIONAL RETENTIONS | 2.00 | 2,780.00 |
| 02/09/23 | SAWYER | CONTINUE REVISIONS TO RETENTION ORDER AND DECLARATION AND RELATED COMMUNICATIONS WITH B. SILVERBERG | 1.10 | 979.00 |
| 02/09/23 | SAWYER | CONTINUE REVIEW AND REVISE JANUARY FEE STATEMENT | 1.40 | 1,246.00 |
| 02/09/23 | COHEN | ASSIST WITH BUDGET & STAFFING ANALYSIS (.7); COMPLIANCE WITH UST REQUESTS IN CONNECTION WITH RETENTION (.5) | 1.20 | 588.00 |
| 02/10/23 | COHEN | ASSIST WITH BUDGET & STAFFING ANALYSIS | 0.60 | 294.00 |
| 02/13/23 | RIZKALLA | REVIEW OF UST OBJECTION TO COMMITTEE PROFESSIONALS' MOTION TO SEAL CONFIDENTIAL TRANSACTION PARTIES W/R/T RETENTION APPLICATIONS (.2); CORRESPONDENCE W/ BR TEAM RE: SAME (.1) | 0.30 | 190.50 |
| 02/14/23 | COHEN | REVIEW MEMO FROM UST AND EMAILS REGARDING FEE PROCEDURES | 0.20 | 98.00 |
| 02/16/23 | SAWYER | FINALIZE RETENTION APPLICATION DOCUMENTS | 0.50 | 445.00 |
| 02/17/23 | SILVERBERG | ATTENTION TO FINALIZING BROWN RUDNICK SUPPLEMENTAL RETENTION PLEADINGS | 0.70 | 973.00 |
| 02/21/23 | SILVERBERG | CONFERENCE WITH UST OFFICE REGARDING COMMITTEE PROFESSIONAL RETENTIONS, SEALING CONSIDERATIONS | 0.20 | 278.00 |
| 02/24/23 | COHEN | REVIEW AND COORDINATE UPDATE CONNECTIONS | 0.40 | 196.00 |
| 02/24/23 | SILVERBERG | ATTENTION TO JANUARY MONTHLY FEE STATEMENT | 0.80 | 1,112.00 |
| **Total Hours and Fees** | | | **36.60** | **36,817.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: COMMITTEE INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0010 | COMMITTEE INVESTIGATION | 850,096.50 | 0.00 | 850,096.50 |
| | **Total** | **850,096.50** | **0.00** | **850,096.50** |

| | |
|---|---|
| Total Current Fees | $850,096.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$850,096.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 16

RE: COMMITTEE INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/23 | KEALEY | CORRESPONDENCE WITH A. BUSCARINO RE: INVESTIGATION | 0.10 | 60.50 |
| 02/01/23 | FRANZESE | DRAFT INVESTIGATION REPORT | 3.00 | 1,905.00 |
| 02/01/23 | JOYNSON | ANALYZE USE CASES AND APPLICATION TO INVESTIGATION MATERIALS (.3); PREPARE AND CIRCULATE PUBLIC STATEMENTS MATRIX TO W. FRANZESE (.3); REVIEW EXPORTED INSIDER TWEET HISTORY ASSERTIONS REGARDING CONSTRUCTING (2.2) | 2.80 | 2,142.00 |
| 02/01/23 | FRANZESE | IDENTIFY AND REVIEW PUBLIC FACING STATEMENTS MADE BY BLOCKFI EXECUTIVES | 2.10 | 1,333.50 |
| 02/01/23 | VARGAS RIVERA | MEET WITH BR TEAM TO STRATEGIZE REGARDING NEXT STEPS IN PREPARING FOR INVESTIGATORY TASKS AND DEPOSITIONS | 0.30 | 229.50 |
| 02/01/23 | JOYNSON | ANALYZE BACKGROUND AND ISSUES FOR KEY DOCUMENT REVIEW PERTAINING TO ELEMENTUS FACTUAL DISCOVERY | 0.20 | 153.00 |
| 02/01/23 | FRANZESE | TEAM MEETING PLANS RE: INVESTIGATION | 0.30 | 190.50 |
| 02/01/23 | GILMAN | ANALYZE MATERIALS RECEIVED TO DATE RE FLOW OF FUNDS (1.2); DISCUSSIONS REGARDING THE SAME WITH H. LENNON AND S. PALLEY (.9); DEVELOP UPDATED REQUEST LIST AND DRAFT AND SEND REQUEST TO K&E (.9); STRATEGY CALLS WITH BR TEAM AND INVESTIGATIVE TASK DEVELOPMENT (.9) | 3.90 | 4,660.50 |
| 02/01/23 | RIZKALLA | REVIEW OF DOCUMENTS PROVIDED FOR RELEVANT LOAN DOCUMENTS (.3); CORRESPONDENCE WITH BR TEAM RE: SAME (.1); MEETING WITH BR TEAM RE: INVESTIGATION NEXT STEPS (.2) | 0.60 | 381.00 |
| 02/01/23 | BUSCARINO | REVISE DOCUMENT REVIEW PROTOCOL (2.6); ANALYZE BLOCKFI'S RESPONSE TO REQUESTS FOR INFORMATION (.8); REVIEW DOCUMENTS RECEIVED FROM BLOCKFI IN CONNECTION WITH SAME (1.7); ANALYZE ELEMENTUS AND M3 REQUESTS FOR INFORMATION IN CONNECTION WITH SAME (1.3); REVISE BLOCKFI INVESTIGATION WORK PLAN (2.8) | 9.20 | 8,648.00 |
| 02/01/23 | AULET | REVIEWING KEY INVESTIGATION DOCUMENTS AND STRATEGIZING ON NEXT STEPS | 1.60 | 1,920.00 |
| 02/01/23 | PALLEY | CALL WITH BR TEAM REGARDING NEXT STEPS ON INVESTIGATION | 0.80 | 1,112.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6956508
March 28, 2023                                                                                    Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/02/23 | KEALEY | CORRESPONDENCE WITH A. BUSCARINO RE: INVESTIGATION ISSUES | 0.10 | 60.50 |
| 02/02/23 | FRANZESE | COMPILE PUBLIC FACING STATEMENTS MADE BY BLOCKFI EXECUTIVES AND ANALYSIS OF SAME | 3.40 | 2,159.00 |
| 02/02/23 | KEALEY | CORRESPONDENCE WITH BR TEAM RE: INVESTIGATION ISSUES | 0.10 | 60.50 |
| 02/02/23 | KEALEY | CORRESPONDENCE WITH BR TEAM RE: INVESTIGATION ISSUES | 0.20 | 121.00 |
| 02/02/23 | KEALEY | DOCUMENT REVIEW | 2.30 | 1,391.50 |
| 02/02/23 | DWOSKIN | ATTEND DISCOVERY UPDATE CALL WITH BRG AND M3 | 0.70 | 717.50 |
| 02/02/23 | GILMAN | DEVELOP STRATEGIC INVESTIGATIVE PLAN AND COORDINATE THE SAME WITH BR AND RETAINED PROFESSIONALS (3.3); REVIEW AND ANALYZE DOCUMENTS PROVIDED BY K&E PURSUANT TO REQUESTS (1.3); COORDINATION WITH K&E REGARDING THE SAME (.8); ANALYSIS OF APPROPRIATE SCOPE OF INQUIRY FOR OUTSIDE PROFESSIONALS AND COMMUNICATIONS REGARDING THE SAME (.7); COORDINATION WITH BR TEAM REGARDING THE SAME (.3); REVIEW AND REVISE ELEMENTUS WORK PRODUCT RE COMMS WITH DEBTORS AND DEBTORS' PROFESSIONALS (.8) | 7.20 | 8,604.00 |
| 02/02/23 | FRANZESE | CORRESPONDENCE WITH BR TEAM RE: INVESTIGATION | 0.60 | 381.00 |
| 02/02/23 | LENNON | OVERSEE DOCUMENT ANALYSIS PROVIDED BY OPPOSING COUNSEL, DISCUSS SEARCH TERMS AND STRATEGIES OF THE INVESTIGATION | 1.40 | 1,365.00 |
| 02/02/23 | PALLEY | CALLS WITH BR TEAM REGARDING INVESTIGATION STRATEGY | 1.40 | 1,946.00 |
| 02/02/23 | BUSCARINO | STRATEGIZE APPROACH TO PREPARATION OF SEARCH TERMS IN CONNECTION WITH DOCUMENT REVIEW (.4); ANALYZE DOCUMENTS RECEIVED FROM BLOCKFI (1.1); STRATEGIZE APPROACH TO DEPOSITIONS OF BLOCKFI OFFICERS (2.5); REVISE DOCUMENT REVIEW PROTOCOL (1.4); REVISE BLOCKFI INVESTIGATION WORK PLAN (2.8) | 8.20 | 7,708.00 |
| 02/02/23 | AULET | DISCUSSIONS WITH DEBTORS RE: DOCUMENT PRODUCTION AND RESOLVING TECHNICAL ISSUES (.8); STRATEGIZING RE: INVESTIGATION (1.1); REVIEWING DOCUMENT PRODUCTION AND IDENTIFYING DEFICENCIES AND AREAS FOR FURTHER INVESTIGATION (2.3) | 4.20 | 5,040.00 |
| 02/02/23 | RIZKALLA | CALL W/ M. SAWYER RE: CASEMAP | 0.30 | 190.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/02/23 | STARK | TEAM MEETING RE DILIGENCE STRATEGY AND LITIGATION ISSUES (1.0); T/C P. GILMAN RE SAME (.5); T/CS EACH OCC CHAIR RE SAME (.7); T/C D. ADLER RE SAME (.6) | 2.80 | 5,460.00 |
| 02/03/23 | KEALEY | CORRESPONDENCE W/ BR TEAM RE: INVESTIGATION ISSUES | 0.20 | 121.00 |
| 02/03/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING INVESTIGATION, PENDING MOTIONS | 0.50 | 695.00 |
| 02/03/23 | FRANZESE | COMPILE PUBLIC FACING STATEMENTS MADE BY BLOCKFI EXECUTIVES AND ANALYSIS OF SAME | 3.70 | 2,349.50 |
| 02/03/23 | DWOSKIN | STRATEGY CALL WITH BROWN RUDNICK TEAM RE INVESTIGATION (.5); DISCOVERY UPDATE CALL WITH ELEMENTUS (.8); REVIEW DISCOVERY PROTOCOL (.4) | 1.70 | 1,742.50 |
| 02/03/23 | LENNON | REVIEW DOCUMENT REVIEW PROTOCOL | 1.10 | 1,072.50 |
| 02/03/23 | LENNON | DOCUMENT REVIEW | 0.30 | 292.50 |
| 02/03/23 | FRANZESE | CORRESPONDENCE WITH BR TEAM RE: INVESTIGATION ISSUES | 0.30 | 190.50 |
| 02/03/23 | KRBECHEK | DOCUMENT REVIEW | 0.40 | 376.00 |
| 02/03/23 | BUSCARINO | REVISE SEARCH TERMS IN CONNECTION WITH DOCUMENT REVIEW (1.5); ANALYZE DOCUMENTS RECEIVED FROM BLOCKFI (1.5); STRATEGIZE RE: DEPOSITIONS OF BLOCKFI OFFICERS (1.9); REVISE DOCUMENT REVIEW PROTOCOL (.9); REVISE BLOCKFI INVESTIGATION WORK PLAN (3.3) | 9.10 | 8,554.00 |
| 02/03/23 | GILMAN | STRATEGIZE RESOLUTIONS FOR OPEN INVESTIGATION MATTERS (.6); ANALYZE ASSET FORFEITURE AND PROVIDE GUIDANCE RE THE SAME (1.2); REQUEST AND COORDINATE PRODUCTIONS OF DOCUMENTS (.4); PROVIDE GUIDANCE TO CORRESPONDENCE WITH BR TEAM RE INVESTIGATION (.4); REVIEW, REVISE, AND EDIT REVIEW PROTOCOL (.7) | 3.30 | 3,943.50 |
| 02/03/23 | PALLEY | CALL WITH ELEMENTUS AND P. GILMAN RE INVESTIGATION | 0.50 | 695.00 |
| 02/05/23 | KEALEY | PREPARE DOSSIER AND INTERVIEW PLAN | 0.40 | 242.00 |
| 02/05/23 | BUSCARINO | ANALYZE DOCUMENTS RECEIVED FROM BLOCKFI IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSE TO COMMITTEE REQUESTS FOR INFORMATION | 1.00 | 940.00 |
| 02/06/23 | KEALEY | MCCARTER & BR CALL RE: INVESTIGATION | 0.40 | 242.00 |
| 02/06/23 | JOYNSON | ANALYZE LEGAL STANDARDS REGARDING ASSET SEIZURE/FORFEITURE PROCEEDINGS | 0.90 | 688.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/23 | KEALEY | REVIEW REVISED REVIEW PROTOCOL AND SEARCH TERMS | 0.20 | 121.00 |
| 02/06/23 | KEALEY | PREPARING DOSSIER AND INTERVIEW PLAN | 1.90 | 1,149.50 |
| 02/06/23 | JOYNSON | ANALYZE TWITTER STATEMENTS FROM BLOCKFI EXECUTIVE RE: BLOCKFI RISK MANAGEMENT (1.9); DRAFT STATEMENTS MATRIX RE: SAME (.5); REVIEW AND ANALYZE STATEMENTS MADE BY BLOCKFI EXECUTIVE IN PODCAST APPEARANCES (1.8); ANALYZE STATEMENTS MADE BY BLOCKFI EXECUTIVE RE: FTX DEAL AND PAUSES OF CUSTOMER WITHDRAWALS BY OTHER CRYPTO COMPANIES (1.8); DRAFT STATEMENTS MATRIX RE: SAME (.6) | 6.60 | 5,049.00 |
| 02/06/23 | SAWYER | MEETING WITH BR TEAM RE: INVESTIGATION ISSUES | 0.50 | 445.00 |
| 02/06/23 | KEALEY | MEETING WITH BR TEAM RE: INVESTIGATION ISSUES | 0.50 | 302.50 |
| 02/06/23 | PALLEY | CALL WITH MCCARTER & ENGLISH REGARDING DOCUMENT PRODUCTION AND REVIEW PROTOCOL | 0.40 | 556.00 |
| 02/06/23 | FRANZESE | REVIEW DOCUMENTS AND SUMMARIZE SAME | 0.80 | 508.00 |
| 02/06/23 | JOYNSON | WORK ON DEPOSITION OUTLINES | 0.40 | 306.00 |
| 02/06/23 | RAMIREZ | DOCUMENT REVIEW | 2.50 | 1,175.00 |
| 02/06/23 | BENSON, JR. | ATTEND TEAM CALL RE: INVESTIGATION ISSUES (.4); CONDUCT RESEARCH ON BLOCKFI EXECUTIVES (3.1) | 3.50 | 2,677.50 |
| 02/06/23 | LENNON | REVIEW OF DOCUMENTS PROVIDED AND NEXT STEPS TO PREPARE FOR DEPOSITIONS AND CASE MAPPING | 1.80 | 1,755.00 |
| 02/06/23 | LENNON | OVERSEE INVESTIGATION STRATEGY IN REGARDS TO WALLET MOVEMENT, LOAN AND YIELD DISCOVERY, SEC ENFORCEMENTS | 1.20 | 1,170.00 |
| 02/06/23 | FRANZESE | MEET WITH BLOCKFI TEAM AND MCCARTER & ENGLISH TO DISCUSS DOCUMENT REVIEW PROTOCOL (.4); MEET WITH BLOCKFI TEAM TO DISCUSS INVESTIGATION ISSUES (.5) | 0.90 | 571.50 |
| 02/06/23 | DWOSKIN | CALL WITH CO-COUNSEL TO COORDINATE DOCUMENT REVIEW | 0.40 | 410.00 |
| 02/06/23 | KRBECHEK | ANALYSIS OF INVESTIGATION ISSUES | 0.20 | 188.00 |
| 02/06/23 | RIZKALLA | WORK ON INVESTIGATION CASEMAP (3.2); MEETING WITH BR TEAM RE: UPCOMING DOC REVIEW (.5) | 3.70 | 2,349.50 |
| 02/06/23 | VARGAS RIVERA | RESEARCH PUBLIC STATEMENTS OF FORMER OFFICERS IN CONNECTION WITH DEPOSITION OUTLINES | 3.50 | 2,677.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/06/23 | BUSCARINO | TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS CONCERNING STRATEGY FOR DOCUMENT REVIEW (.5); REVISE DOCUMENT REVIEW PROTOCOL (1.7); COMMUNICATION WITH N. JOYNSON CONCERNING STRATEGY FOR LEGAL RESEARCH WITH RESPECT TO ADMINISTRATIVE SEIZURE AND FORFEITURE ACTIONS (.3); COMMUNICATION WITH J. MACARONE CONCERNING STRATEGY FOR DOCUMENT REVIEW (.2); PREPARE STRATEGY FOR SECOND LEVEL REVIEW OF DOCUMENTS (2.5); REVIEW AND ANALYZE DOCUMENTS AND EMAIL COMMUNICATIONS REGARDING BLOCKFI'S RELATIONSHIP WITH FTX AND ALAMEDA (2.9); REVISE INVESTIGATION WORK PLAN (2.8) | 10.90 | 10,246.00 |
| 02/06/23 | STARK | FOCUS ON INTERNAL INVESTIGATION MATTERS | 1.00 | 1,950.00 |
| 02/06/23 | GILMAN | CONFER ON INVESTIGATIVE STRATEGY WITH H. LENNON AND S. PALLEY (1.2); REVIEW CORRESPONDENCE RE THE SAME (.6) | 1.80 | 2,151.00 |
| 02/06/23 | AULET | DISCUSSIONS WITH TEAM AND STRATEGIZING RE: INVESTIGATION | 1.50 | 1,800.00 |
| 02/07/23 | FRANZESE | REVIEW AND CHART PUBLIC FACING STATEMENTS OF BLOCKFI EXECUTIVES (5.1); DRAFT LINES OF DEPOSITION QUESTIONING PERTAINING TO SAME (3.2) | 8.30 | 5,270.50 |
| 02/07/23 | FRANZESE | REVIEW DOCUMENTS AND COMPILE ALL RELEVANT LOAN DOCUMENTS BETWEEN BLOCKFI AND FTX AND ALAMEDA | 2.60 | 1,651.00 |
| 02/07/23 | JOYNSON | RESEARCH PUBLIC STATEMENTS BY INSIDER RE: BLOCKFI FINANCIAL PERFORMANCE, INCLUDING RISK MANAGEMENT AND REGULATORY COMPLIANCE | 1.10 | 841.50 |
| 02/07/23 | KEALEY | PREPARE SPREADSHEET OF STATEMENTS AND INTERVIEW OUTLINES | 10.60 | 6,413.00 |
| 02/07/23 | JOYNSON | RESEARCH PUBLIC STATEMENTS AND ARTICLES REGARDING INSIDERS | 2.10 | 1,606.50 |
| 02/07/23 | LENNON | DEVELOP TASK LIST AND INVESTIGATION TRACKING PROCEDURE FOR DEPOSITIONS | 2.20 | 2,145.00 |
| 02/07/23 | JOYNSON | FINALIZE SUMMARY OF INSIDERS' PUBLIC STATEMENTS | 0.80 | 612.00 |
| 02/07/23 | JOYNSON | DRAFT AND CIRCULATE INTERVIEW OUTLINES FOR INSIDERS | 3.50 | 2,677.50 |
| 02/07/23 | FRANZESE | REVIEW BOARD MINUTES OF BLOCKFI'S CREDIT AND INVESTMENT COMMITTEE | 0.70 | 444.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6956508
March 28, 2023                                                                        Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/23 | JOYNSON | RESEARCH AND ANALYZE LEGAL PROVISIONS GOVERNING ASSET SEIZURE AND FORFEITURE PROCEEDINGS | 0.30 | 229.50 |
| 02/07/23 | PALLEY | PREPARE FOR COMMITTEE MEETING BY REVIEW OF WEBSITE, COMMS PLAN AND INVESTIGATION PRESENTATION (.7); CALL WITH KIRKLAND REGARDING DOCUMENTS AND INTERVIEWS (.3) | 1.00 | 1,390.00 |
| 02/07/23 | BENSON, JR. | REVISE EXECUTIVE DOSSIERS IN PREPARATION FOR INTERVIEWS IN CONNECTION WITH INVESTIGATION | 5.80 | 4,437.00 |
| 02/07/23 | RAMIREZ | DOCUMENT REVIEW | 0.20 | 94.00 |
| 02/07/23 | BUSCARINO | PREPARE INVESTIGATION UPDATE FOR COMMITTEE (.9); STRATEGIZE PROCESSES FOR SECOND LEVEL DOCUMENT REVIEW AND DEPOSITION PREPARATION WITH H. LENNON (1.6); REVIEW AND ANALYZE DOCUMENTS AND EMAIL COMMUNICATIONS REGARDING BLOCKFI LOANS TO FTX AND ALAMEDA (2.3); REVIEW AND ANALYZE PUBLIC STATEMENTS CONCERNING BLOCKFI BY INSIDER IN CONNECTION WITH DEPOSITION PREPARATION (1.9); PREPARE INSIDER DEPOSITION OUTLINE (.7); REVIEW AND ANALYZE PUBLIC STATEMENTS CONCERNING BLOCKFI BY INSIDER (2.0); PREPARE INSIDER DEPOSITION OUTLINE (.6) | 10.00 | 9,400.00 |
| 02/07/23 | LENNON | REVIEW HOT DOCUMENTS FOR INTERVIEWS | 0.80 | 780.00 |
| 02/07/23 | VARGAS RIVERA | PREPARE DEPOSITION OUTLINES (3.1); DRAFT DEPOSITION OUTLINES RE: SAME (2.2); REVIEW DOCUMENTS RELATED TO WALLET ADDRESSES FOR ALAMEDA RE: PREPARE FOR INTERVIEWS (.9); SUMMARIZE DOCUMENTS AND SHARED SUMMARY WITH CASE TEAM (.2) | 6.40 | 4,896.00 |
| 02/07/23 | GILMAN | CONSIDER INVESTIGATION STRATEGY AND NEXT STEPS | 2.30 | 2,748.50 |
| 02/07/23 | RIZKALLA | REVIEW OF PUBLIC FACING STATEMENTS MADE BY OFFICERS (1.0); PREPARE INTERVIEW OUTLINES RE: SAME (1.2) | 2.20 | 1,397.00 |
| 02/08/23 | KEALEY | REVIEW DOCUMENTS (4.2); SUMMARY EMAIL TO A. BUSCARINO RE SAME (.3) | 4.50 | 2,722.50 |
| 02/08/23 | FRANZESE | REVIEW HOT DOCUMENTS | 5.30 | 3,365.50 |
| 02/08/23 | LENNON | PREPARATION FOR INTERVIEWS BY REVIEWING PUBLIC STATEMENTS | 2.20 | 2,145.00 |
| 02/08/23 | LENNON | ANALYSIS OF PROGRESS OF DOCUMENT REVIEW AND DEPOSITION OUTLINES | 0.60 | 585.00 |
| 02/08/23 | JOYNSON | CONDUCT FURTHER RESEARCH ON PUBLIC FACING STATEMENTS BY INSIDER | 0.70 | 535.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/08/23 | JOYNSON | DRAFT MEMO RE: FORFEITURE PROVISIONS AND PROCEEDINGS | 5.20 | 3,978.00 |
| 02/08/23 | KEALEY | UPDATE SPREADSHEET OF STATEMENTS AND INTERVIEW OUTLINE | 1.70 | 1,028.50 |
| 02/08/23 | RAMIREZ | COMPILE RECENTLY FILED DOCUMENTS | 0.10 | 47.00 |
| 02/08/23 | LENNON | REVIEW OF DOCUMENTS LABELED "HOT" AND CASE MAPPING TO DEVELOP INVESTIGATION STRATEGY | 2.20 | 2,145.00 |
| 02/08/23 | LENNON | ANALYSIS OF BLOCKCHAIN TRANSACTION AND EXECUTIVE WALLETS | 1.10 | 1,072.50 |
| 02/08/23 | LENNON | EVALUATION AND ANALYSIS OF KEY CORPORATE DOCUMENTS | 1.30 | 1,267.50 |
| 02/08/23 | BUSCARINO | TELEPHONE CONFERENCE WITH J. MACARONE CONCERNING DOCUMENT REVIEW OF BLOCKFI COMMUNICATIONS WITH FTX AND ALAMEDA (.3); TELEPHONE CONFERENCE WITH W. FRANZESE CONCERNING SAME (.4); REVIEW AND ANALYZE DOCUMENTS AND EMAIL COMMUNICATIONS REGARDING BLOCKFI'S RELATIONSHIP WITH FTX AND ALAMEDA (6.2); TELEPHONE CONFERENCE WITH A. RIZKALLA CONCERNING BLOCKFI'S RESPONSIVENESS REQUESTS FOR INFORMATION (.3); REVIEW AND ANALYZE DOCUMENTS PRODUCED IN CONNECTION WITH SAME COMMITTEE'S REQUESTS (2.0) | 9.20 | 8,648.00 |
| 02/08/23 | VARGAS RIVERA | DOCUMENT REVIEW RELATED TO DEPOSITION PREP (2.6); PREPARE SUMMARIES RE: SAME (1.9) | 4.50 | 3,442.50 |
| 02/08/23 | BENSON, JR. | REVIEW AND REVISE EXECUTIVE DOSSIER | 0.20 | 153.00 |
| 02/08/23 | GILMAN | CALL WITH CRYPTO TRACING AND INVESTIGATION EXTERNAL PROFESSIONALS (1.0); CONFER WITH S. PALLEY AND H. LENNON RE INVESTIGATION STRATEGY (1.1) | 2.10 | 2,509.50 |
| 02/08/23 | PALLEY | CALL WITH CT6 REGARDING INVESTIGATION | 1.20 | 1,668.00 |
| 02/08/23 | RIZKALLA | CALL W/ A. BUSCARINO RE: INVESTIGATION NEEDS | 0.20 | 127.00 |
| 02/09/23 | KEALEY | FURTHER REVIEW OTHER ISSUES DOCUMENTS AND PRODUCE SUMMARIES RE THE SAME | 1.60 | 968.00 |
| 02/09/23 | FRANZESE | CREATE CHART OF HOT DOCUMENTS (4.7); CALL WITH HAILEY LENNON TO DISCUSS ANALYSES OF SAME (.5) | 5.20 | 3,302.00 |
| 02/09/23 | JOYNSON | DOCUMENT REVIEW | 0.50 | 382.50 |
| 02/09/23 | KEALEY | TEAM SYNC UP CALL RE: INVESTIGATIONS | 0.60 | 363.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/23 | KEALEY | REVIEW HOT DOCUMENTS (2.2); PREPARE SUMMARIES RE THE SAME FOR E-BINDER (2.1) | 4.30 | 2,601.50 |
| 02/09/23 | JOYNSON | DOCUMENT REVIEW AND PREPARE CHRONOLOGY RE: SAME | 5.70 | 4,360.50 |
| 02/09/23 | LENNON | EVALUATION AND ANALYSIS OF KEY CORPORATE DOCUMENTS | 2.70 | 2,632.50 |
| 02/09/23 | LENNON | ANALYSIS OF INVESTIGATION STRATEGY | 1.20 | 1,170.00 |
| 02/09/23 | LENNON | ANALYSIS OF DOCUMENTATION PROVIDED BY OPPOSING COUNSEL TO PREPARE FOR NEXT STAGES OF DOCUMENT REVIEW AND CASE MAPPING | 0.70 | 682.50 |
| 02/09/23 | SAWYER | MEETING WITH BLOCKFI INVESTIGATION TEAM RE STATUS AND WORKSTREAM UPDATES | 0.40 | 356.00 |
| 02/09/23 | LENNON | EVALUATION AND ANALYSIS OF CHRONOLOGY OF EVENTS AND LOANS | 0.60 | 585.00 |
| 02/09/23 | JOYNSON | DOCUMENT REVIEW | 0.20 | 153.00 |
| 02/09/23 | JOYNSON | REVIEW INVESTIGATIVE APPROACH TO ANALYSIS OF FINANCIAL LOAN DOCUMENTS FROM ALAMEDA / FTX | 0.10 | 76.50 |
| 02/09/23 | JOYNSON | CONDUCT REVIEW OF LOAN DOCUMENTS, COLLATERAL CALL DOCUMENTS, AND INVESTIGATIVE APPROACH DOCUMENTS | 0.40 | 306.00 |
| 02/09/23 | JOYNSON | ANALYZE AND REVIEW COMMUNICATIONS TO/FROM FTX AND ALAMEDA | 0.20 | 153.00 |
| 02/09/23 | JOYNSON | DOCUMENT REVIEW | 0.80 | 612.00 |
| 02/09/23 | BENSON, JR. | REVIEW CASE MAP TRAINING AND PLATFORM (.8); ATTEND TEAM CALL RE: ONGOING INVESTIGATION AND NEXT STEPS (.6); JOIN CALL WITH N. JOYNSON TO DISCUSS REVIEWING DOCUMENTS RECEIVED AND REVISE EXCEL SHEET RE: SAME (4.9) | 6.30 | 4,819.50 |
| 02/09/23 | GILMAN | REVIEW AND ANALYZE INVESTIGATION DOCUMENTS AND ATTENTION TO EMAILS AND CORRESPONDENCE RE THE SAME | 3.80 | 4,541.00 |
| 02/09/23 | KEALEY | EMAILS WITH TEAM RE HOT DOCS AND E-BINDER | 0.20 | 121.00 |
| 02/09/23 | RAMIREZ | COMPILE RECENTLY FILED DOCUMENTS | 0.30 | 141.00 |
| 02/09/23 | JACOBS | REVIEW BLOCKFI REVIEW PROTOCOL | 0.90 | 846.00 |
| 02/09/23 | KRBECHEK | PARTICIPATE IN MEETING WITH BR TEAM RE ACTION ITEMS, CASE BACKGROUND (.5); DRAFT FOLLOW-UP EMAILS TO A. BUSCARINO RE ACTION ITEMS (.2) | 0.70 | 658.00 |
| 02/09/23 | FRANZESE | TEAM MEETING TO DISCUSS DOCUMENT REVIEW PROTOCOL AND STRATEGIZE NEXT STEPS | 0.60 | 381.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice 6956508
March 28, 2023    Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/23 | BUSCARINO | TELEPHONE CONFERENCE WITH BR TEAM CONCERNING SECOND LEVEL DOCUMENT REVIEW (.5); TELEPHONE CONFERENCE WITH S. GARCIA AND C. MENDIOLAZA RE: SAME (.3); TELEPHONE CONFERENCE WITH H. LENNON, W. FRANZESE, C. KEALEY, AND L. VARGAS RIVERA CONCERNING SAME (.4); REVIEW AND ANALYZE DOCUMENTS AND EMAIL COMMUNICATIONS REGARDING BLOCKFI RELATIONSHIP WITH FTX AND ALAMEDA (3.7); REVIEW AND ANALYZE DOCUMENTS REGARDING LOANS TO AND FROM BLOCKFI AND FTX AND ALAMEDA (2.0) | 6.90 | 6,486.00 |
| 02/09/23 | VARGAS RIVERA | DOCUMENT REVIEW RELATED TO DEPOSITION PREP | 2.50 | 1,912.50 |
| 02/09/23 | KEALEY | DOCUMENT REVIEW | 0.20 | 121.00 |
| 02/09/23 | KEALEY | EMAILS WITH H LENNON RE DOC REVIEW | 0.10 | 60.50 |
| 02/09/23 | KEALEY | DOCUMENT REVIEW | 0.40 | 242.00 |
| 02/09/23 | KEALEY | CORRESPONDENCE WITH BR TEAM REGARDING DOCUMENT REVIEW TASKS AND NEXT STEPS | 0.20 | 121.00 |
| 02/09/23 | PALLEY | PREPARE FOR WITNESS INTERVIEWS | 1.80 | 2,502.00 |
| 02/09/23 | AULET | DOCUMENT REVIEW AND DEVELOPING LITIGATION STRATEGY | 3.10 | 3,720.00 |
| 02/10/23 | KASNETZ | ANALYZE CONFIDENTIALITY STIPULATION AND PROTECTIVE ORDER | 0.20 | 178.00 |
| 02/10/23 | JOYNSON | DRAFT AND EDIT TRANSACTION HISTORY ANALYSIS (.5); ANALYZE ALAMEDA RESEARCH AND FTX CHANGES TO POSTED COLLATERAL IN RELATION TO PUBLIC EVENTS DEVELOPMENTS AND SUMMARIZE FINDINGS (2.3) | 2.80 | 2,142.00 |
| 02/10/23 | FRANZESE | PROVIDE UPDATE FOR THE BANKRUPTCY TEAM ON THE STATUS OF THE INVESTIGATION (4.5); TEAM CALL TO DISCUSS PREPARATION FOR INTERVIEWING BLOCKFI EXECUTIVES (.5) | 5.00 | 3,175.00 |
| 02/10/23 | KEALEY | BR TEAM CALL RE INTERVIEW PREP | 0.70 | 423.50 |
| 02/10/23 | KEALEY | DOCUMENT REVIEW (1.8); SUMMARY EMAIL RE THE SAME (.4) | 2.20 | 1,331.00 |
| 02/10/23 | JACOBS | REVIEW DOC REVIEW PROTOCOL | 1.10 | 1,034.00 |
| 02/10/23 | JACOBS | CALL WITH BR TEAM TO DISCUSS BLOCKFI DOC REVIEW | 0.40 | 376.00 |
| 02/10/23 | JOYNSON | FINDINGS REGARDING EXCISED PUBLIC STATEMENTS RELATING TO RISK MANAGEMENT AND COLLATERAL CONCENTRATION | 0.30 | 229.50 |
| 02/10/23 | FRANZESE | DOCUMENT REVIEW | 0.70 | 444.50 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 25

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/23 | JOYNSON | DRAFT INTERVIEW OUTLINE FOR SCHEDULED INTERVIEW WITH BLOCKFI EXECUTIVES (2.2); DRAFT EXPLANATORY WRITE-UP OF ADDITIONAL HOT DOCS AND KEY ISSUE INCORPORATION IN INTERVIEW OUTLINE (.1) | 2.30 | 1,759.50 |
| 02/10/23 | JOYNSON | ANALYZE AND REVIEW INCORPORATION OF PUBLIC STATEMENTS, HOT DOCS, REVIEW PROTOCOL, AND INTERVIEW OUTLINES | 0.60 | 459.00 |
| 02/10/23 | JOYNSON | ANALYSIS OF INTERVIEW OUTLINES | 0.70 | 535.50 |
| 02/10/23 | JACOBS | CALL WITH BR TEAM TO DISCUSS ISSUES RE: BLOCKFI INTERVIEWS | 0.70 | 658.00 |
| 02/10/23 | KEALEY | BR TEAM CALL RE HOT DOCS AND NEXT STEPS | 0.40 | 242.00 |
| 02/10/23 | KEALEY | CORRESPONDENCE WITH M&E AND BR TEAMS RE: DOCUMENT REVIEW | 0.20 | 121.00 |
| 02/10/23 | KEALEY | CORRESPONDENCE WITH BR TEAM RE: INTERVIEW PREPARATION | 0.40 | 242.00 |
| 02/10/23 | BUSCARINO | TELEPHONE CONFERENCES WITH BR TEAM CONCERNING INTERVIEWS OF BLOCKFI OFFICERS (.8); TELEPHONE CONFERENCES WITH F. KRBECHEK REGARDING SAME (.2); TELEPHONE CONFERENCE WITH BR TEAM CONCERNING DIGITAL ASSET TRADING ANALYSES (.5); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSIVENESS TO THE COMMITTEE'S REQUESTS FOR INFORMATION (2.4); PREPARE OVERVIEW OF BLOCKFI'S INCOMPLETE DOCUMENT PRODUCTIONS IN CONNECTION WITH SAME (1.1); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI'S RELATIONSHIP WITH FTX IN PREPARATION FOR INTERVIEWS WITH BLOCKFI OFFICERS (4.8) | 9.80 | 9,212.00 |
| 02/10/23 | LENNON | ANALYSIS OF PENDING DOCUMENT REQUEST AND DRAFT EMAIL TO KIRKLAND REGARDING FOLLOW UP REQUESTS | 1.20 | 1,170.00 |
| 02/10/23 | LENNON | ANALYSIS AND STRATEGY DISCUSSION REGARDING FTX RELATED DOCUMENTS (1.0); CONDUCT ADDITIONAL RESEARCH ON BLOCKFI RISK AND RISK MANAGEMENT PROCESSES (1.2) | 2.20 | 2,145.00 |
| 02/10/23 | LENNON | PROVIDE OVERSIGHT, COORDINATION AND DILIGENCE REVIEW OF ASSOCIATE DOCUMENT REVIEW | 1.50 | 1,462.50 |
| 02/10/23 | LENNON | REVIEW OF FUND MOVEMENTS AND BLOCKCHAIN ANALYTICS | 0.80 | 780.00 |
| 02/10/23 | LENNON | ANALYSIS AND SUMMARY OF HOT DOCUMENTS IN ANTICIPATION FOR INTERVIEWS | 1.60 | 1,560.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/10/23 | GILMAN | DEVELOP INVESTIGATION STRATEGY WITH H. LENNON, S. PALLEY, AND K. AULET (.4); ANALYZE CERTAIN FINDINGS WITH THE SAME (.7); EVALUATE DOCUMENTS RELATED TO FTX AND BLOCKFI (2.2); COMMUNICATIONS REGARDING DISCOVERY AND REQUESTS FOR INFORMATION WITH K&E (1.2); PREPARE FOR INTERVIEWS (1.8); ANALYSIS OF FINANCIAL MATERIALS AND WALLET TRANSACTIONS WITH PROFESSIONALS (.8) | 7.10 | 8,484.50 |
| 02/10/23 | BASELGA | REVIEW DOCUMENT REVIEW PROTOCOL AND EXHIBITS | 4.00 | 3,480.00 |
| 02/10/23 | STARK | FOCUS ON INTERNAL INVESTIGATION MATTERS (1.0); T/C M. SLADE; MEET AND CONFER RE SAME (.5) | 1.50 | 2,925.00 |
| 02/10/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI DOCUMENTS | 0.30 | 141.00 |
| 02/10/23 | ERTZBISCHOFF | REVIEW BLOCKFI DOCUMENT REVIEW PROTOCOL AND OTHER BACKGROUND DOCUMENTS | 3.90 | 2,671.50 |
| 02/10/23 | ERTZBISCHOFF | CALL WITH L. BENSON REGARDING INTERVIEW OUTLINES | 0.20 | 137.00 |
| 02/10/23 | ERTZBISCHOFF | TEAM MEETING WITH A. BUSCARINO AND OTHERS TO DISCUSS CASE MATERIALS | 0.50 | 342.50 |
| 02/10/23 | ERTZBISCHOFF | MEETING WITH A. BUSCARINO AND OTHERS TO DISCUSS INTERVIEW OUTLINES | 0.80 | 548.00 |
| 02/10/23 | ERTZBISCHOFF | DEVELOP STRATEGY WITH N. JOYNSON RE: INTERVIEW OUTLINES | 0.80 | 548.00 |
| 02/10/23 | DWOSKIN | PARTICIPATE IN CALL WITH INVESTIGATION TEAM AND ELEMENTUS (.7); REVIEW LOAN DOCUMENTS W/R/T GUARANTEES (.6) | 1.30 | 1,332.50 |
| 02/10/23 | KRBECHEK | EVALUATE DOCUMENT REVIEW PROTOCOL, FIRST DAY MOTIONS (3.1); REVIEW AND ANALYZE CURRENT OUTLINES AND HOT DOCUMENTS (.4) | 3.50 | 3,290.00 |
| 02/10/23 | JACOBS | DOCUMENT REVIEW | 2.30 | 2,162.00 |
| 02/10/23 | BENSON, JR. | REVIEW, ANALYZE, AND TRACK LOAN CONFIRMATIONS (4.0); REVIEW CORRESPONDENCE RE: SAME (.1); JOIN CALLS WITH N. ERTZBISCHOFF, F. KRBECHEK AND N. JOYNSON TO DISCUSS INVESTIGATION TASKS (.4); WORK ON CASEMAP (1.0); ATTEND TEAM CALL TO DISCUSS INVESTIGATION TASKS, INCLUDING UPCOMING INTERVIEWS OF BLOCKFI EXECUTIVES (.7) | 6.20 | 4,743.00 |
| 02/10/23 | VARGAS RIVERA | REVIEW DOCUMENTS MARKED HOT FOR INCLUSION INTO INTERVIEW PREP OUTLINES (3.2); SUMMARIZE DOCUMENTS IN CHART FORM FOR DISCUSSION WITHIN CASE TEAM (3.2) | 6.40 | 4,896.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/10/23 | VARGAS RIVERA | ANALYZE OUTSTANDING ITEMS TO BE COMPLETED AHEAD OF INTERVIEWS | 0.40 | 306.00 |
| 02/10/23 | PALLEY | INVESTIGATION TEAM MEETING TO DISCUSS OUTSTANDING DOCUMENTS AND INTERVIEWS FOR NEXT WEEK (.4); MEETING WITH ELEMENTUS REGARDING INVESTIGATION STATUS (.3) | 0.70 | 973.00 |
| 02/10/23 | FRANZESE | DOCUMENT REVIEW | 2.00 | 1,270.00 |
| 02/11/23 | KEALEY | REVIEW CORRESPONDENCE RE HOT DOCS | 0.20 | 121.00 |
| 02/11/23 | KEALEY | REVIEW CORRESPONDENCE RE NAMING CONVENTIONS FOR HOT DOCS | 0.10 | 60.50 |
| 02/11/23 | KEALEY | REVIEW CORRESPONDENCE WITH MCCARTER & ENGLISH RE NEW DOCUMENTS | 0.10 | 60.50 |
| 02/11/23 | FRANZESE | REVIEW CORRESPONDENCE BETWEEN BLOCKFI AND FTX AND ALAMEDA AND SUMMARIZE FINDINGS FOR THE TEAM | 2.40 | 1,524.00 |
| 02/11/23 | LENNON | ANALYSIS AND REVIEW OF "HOT" DOCUMENTS RELATED TO FTX AND SIGNAL MASSAGES | 1.30 | 1,267.50 |
| 02/11/23 | BUSCARINO | TELEPHONE CONFERENCE WITH H. LENNON CONCERNING STRATEGY IN PREPARATION FOR INTERVIEWS OF BLOCKFI OFFICERS (.3); TELEPHONE CONFERENCE WITH W. FRANZESE RE: FTX (.2); REVIEW AND ANALYZE BLOCKFI TEXT MESSAGES WITH FTX (2.2); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION FOR THE INTERVIEWS (2.9); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSIVENESS TO THE COMMITTEE'S REQUESTS FOR INFORMATION (1.0) | 6.60 | 6,204.00 |
| 02/11/23 | GILMAN | ANALYZE KEY DOCUMENTS | 3.20 | 3,824.00 |
| 02/11/23 | ERTZBISCHOFF | DRAFT AND EDIT INTERVIEW OUTLINE FOR BLOCKFI EXECUTIVE (3.9); ANALYZE AND INCORPORATE SUPPORTING DOCUMENTARY EVIDENCE INTO INTERVIEW OUTLINE (2.6) | 6.50 | 4,452.50 |
| 02/11/23 | BENSON, JR. | REVIEW AND REVISE INTERVIEW OUTLINE | 7.90 | 6,043.50 |
| 02/12/23 | KEALEY | REVIEW HOT DOCUMENTS AND DOCUMENTS RELATING TO (5.1); PREPARE INTERVIEW OUTLINE FOR SAME (3.0) | 8.10 | 4,900.50 |
| 02/12/23 | JOYNSON | REVIEW AND DRAFT EDITS TO INTERVIEW OUTLINE FOR OFFICER | 0.80 | 612.00 |
| 02/12/23 | JOYNSON | REVIEW AND ANALYZE RECENT BATCH OF HOT DOCUMENTS FOR INCORPORATION INTO OFFICER INTERVIEW OUTLINE | 1.10 | 841.50 |
| 02/12/23 | LENNON | PREPARATION OF TOPICS LISTS AND QUESTIONS FOR INTERVIEWS | 2.20 | 2,145.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/12/23 | LENNON | COMPILE RELEVANT DOCUMENTS FOR INTERVIEWS | 1.40 | 1,365.00 |
| 02/12/23 | LENNON | ANALYSIS AND INVESTIGATION OF DOCUMENTATION PERTAINING TO FTX, LOAN MOVEMENT | 0.70 | 682.50 |
| 02/12/23 | JOYNSON | DRAFT HOT DOCUMENT CHRONOLOGY AND INCORPORATE HOT DOCUMENTS INTO OFFICER INTERVIEW OUTLINE | 4.00 | 3,060.00 |
| 02/12/23 | FRANZESE | LOCATE INSIDER PUBLIC STATEMENTS AND COMPILE RESULTS IN AN EXCEL MATRIX (1.2); SUMMARIZE HOT DOCS (.2) | 1.40 | 889.00 |
| 02/12/23 | BASELGA | ATTEND CALL WITH C. KEALEY AND A. BUSCARINO RE INTERVIEW OUTLINE FOR OFFICER (.5); REVIEW MATRIX AND HOT DOCUMENTS (1.7) | 2.20 | 1,914.00 |
| 02/12/23 | BASELGA | REVIEW EDITS TO HOT DOCS TO INCORPORATE INTO INTERVIEW OUTLINE | 1.90 | 1,653.00 |
| 02/12/23 | KEALEY | CALL WITH M. BASELGA AND A. BUSCARINO RE INTERVIEW PREP | 0.30 | 181.50 |
| 02/12/23 | KEALEY | PREPARE FOR INTERVIEWS | 1.80 | 1,089.00 |
| 02/12/23 | BUSCARINO | TELEPHONE CONFERENCE WITH H. LENNON CONCERNING STRATEGY WITH RESPECT TO INTERVIEWS OF BLOCKFI OFFICERS (.3); TELEPHONE CONFERENCE WITH M. BASELGA DURAN AND C. KEALEY CONCERNING STRATEGY WITH RESPECT TO INTERVIEW OF OFFICER (.4); TELEPHONE CONFERENCE WITH L. BENSON CONCERNING SAME (.2); TELEPHONE CONFERENCE WITH W. FRANZESE CONCERNING STRATEGY WITH RESPECT TO DOCUMENT REVIEW (.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH INTERVIEWS OF BLOCKFI OFFICERS (1.6); PREPARE OUTLINE OF QUESTIONS RELATED TO PROPOSED TOPICS OF INQUIRY IN PREPARATION FOR SAME (1.2); REVIEW AND ANALYZE BLOCKFI EMAIL COMMUNICATIONS WITH FTX (1.8) | 5.80 | 5,452.00 |
| 02/12/23 | ERTZBISCHOFF | STRATEGIZE WITH N. JOYNSON RE: BLOCKFI EXECUTIVE INTERVIEW OUTLINE (.7); REVIEW BLOCKFI EXECUTIVE CHRONOLOGY AND DOCUMENTS (.3) | 1.00 | 685.00 |
| 02/12/23 | DWOSKIN | REVIEW SUMMARY OF FINANCIAL DOCUMENTS RECEIVED AND REVIEWED | 0.60 | 615.00 |
| 02/12/23 | BENSON, JR. | REVIEW AND REVISE INTERVIEW OUTLINE AND GENERAL QUESTIONS | 4.00 | 3,060.00 |
| 02/12/23 | GILMAN | ANALYZED KEY DOCUMENTS PROVIDED BY BLOCKFI | 2.10 | 2,509.50 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/12/23 | VARGAS RIVERA | REVIEW HOT DOCUMENTS FOR INSIDER AND HOT DOCUMENTS RELEVANT TO INTERVIEWS | 3.30 | 2,524.50 |
| 02/13/23 | BASELGA | AMEND/WORK ON  INTERVIEW OUTLINE FOR OFFICER | 3.20 | 2,784.00 |
| 02/13/23 | KEALEY | CORRESPONDENCE RE: INVESTIGATION ISSUES | 0.20 | 121.00 |
| 02/13/23 | KEALEY | DISCUSSION RE INTERVIEW PLAN FOR INSIDER | 0.20 | 121.00 |
| 02/13/23 | KEALEY | REVIEW COMMENTS ON INTERVIEW PLAN FOR INSIDER (.2); UPDATE RE SAME (.3); PREPARE E-BINDER OF UNDERLYING DOCUMENTS AND INDEX RE THE SAME (.8) | 1.30 | 786.50 |
| 02/13/23 | JOYNSON | ANALYZE REMAINING HOT DOCUMENTS (.6); INCORPORATE EDITS TO INTERVIEW OUTLINE FOR OFFICER DOCUMENT PRODUCTION INTERVIEW (.6) | 1.20 | 918.00 |
| 02/13/23 | FRANZESE | REVIEW HOT DOCUMENTS, SUMMARIZE (5.2); COMPILE KEY HOT DOCUMENTS FOR REVIEW (.9) | 6.10 | 3,873.50 |
| 02/13/23 | ERTZBISCHOFF | DRAFT AND FINALIZE INTERVIEW OUTLINE FOR BLOCKFI EXECUTIVE | 2.50 | 1,712.50 |
| 02/13/23 | RAMIREZ | COMPILE RECENTLY FILED PLEADINGS | 0.50 | 235.00 |
| 02/13/23 | LENNON | ANALYSIS OF DOCUMENTATION TO PREPARE QUESTIONS FOR INTERVIEW | 1.20 | 1,170.00 |
| 02/13/23 | LENNON | CONTINUE ANALYSIS OF DOCUMENTS AND TOPICS AND DRAFT QUESTIONS FOR INTERVIEW | 2.30 | 2,242.50 |
| 02/13/23 | LENNON | REVIEW AND SUMMARIZE "HOT" DOCUMENTS FROM SEC DOCUMENTS | 1.40 | 1,365.00 |
| 02/13/23 | LENNON | REVIEW INTERVIEW QUESTIONS IN ANTICIPATION OF INTERVIEWS | 0.60 | 585.00 |
| 02/13/23 | GILMAN | ANALYSIS OF BLOCKFI'S TRANSACTIONS WITH ALAMEDA AND FTX (1.6); ANALYSIS OF BLOCKFI'S RELATIONSHIP WITH 3AC (1.7); ANALYSIS OF BLOCKFI'S ANALYSIS WITH GBTC (1.4); DEVELOP AND DISCUSS INVESTIGATIVE STRATEGY AND NEXT STEPS WITH PROFESSIONALS (.4); ANALYSIS OF STATEMENTS MADE BY BLOCKFI CEO AND CFO AND DEVELOP STRATEGY FOR INTERVIEW WITH SAME (2.6) | 7.70 | 9,201.50 |
| 02/13/23 | PALLEY | ATTEND CONFERENCE CALL WITH BR INVESTIGATIONS TEAM TO DISCUSS INTERVIEWS WITH BLOCKFI MANAGEMENT (.5); REVIEW DOCUMENTS AND OUTLINES TO PREPARE FOR INTERVIEWS (2.3) | 2.80 | 3,892.00 |
| 02/13/23 | BENSON, JR. | REVIEW AND REVISE QUESTIONS IN PREPARATION FOR WITNESS INTERVIEWS | 1.70 | 1,300.50 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/13/23 | ERTZBISCHOFF | REVIEW CASE FILE, BACKGROUND MATERIALS, AND HOT DOCUMENTS IN PREPARATION FOR INTERVIEWS | 3.00 | 2,055.00 |
| 02/13/23 | VARGAS RIVERA | DRAFT INTERVIEW OUTLINE FOR INSIDER (3.6); CREATE ELECTRONIC BINDER RE: SAME(.5) | 4.10 | 3,136.50 |
| 02/13/23 | BUSCARINO | TELEPHONE CONFERENCE WITH BR TEAM CONCERNING INTERVIEWS OF BLOCKFI OFFICERS (.5); REVISE INTERVIEW OUTLINE CONCERNING TOPICS FOR DISCUSSION IN CONNECTION WITH SAME (1.2); REVISE INTERVIEW OUTLINE (3.4); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF INTERVIEWS (2.8) | 7.90 | 7,426.00 |
| 02/13/23 | AULET | REVIEW KEY DOCUMENTS (1.8); PREPARE FOR INTERVIEWS (.5); REVIEW PUBLIC REPORTING FOR ADDITIONAL AREAS OF INQUIRY (2.0) | 4.30 | 5,160.00 |
| 02/14/23 | KEALEY | REVIEW CORRESPONDENCE FROM A. BUSCARINO AND REVISED INTERVIEW STRATEGY | 0.30 | 181.50 |
| 02/14/23 | FRANZESE | REVIEW HOT DOCUMENTS AND SUMMARIZE KEY FINDINGS | 5.00 | 3,175.00 |
| 02/14/23 | LENNON | CONDUCT INTERVIEW | 1.50 | 1,462.50 |
| 02/14/23 | LENNON | CONDUCT INTERVIEW | 0.60 | 585.00 |
| 02/14/23 | LENNON | ANALYSIS OF TOPICS FROM INTERVIEWS | 0.80 | 780.00 |
| 02/14/23 | JOYNSON | ATTEND AND DRAFT INTERVIEW SUMMARY OF INTERVIEW OF BLOCKFI EXECUTIVES | 3.10 | 2,371.50 |
| 02/14/23 | JOYNSON | REVIEW AND REVISE INTERVIEW NOTES (.9); REVIEW OUTSTANDING DOCUMENT AND INFORMATION REQUESTS AND DRAFT SUPPLEMENTAL REQUESTS FOR REVIEW BY A. BUSCARINO (.9) | 1.80 | 1,377.00 |
| 02/14/23 | PALLEY | REVIEW EVIDENCE AND OUTLINES BEFORE INTERVIEWS TODAY (.4); PARTICIPATE IN INTERVIEWS OF BLOCKFI CEO AND CFO (2.9); PARTICIPATE IN WEEKLY UCC CALL AND PROVIDE UPDATE ON COMMUNICATIONS STRATEGY AND INVESTIGATION (1.5); MEETING WITH INVESTIGATIONS TEAM TO DISCUSS PREPARATION FOR ADDITIONAL INVESTIGATIONS WORK (.5); DRAFT EMAIL TO M. SLADE REQUESTING INTERVIEWS OF ADDITIONAL BLOCKFI WITNESSES (.1) | 5.40 | 7,506.00 |
| 02/14/23 | AULET | INTERVIEW CEO AND CFO (2.2); FOLLOWUP STRATEGY DISCUSSIONS (.5); OUTLINE NEXT STEPS AND AREAS OF INVESTIGATION (1.0) | 3.70 | 4,440.00 |
| 02/14/23 | JOYNSON | ANALYZE EXISTING CASEMAP (.5); DRAFT FINAL REPORT OUTLINE (1.2) | 1.70 | 1,300.50 |

BR

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6956508

March 28, 2023

Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/14/23 | GILMAN | PREPARE FOR AND CONDUCT INTERVIEWS (4.1); COMMITTEE UPDATE CALL WITH PROFESSIONALS (3.0); EVALUATE AND REVIEW FLOW OF FUNDS DOCUMENTS AND ANALYSIS (1.3); FOLLOW-UP CALL WITH ELEMENTUS RE THE SAME (.6); CORRESPONDENCE WITH K&E RE THE SAME (.4); REVIEW AND EVALUATE KEY DOCUMENTS AND DEVELOP STRATEGY FOR NEXT INVESTIGATIVE STEPS (.8) | 10.20 | 12,189.00 |
| 02/14/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI PLEADINGS | 0.20 | 94.00 |
| 02/14/23 | ERTZBISCHOFF | RESEARCH PUBLIC STATEMENTS AND NEWS COVERAGE OF BLOCKFI STAFF CORRESPONDING WITH PERTINENT INTERVIEW TOPICS | 2.00 | 1,370.00 |
| 02/14/23 | ERTZBISCHOFF | REVIEW BLOCKFI HOT DOCUMENTS FOR INCORPORATION INTO INTERVIEW OUTLINE | 0.80 | 548.00 |
| 02/14/23 | JOYNSON | ANALYZE OUTSTANDING ISSUES FOR SUPPLEMENTAL DOCUMENT REQUESTS IN LIGHT OF CEO INTERVIEW | 0.30 | 229.50 |
| 02/14/23 | ERTZBISCHOFF | DRAFT INTERVIEW OUTLINE FOR BLOCKFI EMPLOYEE | 3.90 | 2,671.50 |
| 02/14/23 | ERTZBISCHOFF | DEVELOP STRATEGY WITH L. BENSON RE: TIMING AND COORDINATION OF BLOCKFI EMPLOYEE INTERVIEW OUTLINE DRAFTS (.5); COORDINATE WITH A. BUSCARINO AND I. JACOBS RE: TEAM STRATEGY FOR INTERVIEW PREPARATION (.4) | 0.90 | 616.50 |
| 02/14/23 | BUSCARINO | ATTEND INTERVIEW OF CEO (1.7); ATTEND INTERVIEW OF CFO (1.3); TELEPHONE CONFERENCE WITH BR TEAM CONCERNING SAME (.6); TELEPHONE CONFERENCE WITH N. JOYNSON CONCERNING PREPARATION OF ADDITIONAL REQUESTS FOR INFORMATION (.4); TELEPHONE CONFERENCE WITH H. LENNON WITH RESPECT TO ANALYSIS OF FTX AND ALAMEDA LOANS (.3); REVISE ADDITIONAL REQUESTS FOR INFORMATION (1.3); REVIEW AND ANALYZE DOCUMENTS CONCERNING GRAYSCALE (1.9) | 7.50 | 7,050.00 |
| 02/14/23 | VARGAS RIVERA | REVIEW OF RELEVANT DOCUMENTS RE: MAPPING OF TRANSACTIONS WITH FTX AND OTHER PARTIES | 0.70 | 535.50 |
| 02/14/23 | KEALEY | REVIEW MCCARTER SUMMARY OF DOC REVIEW | 0.40 | 242.00 |
| 02/14/23 | LENNON | OVERSEE TASK MANAGEMENT OF DOCUMENT REVIEW (.2); CHRONOLOGY OF EVENTS IN CASE MAP (.3); PREPARATION FOR ADDITIONAL INTERVIEWS AND DEPOSITIONS (1.1) | 1.60 | 1,560.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6956508

March 28, 2023

Page 32

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/14/23 | BENSON, JR. | REVIEW AND REVISE OUTLINE FOR UPCOMING INTERVIEWS | 3.90 | 2,983.50 |
| 02/15/23 | KEALEY | DISCUSS OFFICER INTERVIEW PLAN | 0.10 | 60.50 |
| 02/15/23 | BASELGA | CORRESPONDENCE WITH A. BUSCARINO RE: PERTINENT DOCUMENTS (1.0); AMEND INTERVIEW OUTLINE (1.6) | 2.60 | 2,262.00 |
| 02/15/23 | JACOBS | PREPARE INTERVIEW OUTLINE FOR INSIDER | 0.90 | 846.00 |
| 02/15/23 | KEALEY | REVIEW AND UPDATE INSIDER INTERVIEW PLAN | 0.50 | 302.50 |
| 02/15/23 | JOYNSON | REVIEW, EDIT, AND REVISE DRAFT OUTLINE FOR FINAL REPORT FOR INVESTIGATIVE FINDINGS | 4.90 | 3,748.50 |
| 02/15/23 | KEALEY | REVIEW MCCARTER SUMMARY OF DOC REVIEW | 0.60 | 363.00 |
| 02/15/23 | RAMIREZ | COMPILE RECENTLY FILED PLEADINGS | 0.20 | 94.00 |
| 02/15/23 | ERTZBISCHOFF | STRATEGIZE WITH I. JACOBS RE: INCORPORATION OF ADDITIONAL INTERVIEW QUESTIONS FOR BLOCKFI EMPLOYEE | 0.40 | 274.00 |
| 02/15/23 | LENNON | ANALYSIS AND OUTLINE OF INVESTIGATION REPORT | 1.20 | 1,170.00 |
| 02/15/23 | LENNON | ANALYSIS OF BLOCKFI CRYPTO MOVEMENT AND SEIZURE ISSUES | 0.50 | 487.50 |
| 02/15/23 | BENSON, JR. | REVIEW AND REVISE OUTLINE FOR EMPLOYEE IN PREPARATION FOR UPCOMING INTERVIEW (2.9); CORRESPOND WITH N. ERTZBISCHOFF RE: SAME (.2) | 3.10 | 2,371.50 |
| 02/15/23 | ERTZBISCHOFF | DRAFT INTERVIEW OUTLINE FOR BLOCKFI EMPLOYEE (3.0); REVIEW AND EDIT INTERVIEW OUTLINE RE: SAME (.5) | 3.50 | 2,397.50 |
| 02/15/23 | ERTZBISCHOFF | REVIEW AND EDIT INTERVIEW OUTLINE WITH L. BENSON FOR BLOCKFI EMPLOYEE (1.5); REVIEW KEY DOCUMENTS SAME (.5); DRAFT ADDITIONAL INTERVIEW QUESTIONS RE: SAME (.5) | 2.50 | 1,712.50 |
| 02/15/23 | ERTZBISCHOFF | REVIEW STATEMENT MATRIX FOR BLOCKFI EMPLOYEE IN PREPARATION FOR INTERVIEW | 0.50 | 342.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/15/23 | BUSCARINO | TELEPHONE CONFERENCE WITH N. ERTZBISCHOFF CONCERNING STRATEGY WITH RESPECT TO THE INTERVIEW OF INSIDER (.2); TELEPHONE CONFERENCE WITH BR AND M&E TEAMS REGARDING STRATEGY WITH RESPECT TO DOCUMENT REVIEW (.4); TELEPHONE CONFERENCE WITH BR TEAM AND DEBTORS' COUNSEL CONCERNING MOVEMENT OF BLOCKFI FUNDS AND ANALYSIS OF SEIZURE ISSUES (.3); REVISE ADDITIONAL REQUESTS FOR INFORMATION (.5); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (.9); REVIEW AND ANALYZE DOCUMENTS RELATED TO SEC AND STATE REGULATORY AGENCY INQUIRIES OF BLOCKFI (2.0); REVISE M. HENRY INTEVIEW OUTLINE (.8); REVISE INTERVIEW OUTLINES (1.5) | 6.60 | 6,204.00 |
| 02/15/23 | PALLEY | CALL WITH DEBTOR COUNSEL REGARDING SEIZURE OF FUNDS BY US GOV AND ASSOCIATED WITHDRAWALS/FUNDS MOVEMENT | 0.40 | 556.00 |
| 02/15/23 | AULET | STRATEGIZING RE: INVESTIGATION ISSUES | 0.80 | 960.00 |
| 02/16/23 | KEALEY | REVIEW CORRESPONDENCE WITH TEAM | 0.10 | 60.50 |
| 02/16/23 | KEALEY | REVIEW TASK LIST AND ASSIGNMENTS | 0.10 | 60.50 |
| 02/16/23 | KEALEY | REVIEW HOT DOCS RE BLOCKFI PRODUCTS | 0.30 | 181.50 |
| 02/16/23 | JOYNSON | REVIEW HOT DOCUMENTS, LINK VERSIONS TO CASEMAP FILE AND IDENTIFYING KEY FACTS | 3.90 | 2,983.50 |
| 02/16/23 | FRANZESE | REVIEW HOT DOCUMENTS (.7); PROVIDE AN UPDATE RE SAME (.3) | 1.00 | 635.00 |
| 02/16/23 | JACOBS | MEETING WITH BR TEAM TO STRATEGIZE NEXT STEPS | 0.70 | 658.00 |
| 02/16/23 | KEALEY | CALL WITH TEAM RE TASK ASSIGNMENTS AND NEXT STEPS | 0.80 | 484.00 |
| 02/16/23 | JOYNSON | EDIT AND CIRCULATE DRAFT OUTLINE OF COUNSEL'S FINAL REPORT TO THE COMMITTEE | 0.90 | 688.50 |
| 02/16/23 | JOYNSON | REVIEW AND ANALYZE OUTSTANDING REQUESTS FOR FURTHER INFORMATION (.1); FINANCIAL CONDITION HOT DOCUMENTS (.2); INTERVIEW PREPARATION OUTLINES (.3); AND REMAINING WORKFLOWS TO PREPARE FOR DEPOSITIONS (.2) | 0.80 | 612.00 |
| 02/16/23 | JOYNSON | DOCUMENT REVIEW | 2.10 | 1,606.50 |
| 02/16/23 | FRANZESE | MEETING WITH BR TEAM TO STRATEGIZE ABOUT THE DOCUMENT REVIEW AND PREPARATION OF INVESTIGATION REPORT (.8); PHONE CORRESPONDENCE WITH L. VARGAS RIVERA TO DISCUSS AND FINALIZE INTERVIEW OUTLINE FOR INSIDER (.3) | 1.10 | 698.50 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/16/23 | ERTZBISCHOFF | ATTEND MEETING WITH A. BUSCARINO AND TEAM TO STRATEGIZE RE: DEVELOPMENT OF CASE THEORIES AND DEPOSITION PREPARATION | 0.80 | 548.00 |
| 02/16/23 | ERTZBISCHOFF | RESEARCH BACKGROUND INFORMATION RE: RELATIONSHIP BETWEEN BLOCKFI AND GEMINI (1.0); RESEARCH BACKGROUND INFORMATION RE: RELATIONSHIP BETWEEN BLOCKFI AND KRAKEN (1.4) | 2.40 | 1,644.00 |
| 02/16/23 | ERTZBISCHOFF | REVIEW CASE THEORY, LINES OF INQUIRY, AND CORRESPONDING RELATIVITY DOCUMENT REVIEW PROTOCOL | 0.50 | 342.50 |
| 02/16/23 | ERTZBISCHOFF | REVIEW KEY HOT DOCUMENTS UPDATE AND CORRESPONDING DOCUMENTS | 0.50 | 342.50 |
| 02/16/23 | BASELGA | MEETING WITH BR TEAM RE ONGOING TASKS | 0.80 | 696.00 |
| 02/16/23 | BENSON, JR. | ATTEND CALL WITH BR TEAM RE: ONGOING INVESTIGATION TO DISCUSS INTERVIEW AND UPCOMING DEPOSITIONS | 0.80 | 612.00 |
| 02/16/23 | BUSCARINO | TELEPHONE CONFERENCE WITH BR TEAM CONCERNING STRATEGY WITH RESPECT TO SECOND LEVEL DOCUMENT REVIEW AND PREPARATION OF INVESTIGATION REPORT (.8); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI'S FINANCIAL CONDITION (2.6); REVIEW AND ANALYZE DOCUMENTS RELATED TO SEC ADMINISTRATIVE PROCEEDING (1.9); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION FOR THE INTERVIEW OF INSIDER (.6); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION FOR THE INTERVIEW OF INSIDER (.8) | 6.70 | 6,298.00 |
| 02/16/23 | LENNON | ANALYSIS OF PENDING TASKS AND KEY ISSUES IN ANTICIPATION FOR FINAL REPORT | 1.10 | 1,072.50 |
| 02/16/23 | AULET | MEETING WITH DEBTORS RE FA DILIGENCE (1.0); RESOLVING DILIGENCE ISSUES REGARDING ELEMENTUS (.9) | 1.90 | 2,280.00 |
| 02/17/23 | FRANZESE | REVIEW HOT DOCUMENTS | 0.40 | 254.00 |
| 02/17/23 | JACOBS | REVIEW DOCUMENTATION RELATED TO COMMITTEE INVESTIGATION | 2.60 | 2,444.00 |
| 02/17/23 | JOYNSON | REVIEW AND ANALYZE HOT DOCUMENTS CIRCULATED FOR INCORPORATION INTO FINAL REPORT DOCUMENT | 0.50 | 382.50 |
| 02/17/23 | JOYNSON | ANALYZE AVENUES OF INVESTIGATION AND HOT DOCUMENT INCORPORATION INTO FINAL REPORT | 0.50 | 382.50 |
| 02/17/23 | KEALEY | REVIEW SUMMARY OF HOT DOCUMENTS | 0.20 | 121.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice 6956508
March 28, 2023                                                                              Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/17/23 | KEALEY | REVIEW EMAILS FROM TEAM RE HOT DOCUMENT | 0.20 | 121.00 |
| 02/17/23 | ERTZBISCHOFF | DEVELOP LINE OF INQUIRY RE: RELATIONSHIP BETWEEN BLOCKFI AND KRAKEN (3.0); REVIEW HOT DOCUMENTS RELATED TO BLOCKFI'S RELATIONSHIP WITH KRAKEN AND GEMINI (.8); DEVELOP AND CREATE SEARCH TERMS FOR KRAKEN AND GEMINI LINES OF INQUIRY (.5) | 4.30 | 2,945.50 |
| 02/17/23 | LENNON | ANALYSIS OF PENDING DOCUMENT REQUESTS TO DISCUSS WITH KIRKLAND ELLIS | 2.30 | 2,242.50 |
| 02/17/23 | LENNON | ANALYSIS OF TOPICS FOR FINAL REPORT | 1.60 | 1,560.00 |
| 02/17/23 | LENNON | ANALYZE INVESTIGATION INTO WALLET/FUNDS MOVEMENT | 0.60 | 585.00 |
| 02/17/23 | AULET | RESEARCH ISSUES RELATING TO INDIVIDUAL FINANCES (2.1); REVIEW HOT DOCUMENTS (1.4) | 3.50 | 4,200.00 |
| 02/17/23 | BUSCARINO | TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS CONCERNING ELEMENTUS MEETING WITH BLOCKFI AND STRATEGY WITH RESPECT TO FURTHER DOCUMENT COLLECTION (.5); TELEPHONE CONFERENCE WITH H. LENNON AND N. JOYNSON CONCERNING STRATEGY WITH RESPECT TO PREPARATION OF INVESTIGATION REPORT (.4); REVIEW AND ANALYZE THE FEBRUARY 16, 2023 SEC COMPLAINT AGAINST TERRA (.9); REVISE THE COMMITTEE'S ADDITIONAL REQUESTS FOR INFORMATION TO BLOCKFI (1.0); REVIEW AND ANALYZE DOCUMENTS REGARDING GRAYSCALE BITCOIN TRUST (1.5); REVIEW AND ANALYZE DOCUMENTS REGARDING LUNA CRYPTOCURRENCY (.8) | 5.10 | 4,794.00 |
| 02/17/23 | GILMAN | DEVELOP STRATEGY, ANALYZE AND EVALUATE DOCUMENTS RELATED TO FTX AND BLOCKFI, ATTENTION TO CORRESPONDENCE RE THE SAME | 0.90 | 1,075.50 |
| 02/19/23 | JOYNSON | EDIT, REVISE, AND DRAFT SECTIONS FOR FINAL REPORT TO COMMITTEE OF UNSECURED CREDITORS | 2.20 | 1,683.00 |
| 02/19/23 | LENNON | REVIEW AND ANALYSIS OF DOCUMENTATION REVIEW SUMMARIES PROVIDED BY MCCARTER | 3.40 | 3,315.00 |
| 02/20/23 | BASELGA | REVIEW DUE DILIGENCE RELATED DOCUMENTS | 4.30 | 3,741.00 |
| 02/20/23 | JOYNSON | DRAFT UPDATES TO FINAL REPORT TO COMMITTEE | 1.90 | 1,453.50 |

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/20/23 | JOYNSON | REVIEW HOT DOCUMENTS AND DRAFT SUMMARY OF BLOCKFI LOANS TO ALAMEDA, INCLUDING COLLATERAL REQUIREMENTS AND MAINTENANCE MARGIN AMOUNTS | 0.80 | 612.00 |
| 02/20/23 | LENNON | PREPARATION FOR  INTERVIEW | 0.70 | 682.50 |
| 02/20/23 | LENNON | ANALYSIS AND REVISIONS TO RFIS AND SUMMARY OF PENDING ITEMS | 1.20 | 1,170.00 |
| 02/20/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSIVENESS TO THE COMMITTEES REQUESTS FOR INFORMATION | 1.50 | 1,410.00 |
| 02/21/23 | KEALEY | EMAILS RE: DOCUMENT REVIEW | 0.10 | 60.50 |
| 02/21/23 | BASELGA | REVIEW DOCUMENTS | 3.80 | 3,306.00 |
| 02/21/23 | JOYNSON | WORK ON DRAFT FINAL REPORT (1.6); REVIEW HOT DOCUMENTS AND DRAFT SUMMARIES IN CASEMAP (1.1); INCORPORATE HOT DOCUMENTS AND RESEARCH FINDINGS INTO DRAFT FINAL REPORT (1.8) | 4.50 | 3,442.50 |
| 02/21/23 | FRANZESE | REVIEW HOT DOCUMENTS (3.0); SUMMARIZE FINDINGS (3.8) | 6.80 | 4,318.00 |
| 02/21/23 | KEALEY | COLLATE DOCUMENTS RELATING TO INSURANCE AND BLOCKFI PRODUCTS | 0.30 | 181.50 |
| 02/21/23 | LENNON | PREPARATION FOR AND CONDUCT INTERVIEW | 1.50 | 1,462.50 |
| 02/21/23 | JOYNSON | WORK ON DRAFT FINAL REPORT WITH INFORMATION REGARDING BLOCKFI'S CORPORATE HISTORY AND A CHRONOLOGY OF THE INSTANT BANKRUPTCY PROCEEDINGS | 2.20 | 1,683.00 |
| 02/21/23 | ERTZBISCHOFF | DEVELOP AND DRAFT SUMMARY FOR LINE OF INQUIRY RE: BLOCKFI RELATIONSHIP WITH GEMINI | 7.50 | 5,137.50 |
| 02/21/23 | LENNON | PREPARE INTERNAL SUMMARY OF INTERVIEW AND SUMMARIZE KEY FACTS | 0.90 | 877.50 |
| 02/21/23 | LENNON | REVIEW AND OVERVIEW OF DOCUMENTS NOT YET PRODUCED BY KIRKLAND & ELLIS IN ANTICIPATION OF CALL TO DISCUSS | 1.30 | 1,267.50 |
| 02/21/23 | BUSCARINO | ATTEND INTERVIEW (.7); CONDUCT RESEARCH CONCERNING BLOCKFI ADVISORS GRANT THORNTON AND O'CONOR DAVIES (.6); REVIEW AND ANALYZE DOCUMENTS RELATED TO GRANT THORNTON, O'CONOR DAVIES, AND DELOITTE (.9); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI'S FINANCIAL CONDITION (2.4); REVISE BACKGROUND TO INVESTIGATION REPORT (1.6) | 6.20 | 5,828.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/23 | BENSON, JR. | CORRESPOND WITH TEAM RE: ONGOING INVESTIGATION | 0.30 | 229.50 |
| 02/21/23 | PALLEY | PREPARE FOR INTERVIEW BY REVIEW OF OUTLINE AND DOCUMENTS (1.8); INTERVIEW OF INSIDER (.9) | 2.70 | 3,753.00 |
| 02/22/23 | KEALEY | WORK ON SUBJECT SPECIFIC INQUIRY RE INSURANCE | 3.10 | 1,875.50 |
| 02/22/23 | KEALEY | FURTHER EMAILS WITH TEAM RE HOT DOCUMENTS | 0.10 | 60.50 |
| 02/22/23 | JOYNSON | RESEARCH AND DRAFT SECTIONS ON BLOCKFI FUNDRAISING HISTORY AND BLOCKFI PRODUCTS FOR FINAL REPORT TO COMMITTEE | 3.50 | 2,677.50 |
| 02/22/23 | FRANZESE | REVIEW HOT DOCUMENTS AND SUMMARIZE SAME | 5.50 | 3,492.50 |
| 02/22/23 | KEALEY | SUMMARIZE DOCUMENTS TAGGED AS HOT/OTHER | 5.20 | 3,146.00 |
| 02/22/23 | LENNON | REVIEW BLOCKFI BOARD MATERIALS | 2.10 | 2,047.50 |
| 02/22/23 | LENNON | REVIEW BLOCKFI BOARD MATERIALS | 0.80 | 780.00 |
| 02/22/23 | SAWYER | COMMUNICATIONS WITH TEAM RE DOCUMENT REQUEST | 0.50 | 445.00 |
| 02/22/23 | VARGAS RIVERA | REVIEW DOCUMENTS PRODUCED BY DEBTORS FOR INCLUSION INTO DEPOSITION OUTLINES AND REPORT (2.7); CREATION OF CHART SUMMARIZING KEY DOCUMENTS (2.6) | 5.30 | 4,054.50 |
| 02/22/23 | JOYNSON | REVIEW HOT DOCUMENT MATERIALS FOR INCORPORATION INTO INVESTIGATION REPORT | 1.10 | 841.50 |
| 02/22/23 | KEALEY | EMAILS WITH TEAM RE DOC REVIEW | 0.20 | 121.00 |
| 02/22/23 | ERTZBISCHOFF | REVIEW AND INTEGRATE HOT DOCUMENTS INTO A CHRONOLOGY | 6.50 | 4,452.50 |
| 02/22/23 | ERTZBISCHOFF | RESEARCH RE: SUBPOENAS IN CONNECTION WITH INVESTIGATION | 0.30 | 205.50 |
| 02/22/23 | JOYNSON | ANALYZE ISSUES REGARDING SEIZURE ANALYSIS | 0.20 | 153.00 |
| 02/22/23 | JACOBS | REVIEW EMAILS AND MATERIALS RELATED TO INVESTIGATION | 0.40 | 376.00 |
| 02/22/23 | BUSCARINO | REVISE SCHEDULE A TO SUBPOENA TO GRANT THORNTON LLP (1.7); REVIEW AND ANALYZE DOCUMENTS RELATED TO BLOCKFI INSURANCE POLICIES (1.1); REVIEW AND ANALYZE BLOCKFI BOARD MEETING MINUTES (2.5); REVIEW AND ANALYZE DOCUMENTS REGARDING THE RELATIONSHIP BETWEEN BLOCKFI AND FTX (1.3); REVISE INVESTIGATION REPORT (2.3) | 8.90 | 8,366.00 |
| 02/22/23 | GILMAN | DEVELOP STRATEGY RE: INVESTIGATION | 1.10 | 1,314.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6956508

March 28, 2023

Page 38

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/22/23 | LENNON | REVIEW INITIAL DRAFT OF THIRD PARTY ACCOUNTING AUDITING FIRM SUBPOENA | 0.60 | 585.00 |
| 02/22/23 | LENNON | REVIEW CONSOLIDATED SUMMARIES FROM MCCARTER AND ENGLISH REGARDING HOT DOCUMENTS | 1.90 | 1,852.50 |
| 02/22/23 | BENSON, JR. | REVIEW AND REVISE SUBPOENA (4.7); CORRESPOND RE: SAME (.1) | 4.80 | 3,672.00 |
| 02/22/23 | LENNON | REVIEW DOCUMENTATION REGARDING RECALLED LOANS | 0.40 | 390.00 |
| 02/22/23 | PALLEY | WORK ON SUBPOENA TO GRANT THORNTON | 0.50 | 695.00 |
| 02/23/23 | KEALEY | WORK ON TOPIC SPECIFIC REVIEWS RE INSURANCE AND BLOCKFI PRODUCTS | 5.30 | 3,206.50 |
| 02/23/23 | FRANZESE | REVIEW AND SUMMARIZE DOCUMENTS RE BOD SPECIAL MEETING MINUTES (3.8); REVIEW AND SUMMARIZE DOCUMENTS RE FINANCIAL CONDITION AND LIQUIDITY (2.1); ORGANIZE HOT DOCUMENTS (2.0); STRATEGIZE RE: DOCUMENT REVIEW (.4) | 8.30 | 5,270.50 |
| 02/23/23 | KEALEY | MEETING WITH BR TEAM TO STRATEGIZE NEXT STEPS | 0.40 | 242.00 |
| 02/23/23 | JOYNSON | RESEARCH CASE LAW REGARDING SEIZURE STATUTE APPLICATION TO PROPERTY SEIZED PRIOR TO BANKRUPTCY | 1.10 | 841.50 |
| 02/23/23 | JOYNSON | CREATE NARRATIVE DESCRIPTIONS AND CHRONOLOGIES FOR DEPOSITIONS AND FINAL REPORTS | 0.40 | 306.00 |
| 02/23/23 | ERTZBISCHOFF | REVIEW AND INTEGRATE HOT DOCUMENTS INTO A CHRONOLOGY | 1.80 | 1,233.00 |
| 02/23/23 | ERTZBISCHOFF | STRATEGIZE WITH T. FRANZESE RE: HOT DOCUMENTS FOR REVIEW | 0.30 | 205.50 |
| 02/23/23 | ERTZBISCHOFF | REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEWS | 5.70 | 3,904.50 |
| 02/23/23 | ERTZBISCHOFF | MEET WITH INVESTIGATION TEAM TO CONSIDER KEY ISSUE UPDATES AND STRATEGIZE RE: LINES OF INQUIRY, HOT DOCUMENT REVIEW, AND DEPOSITIONS | 0.70 | 479.50 |
| 02/23/23 | LENNON | REVISIONS TO DRAFT OF THIRD PARTY ACCOUNTING AUDITING FIRM SUBPOENA | 1.20 | 1,170.00 |
| 02/23/23 | LENNON | CALL WITH DEBTORS' COUNSEL RE: DOCUMENT PRODUCTIONS AND REVISED RFIS | 0.80 | 780.00 |
| 02/23/23 | LENNON | DRAFT INTERNAL SUMMARY FOR CALL WITH DEBTORS' COUNSEL RE: DOCUMENT PRODUCTION/RFI | 1.30 | 1,267.50 |
| 02/23/23 | LENNON | PREP FOR AND CONDUCT INTERVIEW OF MICHELLE HENRY | 2.40 | 2,340.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/23/23 | LENNON | ANALYSIS OF NEW DOCUMENT PRODUCTION, REVIEW STRATEGY AND DISCUSSION WITH MCCARTER & ENGLISH REGARDING THE SAME | 0.80 | 780.00 |
| 02/23/23 | BENSON, JR. | ATTEND CALL WITH N. ERTZBISCHOFF RE: UPCOMING DEPOSITIONS AND LINES OF INQUIRY RESEARCH (.7); AND ATTEND TEAM CALL RE: SAME (.4); REVIEW AND REVISE SCHEDULE A FOR CEO AND CFO (3.0) | 4.10 | 3,136.50 |
| 02/23/23 | KEALEY | EMAILS WITH TEAM RE HOT DOCUMENTS AND E-BINDERS | 0.20 | 121.00 |
| 02/23/23 | PALLEY | PREPARE FOR INTERVIEW (1.3); INTERVIEW INSIDER (1.0); MEET AND CONFER WITH M. SLADE RE DOC REQUESTS (.5) | 2.80 | 3,892.00 |
| 02/23/23 | AULET | MEETING WITH DEBTORS RE: DILIGENCE (.9); ATTENTION TO KEY INVESTIGATION DOCUMENTS AND WORKSTREAMS (2.0) | 2.90 | 3,480.00 |
| 02/23/23 | BUSCARINO | ATTEND INTERVIEW (1.0); TELEPHONE CONFERENCE WITH J. MACARONE AND H. LENNON CONCERNING STRATEGY WITH RESPECT TO DOCUMENT REVIEW (.4); TELEPHONE CONFERENCE WITH BR TEAM PREPARATION OF INVESTIGATION REPORT (.5); REVISE COMMUNICATION TO M. SLADE CONCERNING OUTSTANDING REQUESTS FOR INFORMATION (.3); COMMUNICATION WITH L. BENSON AND I. JACOBS CONCERNING REQUESTS FOR INFORMATION RELATED TO CEO AND CFO PERSONAL FINANCES (.3); REVISE REQUESTS FOR INFORMATION RELATED TO SAME (.9); REVIEW AND ANALYZE SUPERSEDING INDICTMENT OF S. BANKMAN-FRIED (.5); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI TRANSACTIONS WITH THREE ARROWS CAPITAL (1.5); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH ASSESSMENT OF BLOCKFI'S RESPONSIVENESS TO THE COMMITTEE'S REQUESTS FOR INFORMATION (2.3); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI FINANCIAL CONDITION IN CONNECTION WITH PREPARATION OF INVESTIGATION REPORT (1.8) | 9.50 | 8,930.00 |
| 02/24/23 | BASELGA | REVIEW OF DUE DILIGENCE DOCUMENTS | 4.10 | 3,567.00 |
| 02/24/23 | FRANZESE | REVIEW AND ANALYZE DOCUMENTS RE BLOCKFI INVESTMENT PRODUCTS (2.1); REVIEW AND ANALYZE DOCUMENTS RE SEC SETTLEMENT AND REGULATORY MATTERS (1.1); CREATE BINDER OF KEY HOT DOCUMENTS (.8) | 4.00 | 2,540.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6956508
March 28, 2023                                                                              Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/23 | JOYNSON | RESEARCH STATUTORY AND CASE LAW REGARDING CIVIL AND CRIMINAL FORFEITURE STATUTES (3.7); DRAFT ARGUMENT REGARDING APPLICATION OF CASE LAW TO DEBTOR AND GOVERNMENT MOTIONS (3.0); CORRESPONDENCE WITH BR TEAM RE: SAME (.2) | 6.90 | 5,278.50 |
| 02/24/23 | LENNON | ANALYSIS OF DOCUMENT REQUESTS AND NEXT STEPS WITH DEBTORS' COUNSEL | 1.20 | 1,170.00 |
| 02/24/23 | LENNON | ATTENTION TO AND PREPARATION FOR DEPOSITIONS | 2.90 | 2,827.50 |
| 02/24/23 | LENNON | RESEARCH AND ANALYSIS OF THIRD PARTY ASSETS AND REAL ESTATE | 0.80 | 780.00 |
| 02/24/23 | FRANZESE | REVIEW DOCUMENTS RE THE FINANCIAL CONDITION OF BLOCKFI (3.5); DRAFT CHRONOLOGY OF KEY EVENTS RE SAME (2.2) | 5.70 | 3,619.50 |
| 02/24/23 | VARGAS RIVERA | REVIEW DOCUMENTS PRODUCED BY DEBTORS FOR PURPOSES OF INCLUSION INTO DEPOSITION OUTLINES OF KEY EXECUTIVES (6.2); DRAFT INTERVIEW OUTLINE OF GC (1.5) | 7.70 | 5,890.50 |
| 02/24/23 | KEALEY | REVIEW EMAILS FROM TEAM REGARDING INVESTIGATION ISSUES | 0.20 | 121.00 |
| 02/24/23 | JACOBS | RESEARCH CONCERNING ACCOUNTANT LIABILITY | 2.70 | 2,538.00 |
| 02/24/23 | ERTZBISCHOFF | DOCUMENT REVIEW | 0.60 | 411.00 |
| 02/24/23 | LENNON | ANALYSIS OF AND ATTENTION TO CLAIMS AGAINST ACCOUNTANTS | 1.20 | 1,170.00 |
| 02/24/23 | GILMAN | ATTENTION TO DOJ SEIZURE WARRANT AND ASSOCIATED BACKGROUND (1.6); REVIEW AND ANALYZE KEY DOCUMENTS (1.7); UPDATE CALL WITH ELEMENTUS RE TRACE RESULTS (.6); REVIEW AND ANALYZE PROPERTY REPORT (.4); DISCUSSIONS WITH H. LENNON RE THE SAME (.3) | 4.60 | 5,497.00 |
| 02/24/23 | BUSCARINO | RESEARCH CONCERNING ACCOUNTANT LIABILITY (.7); REVISE REQUESTS FOR INFORMATION RE: EXECUTIVE PERSONAL FINANCES (.5); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI LOANS TO ALAMEDA (1.9); REVIEW AND ANALYZE DOCUMENTS RE: BLOCKFI'S FINANCIAL CONDITION IN CONNECTION WITH PREPARATION OF INVESTIGATION REPORT (3.4) | 6.50 | 6,110.00 |
| 02/24/23 | BENSON, JR. | REVIEW AND REVISE SCHEDULE A FOR CEO AND CFO (.8); PREPARE FOR TEAM CALL RE: ACCOUNTANT LIABILITY RESEARCH (.2); CONDUCT RESEARCH RE: SAME (2.5) | 3.50 | 2,677.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/23 | BUSCARINO | TELEPHONE CONFERENCE WITH R. MACKINNON, A. MOLOGOKO, P. GILMAN, S. PALLEY, AND H. LENNON RE: WALLET TRANSFERS | 0.50 | 470.00 |
| 02/25/23 | KEALEY | REVIEW EMAILS FROM TEAM RE ACCOUNTANT LIABILITY RESEARCH TASK | 0.10 | 60.50 |
| 02/25/23 | GILMAN | REVIEW AND ANALYZE KEY DOCUMENTS RE GBTC, 3AC, AND ALAMEDA/FTX TRANSACTIONS (2.1); REVIEW AND EVALUATE PLEADINGS RE ALAMEDA AND FTX (1.2); REVIEW AND ANALYZE POTENTIAL CREDITOR CLAIMS (.7) | 4.00 | 4,780.00 |
| 02/25/23 | BUSCARINO | REVIEW AND ANALYZE BLOCKFI BOARD MEETING MINUTES IN CONNECTION WITH INVESTIGATION REPORT (2.4); REVIEW AND ANALYZE BLOCKFI INTERNAL PRESENTATIONS IN CONNECTION WITH SAME (3.0) | 5.40 | 5,076.00 |
| 02/25/23 | BENSON, JR. | CONDUCT RESEARCH RE: ACCOUNTANT LIABILITY (1.1); DRAFT MEMO RE: SAME (1.1) | 2.20 | 1,683.00 |
| 02/26/23 | KEALEY | ANALYSIS OF BLOCKFI PRODUCTS AS PART OF INVESTIGATION | 1.40 | 847.00 |
| 02/26/23 | GILMAN | REVIEW, ANALYZE, AND DEVELOP INTERVIEW QUESTIONS RE PRESENTATIONS SUBMITTED TO BLOCKFI'S BOD | 2.20 | 2,629.00 |
| 02/26/23 | BUSCARINO | REVISE CHRONOLOGY OF SIGNIFICANT EVENTS IN CONNECTION WITH PREPARATION OF INVESTIGATION REPORT | 1.60 | 1,504.00 |
| 02/27/23 | BASELGA | REVIEWING HOT DOCUMENTS FOR PURPOSES OF ANALYSIS OF SPECIFIC DUE DILIGENCE RELATED QUERY | 5.10 | 4,437.00 |
| 02/27/23 | KEALEY | HOT DOCUMENT REVIEW AND WORK ON CHRONOLOGY | 4.70 | 2,843.50 |
| 02/27/23 | KEALEY | WORK ON SUBJECT SPECIFIC DEPOSITION PREPARATION RE BLOCKFI PRODUCTS | 0.70 | 423.50 |
| 02/27/23 | FRANZESE | REVIEW AND SUMMARIZE HOT DOCUMENTS | 2.00 | 1,270.00 |
| 02/27/23 | JACOBS | RESEARCH CONCERNING ACCOUNTANT LIABILITY | 0.80 | 752.00 |
| 02/27/23 | JOYNSON | RESEARCH CASE LAW REGARDING APPLICATION OF THE CRIMINAL FORFEITURE STATUTE (1.5); DRAFT ANALYSES OF RELEVANT CASES (.7); RESEARCH CASE LAW REGARDING CRIMINAL FORFEITURE STATUTE APPLICATION TO LOAN COLLATERAL AND DRAFT ANALYSIS (1.3) | 3.50 | 2,677.50 |
| 02/27/23 | LENNON | ANALYSIS OF CASE LAW REGARDING ACCOUNTANT MALPRACTICE/LIABILITY | 1.10 | 1,072.50 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6956508

March 28, 2023

Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/27/23 | LENNON | ANALYSIS AND CORRESPONDENCE REGARDING REMAINING PENDING REQUESTS TO DEBTORS' COUNSEL | 0.50 | 487.50 |
| 02/27/23 | LENNON | REVIEW OF BLOCKFI INTERNAL PRESENTATIONS IN FURTHERANCE OF INVESTIGATION | 2.20 | 2,145.00 |
| 02/27/23 | LENNON | REVIEW HOT DOCS PERTAINING TO BLOCKFI EXECUTIVES IN PREPARATION FOR INTERVIEWS ON FEBRUARY 28 | 1.30 | 1,267.50 |
| 02/27/23 | GILMAN | ATTENTION TO CORRESPONDENCE RE SEIZURE (.2); REVIEW AND PROVIDE EDITS TO GT SUBPOENA (.2); STRATEGY DISCUSSIONS RE THE SAME (.3); DISCUSSION WITH CT6 RE ASSET TRACING AND COLD WALLET IDENTIFICATION (.6); DEVELOP STRATEGIC NEXT STEPS RE DOCUMENT REQUESTS AND REVIEW RE THE SAME (.5); ANALYZE INTERNAL BLOCKFI PRESENTATIONS WITH M3 (1.4); ANALYZE PRELIMINARY INFORMATION RE: ON-CHAIN TRANSACTIONS (1.3); DEPOSITION PREPARATION (.2); REVIEW AND ANALYZE KEY DOCUMENTS RE TRANSACTIONS AND RISK ASSESSMENTS OF GBTC, 3AC, AND ALAMEDA/FTX (2.1); INTERVIEW PREPARATION FOR GC AND CRO (1.6) | 8.40 | 10,038.00 |
| 02/27/23 | ERTZBISCHOFF | STRATEGIZE WITH L. VARGAS RIVERA AND T. FRAZESE RE: COMPLETION OF CHRONOLOGY AND REVIEW OF NEW HOT DOCUMENTS | 0.50 | 342.50 |
| 02/27/23 | ERTZBISCHOFF | REVIEW AND ANALYZE HOT DOCUMENTS RE: BLOCKFI'S FINANCIAL CONDITION AND RELATIONSHIP WITH FTX/ALAMEDA (4.0); DRAFT AND REVIEW HOT DOCUMENT CHRONOLOGY TO IDENTIFY KEY AREAS FOR FURTHER INVESTIGATION (2.5) | 6.50 | 4,452.50 |
| 02/27/23 | BUSCARINO | TELEPHONE CONFERENCE WITH BR TEAM IN REGARDING STRATEGY WITH RESPECT TO REQUEST FOR INFORMATION RELATED TO EXECUTIVE ASSESTS (.5); TELEPHONE CONFERENCE WITH BR AND M3 TEAMS REGARDING ANALYSIS OF BLOCKFI AUDIT AND RISK COMMITTEE PRESENTATIONS (1.4); TELEPHONE CONFERENCE WITH BR AND ELEMENTUS TEAMS CONCERNING ANALYSIS OF BLOCKCHAIN TRANSACTIONS (1.0); REVIEW AND ANALYZE ALAMEDA FINANCIAL STATEMENTS IN CONNECTION WITH PREPARATION OF INVESTIGATION REPORT (2.2); REVIEW AND ANALYZE DOCUMENTS RELATED TO SEC SETTLEMENT IN CONNECTION WITH SAME (1.9); REVIEW AND ANALYZE BLOCKFI INTERNAL PRESENTATIONS IN CONNECTION WITH SAME (1.8) | 8.80 | 8,272.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/27/23 | BENSON, JR. | CONDUCT RESEARCH AND REVIEW AND REVIEW MEMO RE: POTENTIAL CLAIMS (6.3); ATTEND DISCOVERY CALL WITH LITIGATION AND INVESTIGATION TEAM (.4) | 6.70 | 5,125.50 |
| 02/27/23 | VARGAS RIVERA | REVISE CHRONOLOGY OF KEY EVENTS | 6.70 | 5,125.50 |
| 02/27/23 | VARGAS RIVERA | DOCUMENT REVIEW | 0.50 | 382.50 |
| 02/27/23 | VARGAS RIVERA | EDITS TO CHRONOLOGY | 0.40 | 306.00 |
| 02/27/23 | AULET | REVIEW OF HOT DOCS (.6); DISCUSSION WITH M3 RE: ISSUES IN DOCS (1.0); REVIEW POTENTIAL THIRD-PARTY SUBPOENA AND DOC REQUEST (1.3) | 2.90 | 3,480.00 |
| 02/27/23 | STARK | T/C P. GILMAN RE INTERNAL INVESTIGATION STATUS (.5); T/C S. PALLEY RE SAME (.5) | 1.00 | 1,950.00 |
| 02/28/23 | BASELGA | REVIEW OF HOT DOCUMENTS RE: DUE DILIGENCE ON LENDERS | 4.20 | 3,654.00 |
| 02/28/23 | KEALEY | WORK ON SUBJECT SPECIFIC DEPOSITION PREP RE BLOCKFI PRODUCTS | 8.90 | 5,384.50 |
| 02/28/23 | FRANZESE | REVIEW AND ANALYZE HOT DOCUMENTS (2.2); MEET WITH BR TEAM TO STRATEGIZE ABOUT BLOCKFI LINES OF INQUIRY (.4); REVIEW AND ANALYZE GOVERNANCE MATERIALS AND INCORPORATE KEY DATES INTO CHRONOLOGY (1.5); REVIEW AND ANALYZE ALAMEDA/FTX EXPOSURE LOAN EXPOSURE AND INCORPORATE KEY EVENTS AND LOAN DETAILS INTO CHRONOLOGY (3.2) | 7.30 | 4,635.50 |
| 02/28/23 | JOYNSON | RESEARCH CASE LAW REGARDING FORFEITURE OF COLLATERALIZED ASSETS | 1.60 | 1,224.00 |
| 02/28/23 | JOYNSON | PROOF, EDIT, AND CIRCULATE DRAFT OUTLINE OF FINAL REPORT | 0.40 | 306.00 |
| 02/28/23 | JOYNSON | REVIEW MEMORANDUM ON NEGLIGENCE LIABILITY (.8); RESEARCH REGARDING SAME (1.5); EDITS TO MEMORANDUM AND CIRCULATE FOR FURTHER REVIEW TO L. BENSON (.8) | 3.10 | 2,371.50 |
| 02/28/23 | JOYNSON | RESEARCH AND DRAFT WRITE-UP OF LEGAL FRAMEWORK APPLYING TO FORFEITURE OF DIGITAL ASSETS AND RELATED ISSUES | 0.60 | 459.00 |
| 02/28/23 | BASELGA | DOCUMENT REVIEW | 0.80 | 696.00 |
| 02/28/23 | PALLEY | PREPARE FOR INTERVIEWS (1.3); PARTICIPATE IN INTERVIEWS OF INSIDERS (2.0) | 3.30 | 4,587.00 |
| 02/28/23 | ERTZBISCHOFF | STRATEGIZE WITH T. FRANZESE RE: REVIEW AND ANALYSIS OF DOCUMENTS RELATED TO BLOCKFI'S FINANCIAL CONDITION AND RELATIONSHIP WITH COUNTERPARTIES | 0.30 | 205.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6956508
March 28, 2023                                                                                     Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/28/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILING | 0.20 | 94.00 |
| 02/28/23 | ERTZBISCHOFF | REVIEW AND ANALYZE BLOCKFI DOCUMENTS RELATED TO FINANCIAL CONDITIONS, LOANS TO THIRD PARTIES, AND PRODUCT OFFERINGS (3.8); REVIEW AND ANLAYZE BLOCKFI DOCUMENTS RE: RELATIONSHIP WITH THREE ARROWS CAPITAL AND ASSOCIATED RISKS (2.0); SUMMARIZE AND INCORPORATE RELEVANT INFORMATION FROM KEY BLOCKFI DOCUMENTS INTO CHRONOLOGY (1.5) | 7.30 | 5,000.50 |
| 02/28/23 | BUSCARINO | ATTEND INTERVIEW OF INSIDERS (2.0); REVIEW AND ANALYZE ALAMEDA FINANCIAL STATEMENTS IN CONNECTION WITH PREPARATION OF INVESTIGATION REPORT (.9); REVIEW AND ANALYZE ALAMEDA AND FTX ISSUES (1.2); REVIEW AND ANALYZE INTERNAL PRESENTATION (.6); TELEPHONE CONFERENCE WITH F. KRBECHEK AND W. FRANZESE REGARDING STRATEGY WITH RESPECT TO DEPOSITION PREPARATION (.2); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION FOR DEPOSITION (1.8); REVIEW, REVISE, AND EDIT INVESTIGATION REPORT (1.5) | 8.20 | 7,708.00 |
| 02/28/23 | CITRON | MISC. COMMUNICATIONS RE: BLOCKFI COMMITTEE INVESTIGATION (.8); REVIEW AND ANALYZE BACKGROUND MATERIAL CONCERNING BLOCKFI (3.3); REVIEW AND ANALYZE CHRONOLOGY OF KEY DOCUMENTS (.9) | 5.00 | 5,000.00 |
| 02/28/23 | GILMAN | PREPARE FOR INTERVIEWS WITH DEBTORS (.9); INTERVIEWS WITH INSIDERS (2.1); UPDATE CALL WITH UCC (2.1); DEVELOP STRATEGY RE POTENTIAL CLAIMS (.6); COMMUNICATIONS WITH K&E RE DOCUMENT PRODUCTIONS AND DEPOSITIONS (.4); REVIEW AND ANALYZE BLOCKFI CORPORATE MATERIALS RE TRANSACTION HISTORY (1.1) | 7.20 | 8,604.00 |
| 02/28/23 | KRBECHEK | PARTICIPATE IN CONFERENCE WITH A. BUSCARINO RE ACTION ITEMS (.2); EVALUATE CURRENT KEY DOCUMENTS RE DEPOSITION PREPARATION (1.7) | 1.90 | 1,786.00 |
| 02/28/23 | BENSON, JR. | REVIEW AND REVISE MEMO RE: INVESTIGATION ISSUES | 3.90 | 2,983.50 |
| 02/28/23 | VARGAS RIVERA | DRAFT ANALYSIS OF HOT DOCUMENTS RELATED TO INSIDER TRANSACTIONS AT BLOCKFI (2.3); DRAFT DEPOSITION OUTLINE FOR WITNESSES INTERVIEW RE INSIDER TRANSACTIONS (2.2) | 4.50 | 3,442.50 |
| 02/28/23 | LENNON | PREPARE FOR AND ATTEND INTERVIEWS | 3.00 | 2,925.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6956508

March 28, 2023

Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/28/23 | LENNON | ANALYSIS OF DEPOSITION STRATEGY AND TOPICS | 0.70 | 682.50 |
| 02/28/23 | LENNON | REVIEW OF REPORT DRAFT | 1.20 | 1,170.00 |
| | **Total Hours and Fees** | | **983.70** | **850,096.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: WALLET MOTION AND RELATED ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 121,765.50 | 0.00 | 121,765.50 |
| | **Total** | **121,765.50** | **0.00** | **121,765.50** |

| | |
|---|---:|
| Total Current Fees | $121,765.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$121,765.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 47

RE: WALLET MOTION AND RELATED ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/23 | KASNETZ | CALL WITH K. GWYNNE AT REED SMITH RE: WALLET (.4); ANALYZE COIN SECURITY AND FREEZE ISSUES (.2); CALL WITH M. SAWYER RE: SAME (.2) | 0.80 | 712.00 |
| 02/01/23 | AXELROD | REVIEW AND DISCUSS BACKBONE AGREEMENT WITH M3 (.3); CALL WITH K AULET (.1); REVIEW MATERIALS RE WALLET MOTION (.4) | 0.80 | 800.00 |
| 02/01/23 | AULET | MEETING WITH AHG AND DEBTORS RE: WALLET MOTION SCHEDULING (.5); PREPARING FOR SAID MEETING (.5); CALL WITH DEBTOR EMPLOYEES RE: TECHNICAL BLOCKERS FOR 'PARTIAL' WALLET DISTRIBUTIONS (1.4); REVIEW OF DEBTOR PREFERENCE ANALYSIS (1.7) | 4.10 | 4,920.00 |
| 02/02/23 | KASNETZ | CALL RE WITHDRAWAL LEGAL RESEARCH PROJECT (.5); CONDUCT LEGAL RESEARCH RE WITHDRAWAL ISSUES (.9); CONDUCT RESEARCH RE POSSIBLE SALE, CLAWBACKS AND RELATED ISSUES (.3) | 1.70 | 1,513.00 |
| 02/02/23 | SAWYER | MEETING WITH BR TEAM RE: WALLET ISSUES | 0.50 | 445.00 |
| 02/02/23 | LENNON | ANALYSIS OF DISCOVERY/CASE STRATEGY AND DOCUMENTATION REQUESTS | 1.10 | 1,072.50 |
| 02/02/23 | AXELROD | MEETING WITH TEAM RE WALLET ISSUES (.5); REVISE TIMELINE RE OPEN LITIGATION ITEMS (.9); MEET WITH FAS RE ASSET ALLOCATIONS AND RELATED OPEN ITEMS (.7); REVISE WORKPLAN AND AGENDA FOR DISCUSSION OF OPEN MATTERS (.4) | 2.50 | 2,500.00 |
| 02/02/23 | RIZKALLA | MEETING WITH BR TEAM RE: NEXT STEPS W/ WALLET MOTION AND NEEDED RESEARCH/MATERIALS RE: SAME | 0.50 | 317.50 |
| 02/02/23 | JONAS | BR TEAM CALL RE: WALLET ISSUES | 0.50 | 825.00 |
| 02/03/23 | AXELROD | PREP FOR TEAM MEETING RE PROGRESS AND OPEN ITEMS (.3); TEAM MEETING RE: WALLET (.6) | 0.90 | 900.00 |
| 02/03/23 | LENNON | ANALYSIS OF WALLET TRANSACTIONS AND FLOW OF FUNDS | 2.30 | 2,242.50 |
| 02/03/23 | GILMAN | REIVEW AND ANALYZE WALLET ANALYSIS (.9); DEVELOP STRATEGIC GUIDANCE RE THE SAME FOR PROFESSIONALS (.8) | 1.70 | 2,031.50 |
| 02/03/23 | PALLEY | CALL WITH DEBTOR REGARDING WALLET ANALYSTS | 1.00 | 1,390.00 |
| 02/07/23 | KASNETZ | CONDUCT RESEARCH RE DEBTORS' INTEREST IN POST-PAUSE TRANSFERS | 1.20 | 1,068.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508
Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/23 | RIZKALLA | CONFER W/ A. KASNETZ RE: RESEARCH FOR NEXT PHASE OF WALLET MEMO | 0.20 | 127.00 |
| 02/08/23 | KASNETZ | ANALYZE LOAN SETTLEMENT (.3); CONDUCT RESEARCH RE UPCOMING WALLET LITIGATION AS TO GROUNDS FOR WITHHOLDING TRANSFERRED ASSETS (2.8); CALL WITH BR TEAM RE REVISED WALLET MEMORANDUM (.3) | 3.40 | 3,026.00 |
| 02/08/23 | SAWYER | MEETING WITH BR TEAM RE WALLET RESEARCH | 0.30 | 267.00 |
| 02/08/23 | AXELROD | STRATEGIZE RE WALLET RESEARCH AND MEMO PREP | 0.50 | 500.00 |
| 02/08/23 | KASNETZ | CONDUCT RESEARCH RE GROUNDS FOR HOLDING BACK TRANSFERRED ASSETS | 0.10 | 89.00 |
| 02/08/23 | JONAS | REVIEW CORRESPONDENCE RE WALLET (.2); MEET W/KEN AULET RE STATUS, STRATEGY INCLUDING RE WALLET AND CLAIMANT DISCLOSURE LITIGATION (.3) | 0.50 | 825.00 |
| 02/08/23 | RIZKALLA | ZOOM MEETING W/ BR TEAM RE: ANALYSIS OF BIA TO WALLET TRANSFER ISSUES AND NEXT STEPS | 0.40 | 254.00 |
| 02/09/23 | KASNETZ | CONDUCT RESEARCH RE HOLDBACK OF WALLET FUNDS | 0.10 | 89.00 |
| 02/09/23 | JONAS | REVIEW CORRESPONDENCE REGARDING STATUS OF WALLET MOTION | 0.20 | 330.00 |
| 02/10/23 | RIZKALLA | LEGAL RESEARCH RE: WALLET ISSUES | 1.80 | 1,143.00 |
| 02/12/23 | SAWYER | RESEARCH RE WALLET MEMO | 2.70 | 2,403.00 |
| 02/13/23 | KASNETZ | CONDUCT RESEARCH RE WALLET MOTION (4.5); DRAFT MEMORANDUM RE SAME (3.3) | 7.80 | 6,942.00 |
| 02/13/23 | JONAS | REVIEW CORRESPONDENCE RE WALLET AND PERSONAL INFO DISCLOSURE | 0.20 | 330.00 |
| 02/13/23 | RIZKALLA | LEGAL RESEARCH RE: WALLET ISSUES (4.1); WORK ON UPDATE TO WALLET MEMO (4.6) | 8.70 | 5,524.50 |
| 02/13/23 | SAWYER | CONTINUE RESEARCH RE WALLET MEMO | 1.60 | 1,424.00 |
| 02/13/23 | AULET | MEETING WITH DEBTORS RE: PREFERENCE ANALAYSIS (.4); MEETING WITH M3 RE DILIGENCE (.5) | 0.90 | 1,080.00 |
| 02/14/23 | KASNETZ | ANALYZE M3 UPDATE IN RELATION TO WALLET BRIEFING RESEARCH AND RELATED ISSUES | 0.20 | 178.00 |
| 02/14/23 | KASNETZ | ANALYZE REVISED WALLET RECOMMENDATION MEMO AND COMMENTS THERETO (.8); ANALYZE WALLET TERMS OF SERVICE RE RELATED THEORIES SUPPORTING HOLD BACKS (.6); CONDUCT LEGAL RESEARCH RE WALLET MEMORANDUM (.6) AND DRAFT MEMORANDUM (1.1) | 3.10 | 2,759.00 |

BR

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/14/23 | AXELROD | REVISE WALLET MEMO (2.0); PREPARE REMARKS RE: SAME (1.1) | 3.10 | 3,100.00 |
| 02/14/23 | SAWYER | CONTINUE RESEARCH RE WALLET MEMO | 4.10 | 3,649.00 |
| 02/14/23 | RIZKALLA | CONTINUED WORK ON UPDATED WALLET MEMO REGARDING ATTEMPTED PLATFORM PAUSE TRANSFERS (2.4); CONTINUED LEGAL RESEARCH RE: SAME (2.0) | 4.40 | 2,794.00 |
| 02/15/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE HOLD BACK ISSUES RELATED TO WALLET MOTION (.6); DRAFT WALLET MOTION RECOMMENDATION MEMORANDUM (1.5) | 2.10 | 1,869.00 |
| 02/15/23 | SAWYER | DRAFT INSERT RE WALLET MEMO AND RELATED COMMUNICATIONS WITH M3 AND ELEMENTUS | 4.90 | 4,361.00 |
| 02/15/23 | AXELROD | REVIEW LOAN AGREEMENT TOS AND RELATED ISSUES RE ACCOUNT OWNERSHIP (.7); DISCUSS SAME WITH S LEVINE (.5); REVISE WALLET MEMO (5.1) | 6.30 | 6,300.00 |
| 02/15/23 | RIZKALLA | WORK ON UPDATED WALLET MEMORANDUM RE: LEGAL ISSUES SURROUNDING ATTEMPTED PLATFORM PAUSE TRANSFERS | 2.30 | 1,460.50 |
| 02/16/23 | KASNETZ | ANALYZE ISSUES RE REVISED WALLET RECOMMENDATIONS | 0.70 | 623.00 |
| 02/16/23 | AXELROD | REVIEW DOCKET RE RECENT MOTION/RESPONSE FILINGS (.2); REVIEW AND REVISE WALLET MEMO (1.7); CALL WITH TAX TEAM RE RELATED ISSUES (.4) | 2.30 | 2,300.00 |
| 02/16/23 | SAWYER | REVIEW COMMENTS TO WALLET MEMO | 0.50 | 445.00 |
| 02/16/23 | RIZKALLA | CORRESPONDENCE W/ M3 RE: UPDATED SALE TIMELINES (.2); ANALYSIS OF UPDATED WALLET MEMO W/R/T POST-FREEZE TRANSFERS (.4) | 0.60 | 381.00 |
| 02/16/23 | AULET | REVIEWING WALLET MEMO AND PROVIDING COMMENTS. | 1.90 | 2,280.00 |
| 02/17/23 | KASNETZ | CALL WITH M3 RE WALLET MECHANICS, MEMORANDUM REVIEW (.8); PREPARE FOR SAME (.2); CONDUCT LEGAL RESEARCH RE CRYPTO CUSTODY RULES AND REGULATIONS (.3) | 1.30 | 1,157.00 |
| 02/17/23 | SAWYER | MEETING WITH BR AND M3/ELEMENTUS TEAMS RE WALLET MEMO (.8); FOLLOW UP MEETING WITH BR TEAM RE SAME (.4); ANALYZE WRITE UP RE CRYPTO CUSTODY AND REGULATION (.5) | 1.70 | 1,513.00 |
| 02/17/23 | KASNETZ | CALL WITH BR TEAM RE WALLET MEMORANDUM (.4); PREPARE FOR SAME (.2) | 0.60 | 534.00 |
| 02/17/23 | KASNETZ | ANALYZE ISSUES RE CYPTO CUSTODY REGULATION | 0.20 | 178.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS



Invoice 6956508

March 28, 2023

Page 50

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/23 | AXELROD | RESEARCH, STRATEGIZE AND REVISE WALLET MEMO | 3.70 | 3,700.00 |
| 02/17/23 | RIZKALLA | MEETING W/ BR TEAM RE: WALLET POST-FREEZE ISSUES | 0.30 | 190.50 |
| 02/20/23 | AULET | DISCUSSION OF WALLET ISSUES WITH DEBTORS AND AHG AND PREPARING SUMMARY OF DISCUSSION | 0.50 | 600.00 |
| 02/21/23 | KASNETZ | CONDUCT RESEARCH RE WALLET MOTION UPDATES, DISCOVERY ISSUES | 0.20 | 178.00 |
| 02/21/23 | RIZKALLA | ANALYSIS OF POST-FREEZE WALLET TRANSFER ISSUES | 0.80 | 508.00 |
| 02/22/23 | KASNETZ | ANALYZE COMMENTS TO WALLET RESEARCH MEMORANDUM (.2); ANALYZE DEBTORS' WALLET INFO RESPONSE LETTER (.9) AND COMMENTS THERETO (.1) | 1.20 | 1,068.00 |
| 02/22/23 | AXELROD | REVIEW DEBTOR DISCLOSURES RE WALLET ISSUES AND STRATEGIZE RE RELATED LOAN CLAIM ISSUES | 2.10 | 2,100.00 |
| 02/22/23 | SAWYER | ANALYZE DEBTORS' WALLET INFO RESPONSE LETTER | 0.80 | 712.00 |
| 02/22/23 | LEVINE | REVIEW DRAFT MATERIAL RE WALLET MEMO (.5); EMAILS AND CONFERENCES TO/FROM AXELROD RE SAME (.5); CONFERENCE WITH STARK RE SAME (.4); REVIEW DRAFT MATERIAL RE TERMS OF USE AND D EMAIL TO  BR TEAM RE SAME (.8) | 2.20 | 3,355.00 |
| 02/22/23 | RIZKALLA | ANALYSIS OF WALLET MOTION FACT RESPONSES FROM K&E TO AHG WALLET HOLDERS | 0.50 | 317.50 |
| 02/22/23 | STARK | CONTINUE RESEARCH FOCUS ON WALLET/COLLATERAL ACCOUNT ISSUES | 1.00 | 1,950.00 |
| 02/23/23 | KASNETZ | CALL WITH BR TEAM RE WALLET MEMORANDUM (.6); PREPARE FOR SAME (.2) | 0.80 | 712.00 |
| 02/23/23 | KASNETZ | DRAFT WALLET ISSUES MEMORANDUM | 4.10 | 3,649.00 |
| 02/23/23 | AXELROD | STRATEGIZE RE WALLET MOTION AND NEXT STEPS RE WALLET AND LOAN CLAIM ANALYSIS | 2.40 | 2,400.00 |
| 02/23/23 | LEVINE | PREPARED FOR AND PARTICIPATED IN CALL WITH STARK, AULET AND AXELROD (1.0) RE LOAN CLAIMS, REVIEW DRAFT MATERIAL RE AGREEMENTS (.4), CONFERENCE WITH AXELROD RE WALLET MEMO (.3) | 1.70 | 2,592.50 |
| 02/23/23 | STARK | CONTINUED ANALYSIS OF BIA, WALLET, AND COLLATERAL ACCOUNT CASE TREATMENT | 2.00 | 3,900.00 |
| 02/24/23 | KASNETZ | DRAFT WALLET MEMORANDUM | 2.20 | 1,958.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 51

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/24/23 | KASNETZ | ANALYZE ISSUES RE COMMENTS TO WALLET RESEARCH MEMORANDUM | 0.20 | 178.00 |
| 02/24/23 | AXELROD | REVISE WALLET MEMO AND RELATED MATERIALS AND CIRCULATE TO CLIENT | 1.60 | 1,600.00 |
| 02/24/23 | SILVERBERG | ANALYSIS OF WALLET FUNDS RELEASE AND RELATED AVOIDANCE CLAIMS ISSUES | 2.00 | 2,780.00 |
| 02/24/23 | LEVINE | REVIEW DRAFT MATERIAL RE WALLET MEMO (.9); TELEPHONE TO BONSELL RE LOAN MEMO (.6); EMAILS TO/FROM AXELROD RE MEMOS (.3); EMAILS TO/FROM AULET RE LOAN CLAIMS SETOFF (.3) | 2.10 | 3,202.50 |
| 02/24/23 | LENNON | ANALYSIS OF WALLET MOVEMENT AND DISCUSSION RE SAME WITH ELEMENTUS | 0.50 | 487.50 |
| 02/27/23 | AXELROD | STRATEGIZE RE STAY CLARIFICATION MOTION | 0.40 | 400.00 |
| 02/27/23 | DWOSKIN | ANALYZE STANDING ISSUE RE SEIZURE | 2.20 | 2,255.00 |
| **Total Hours and Fees** | | | **124.80** | **121,765.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 75,769.00 | 0.00 | 75,769.00 |
| | **Total** | **75,769.00** | **0.00** | **75,769.00** |

| | |
|---|---:|
| Total Current Fees | $75,769.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$75,769.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 53

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/23 | DWOSKIN | REVIEW LOAN AGREEMENTS | 2.30 | 2,357.50 |
| 02/08/23 | AULET | REVIEWING AND STRATEGIZING RE: HOW TO RESOLVE OBVIOUSLY FRAUDULENT CLAIMS FILED AGAINST ESTATE IN VERY LARGE DOLLAR AMOUNTS | 1.00 | 1,200.00 |
| 02/14/23 | LEVINE | CALL WITH STARK AND MCCARTER AND ENGLISH TEAM REGARDING STATUS OF LOANED COINS (1.0); REVIEW DRAFT MATERIAL RE CASE LAW AND UCC PROVISIONS RELEVANT TO THIS ISSUE (1.0); DRAFT EMAILS TO MCCARTER TEAM (.3) | 2.30 | 3,507.50 |
| 02/14/23 | STARK | EXTENDED T/C MCCARTER & ENGLISH, S. LEVINE RE LOAN CLAIM ANALYSIS (1.0); T/C T. AXELROD RE SAME (.5) | 1.50 | 2,925.00 |
| 02/15/23 | LEVINE | REVIEW MATERIALS RE UCC PROVISIONS RELEVANT TO LOAN PROGRAM ISSUES (.8); REVIEW MATERIALS RE TERMS OF USE OF VARIOUS PROGRAMS (.3); CONFERENCE WITH AXELROD RE SAME (.3); DRAFT EMAIL TO MCCARTER AND BR TEAMS SUMMARIZING ANALYSIS (1.5) | 2.90 | 4,422.50 |
| 02/15/23 | AULET | REVIEWING AND COMMENTING ON PROPOSED CLAIM PROCEDURES (1.2); OUTLINING ISSUES WITH CREDITOR CLAIM FILING ISSUES BASED ON FEEDBACK FROM CREDITORS (1.1) | 2.30 | 2,760.00 |
| 02/16/23 | LEVINE | REVIEW DRAFT MATERIAL AND PREPARED FOR CALL WITH MCCARTER TEAM (.8); CALL WITH MCCARTER TEAM RE LOAN PROGRAM CLAIMS (1.0) | 1.80 | 2,745.00 |
| 02/16/23 | AXELROD | CALL WITH MCCARTER RE LOAN CLAIMS AND WALLET-RELATED LEGAL ISSUES | 1.10 | 1,100.00 |
| 02/17/23 | LEVINE | EMAILS FROM BONSELL (.3); REVIEW DRAFT MATERIAL RE CELSIUS DECISION (.5); FURTHER ANALYSIS (.4); CONFERENCE WITH STARK RE ANALYSIS (.4) | 1.60 | 2,440.00 |
| 02/17/23 | STARK | CONTINUED FOCUS ON COLLATERAL ACCOUNT ISSUES | 1.00 | 1,950.00 |
| 02/20/23 | STARK | FOCUS ON COLLATERAL ACCOUNT ISSUES | 1.50 | 2,925.00 |
| 02/21/23 | LEVINE | REVIEW DRAFT MATERIAL RE MCCARTER MEMO ON LOAN PROGRAM COINS (.5); REVIEW DRAFT MATERIAL RE DRAFT AXELROD MEMO ON BIA COINS (.5); EMAIL TO AXELROD (.2) | 1.20 | 1,830.00 |
| 02/21/23 | STARK | T/C MCCARTER RE COLLATERAL ACCOUNT TREATMENT IN BANKRUPTCY | 1.40 | 2,730.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/22/23 | RIZKALLA | CALL W/ T. AXELROD RE: LOAN ISSUES (.2); LEGAL RESEARCH RE: LOAN ISSUES (2.4); CALL W/ K. AULET RE: GLOBAL X SETTLEMENT (.1); BEGIN DRAFTING OBJECTION THERETO (.9) | 3.60 | 2,286.00 |
| 02/23/23 | KASNETZ | CONDUCT RESEARCH RE LOAN / COLLATERAL ISSUES | 0.90 | 801.00 |
| 02/23/23 | SAWYER | MEETING WITH BR TEAM RE LOAN ACCOUNT MEMO (.6); RESEARCH RE SAME (2.6) | 3.20 | 2,848.00 |
| 02/23/23 | SAWYER | REVIEW CLAIM OBJECTIONS PROCEDURES MOTION SUMMARY | 0.50 | 445.00 |
| 02/23/23 | RIZKALLA | MEETING W/ BR TEAM RE: LOAN ISSUES (.5); LEGAL RESEARCH RE: LOAN ISSUES (1.3); CALLS W/ M3 RE: GLOBAL X DIGITAL SETTLEMENT (.9); CONFER W/ K. AULET RE: SAME (.2); WORK ON DRAFT OBJECTION TO GLOBAL X DIGITAL SETTLEMENT (3.9) | 6.80 | 4,318.00 |
| 02/23/23 | DWOSKIN | REVIEW LOAN DOCUMENTS (.8); UPDATE CALL WITH ELEMENTUS AND M3 (.5); FOLLOW UP CALL WITH LENNON RE LOAN AGREEMENT (.3) | 1.60 | 1,640.00 |
| 02/24/23 | KASNETZ | CONDUCT RESEARCH RE LOAN CLAIMS ISSUES | 1.00 | 890.00 |
| 02/26/23 | SAWYER | CONTINUE RESEARCH RE LOAN MEMO | 1.70 | 1,513.00 |
| 02/27/23 | KASNETZ | CONDUCT RESEARCH RE LOAN ISSUES | 4.60 | 4,094.00 |
| 02/27/23 | LEVINE | CONFERENCE WITH SILVERBERG RE OWNERSHIP ISSUES ON VARIOUS TYPES OF PROGRAMS (.4); CONFERENCE WITH KASNETZ RE SAME (.3) | 0.70 | 1,067.50 |
| 02/27/23 | SAWYER | CONTINUE RESEARCH RE LOAN ACCOUNTS | 1.20 | 1,068.00 |
| 02/27/23 | AULET | REVIEW ISSUES RELATING TO LOAN CLAIMS AND DETERMINE ISSUES FOR FURTHER RESEARCH | 0.80 | 960.00 |
| 02/27/23 | STARK | T/C M. MEGHJI RE SAME (.4); T/C J. JAVES RE LOAN ACCOUNTS, CUSTOMER COMMUNICATIONS, GENERAL STATUS (1.7); T/C K. AULET RE STATUS AND STRATEGY (.3) | 2.40 | 4,680.00 |
| 02/27/23 | SILVERBERG | ANALYSIS OF BIA/RETAIL LOAN ACCOUNT PROPERTY OF THE ESTATE ISSUES | 2.00 | 2,780.00 |
| 02/27/23 | RIZKALLA | ANALYSIS OF VARIOUS LOAN AGREEMENTS (2.6); WORK ON MEMO RE: LOAN ISSUES (2.8) | 5.40 | 3,429.00 |
| 02/28/23 | KASNETZ | CONDUCT RESEARCH RE LOAN ISSUES (3.7); DRAFT MEMORANDUM RE SAME (2.9) | 6.60 | 5,874.00 |
| 02/28/23 | SAWYER | CONTINUE RESEARCH RE LOAN MEMO | 4.70 | 4,183.00 |
| | **Total Hours and Fees** | | **69.60** | **75,769.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0013 | TAX | 29,397.50 | 0.00 | 29,397.50 |
| | **Total** | **29,397.50** | **0.00** | **29,397.50** |

| | |
|---|---|
| Total Current Fees | $29,397.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$29,397.50** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 56

RE: TAX

| | TIME DETAIL | | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/01/23 | GUGLIELMOTTI | STRATEGIZE RE: TAX ISSUES | 0.90 | 1,237.50 |
| 02/01/23 | AULET | STRATEGIZING RE: TAX ISSUES INVOLVED IN POTENTIAL PLAN DISTRIBUTIONS | 1.00 | 1,200.00 |
| 02/03/23 | GUGLIELMOTTI | REVIEW OF MATERIALS FOR CALL WITH COMPANY TAX COUNSEL (.4); TELECONFERENCE WITH COMPANY TAX COUNSEL (.4); STRATEGIZE RE: TOGGLE (.4); REVIEW OF INCOMING CORRESPONDENCE RE: TAX DILIGENCE (.2) | 1.40 | 1,925.00 |
| 02/07/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: COMMITTEE MEETING (.1); PREPARATION OF OUTGOING CORRESPONDENCE IN RESPONSE (.1); STRATEGIZE RE: TOGGLE PLAN (.2) | 0.40 | 550.00 |
| 02/08/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX ISSUES (.1); ATTENTION TO SAME (.2) | 0.30 | 412.50 |
| 02/08/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: PROPOSED CREDITOR RECOVERY AND TAX IMPLICATIONS OF SAME | 3.40 | 4,080.00 |
| 02/11/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: PROPOSED CREDITOR RECOVERY AND TAX IMPLICATIONS OF SAME | 3.60 | 4,320.00 |
| 02/13/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TOGGLE PLAN (.2); TELECONFERENCE RE: SAME (.3) | 0.50 | 687.50 |
| 02/14/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TOGGLE PLAN AND RELATED TAX ISSUES (.2); STRATEGIZE RE: SAME (.2) | 0.40 | 550.00 |
| 02/15/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE RE: TAX ISSUES (.2); PREPARATION OF CORRESPONDENCE IN RESPONSE (.2); STRATEGIZE RE: SAME (.4) | 0.80 | 1,100.00 |
| 02/16/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX CONSIDERATIONS FOR CREDITORS (2.2); CONFERENCE WITH K. AULET, V. GUGLIELMOTTI, AND T. AXELROD RE: SAME (.4) | 2.60 | 3,120.00 |
| 02/16/23 | AULET | STRATEGIZING RE: TAX ISSUES AND RESEARCH | 0.60 | 720.00 |
| 02/21/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POTENTIAL CREDITOR RECOVERIES | 1.90 | 2,280.00 |
| 02/21/23 | STARK | CONFER WITH BOUCHARD RE TAX ANALYSIS | 0.20 | 390.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/22/23 | JACOBS | REVIEW AND ANALYZE REV PROC 2020-20 AND REV RUL 2009-9 CONCERNING THEFT LOSS DEDUCTION | 2.00 | 1,880.00 |
| 02/23/23 | JACOBS | PREPARE MEMO RE THEFT LOSS DEDUCTIONS | 3.00 | 2,820.00 |
| 02/27/23 | SAWYER | REVIEW TAX IMPLICATIONS RE EARNED INTEREST | 0.30 | 267.00 |
| 02/27/23 | KASNETZ | ANALYZE TAX ISSUES RE POST-PETITION INTEREST INCOME | 0.20 | 178.00 |
| 02/27/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POTENTIAL CREDITOR RECOVERIES; DRAFTED MEMO RE: SAME | 1.40 | 1,680.00 |
| | **Total Hours and Fees** | | **24.90** | **29,397.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD.
ISSUES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 18,180.00 | 0.00 | 18,180.00 |
| | **Total** | **18,180.00** | **0.00** | **18,180.00** |

| | |
|---|---|
| Total Current Fees | $18,180.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,180.00** |



RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/03/23 | AULET | RESEARCHING ISSUES RE: DOJ ROBINHOOD SEIZURE (1.0); DISCUSSION WITH DEBTORS RE: ROBINHOOD LITIGATION (.4) | 1.40 | 1,680.00 |
| 02/02/23 | JONAS | REVIEW CORRESPONDENCE INCLUDING RE SHARES ACTION | 0.30 | 495.00 |
| 02/03/23 | AULET | REVIEWING EMERGENT BK FILINGS | 1.10 | 1,320.00 |
| 02/03/23 | AULET | MEETING WITH DEBTORS RE: EMERGENT LITIGATION | 0.50 | 600.00 |
| 02/06/23 | JONAS | REVIEW CORRESPONDENCE RE EMERGENT ACTION/BK, UPCOMING POSSIBLE LITIGATION, CLIENT UPDATES | 0.50 | 825.00 |
| 02/07/23 | JONAS | CALL FROM RICH KANOWITZ RE EMERGENT | 0.30 | 495.00 |
| 02/08/23 | JOYNSON | RESEARCH PROVISIONS CITED BY DEPARTMENT OF JUSTICE IN RELATION TO FILING COMPLAINT AGAINST EMERGENT (1.6); CONDUCT FURTHER RESEARCH ON STATUTORY PROVISIONS AND CASELAW (.8); DRAFT OUTLINE AND PRELIMINARY ANALYSIS REGARDING DOJ-CITED PROVISIONS (.6); DRAFT MEMORANDUM CONTAINING LEGAL ANALYSIS REGARDING PROVISIONS CITED BY DOJ (1.4) | 4.40 | 3,366.00 |
| 02/09/23 | BUSCARINO | REVIEW LEGAL RESEARCH MEMORANDUM CONCERNING SEIZURE AND FORFEITURE ISSUES IN CONNECTION WITH EMERGENT ADVERSARY PROCEEDING | 0.80 | 752.00 |
| 02/13/23 | AULET | REVIEWING DEBTOR MOTION TO DISMISS EMERGENT BANKRUPTCY | 2.10 | 2,520.00 |
| 02/15/23 | AULET | REVIEWING DOJ SEIZURE WARRANT AND INVESTIGATING LEGAL AND FACTUAL ISSUES RAISED BY DOJ'S POSITION RE: COMPLIANCE | 1.90 | 2,280.00 |
| 02/16/23 | RIZKALLA | REVIEW OF STIPULATION AND SCHEDULING ORDER | 0.20 | 127.00 |
| 02/16/23 | AULET | REVIEWING MOTION TO DISMISS EMERGENT BANKRUPTCY | 3.10 | 3,720.00 |
| | **Total Hours and Fees** | | **16.60** | **18,180.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0015 | HEARINGS | 4,452.50 | 0.00 | 4,452.50 |
| | **Total** | **4,452.50** | **0.00** | **4,452.50** |

| | |
|---|---|
| Total Current Fees | $4,452.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,452.50** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
March 28, 2023

Invoice 6956508
Page 61

RE: HEARINGS

# TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/23 | KASNETZ | ATTEND HEARING ON 2/21 RE WALLET MOTION AND RELATED MATTERS | 0.50 | 445.00 |
| 02/21/23 | JONAS | REVIEW CORRESPONDENCE REGARDING HEARING PREPARATIONS | 0.20 | 330.00 |
| 02/21/23 | RIZKALLA | HEARING ON WALLET MOTION | 0.50 | 317.50 |
| 02/21/23 | AULET | PREPARE FOR (1.0) AND ATTEND HEARING ON WALLET MOTION ON BEHALF OF UCC (.5) | 1.50 | 1,800.00 |
| 02/21/23 | STARK | PREPARE FOR AND ATTEND OMNIBUS HEARING | 0.80 | 1,560.00 |
| | **Total Hours and Fees** | | **3.50** | **4,452.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: ASSET RECOVERY AND ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 43,505.50 | 0.00 | 43,505.50 |
| | **Total** | **43,505.50** | **0.00** | **43,505.50** |

| | |
|---|---:|
| Total Current Fees | $43,505.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$43,505.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6956508
March 28, 2023                                                                     Page 63

RE: ASSET RECOVERY AND ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/07/23 | AULET | REVIEWING AND OUTLINING RECOVERY MODEL ISSUES AND NEEDS | 2.20 | 2,640.00 |
| 02/09/23 | AULET | FINANCIAL DILIGENCE DISCUSSIONS WITH DEBTORS | 1.00 | 1,200.00 |
| 02/15/23 | AULET | MEETING WITH DEBTORS RE: CLAIMS/SALE PROCESS (.5); REVIEWING SALE AND COUNTERPARTY RISK ISSUES (1.7) | 2.20 | 2,640.00 |
| 02/16/23 | RIZKALLA | ANALYSIS OF M3 RECOVERY MODEL | 1.20 | 762.00 |
| 02/17/23 | AULET | REVIEWING AND STRATEGIZING RE: MINING SALES | 1.90 | 2,280.00 |
| 02/21/23 | AULET | REVIEWING IOIS RECEIVED FOR PLATFORM | 1.20 | 1,440.00 |
| 02/21/23 | STARK | T/C S. HERMAN RE MINING BID ISSUES (.3); T/C K. AULET RE SAME (.3) | 0.60 | 1,170.00 |
| 02/22/23 | AXELROD | STRATEGIZE RE LOAN CLAIM AND SALES ISSUES AND CHALLENGES | 1.10 | 1,100.00 |
| 02/22/23 | HEALY | ANALYSIS OF POLICY FOR D&O COVERAGE TO PROVIDE COMMENTS RE SAME | 0.80 | 740.00 |
| 02/22/23 | SILVERBERG | CONSIDER BIDS FOR MINING ASSETS, PLATFORM | 1.00 | 1,390.00 |
| 02/23/23 | AXELROD | REVIEW CORRESPONDENCE RE SALE PROGRESS AND OBJECTIONS | 0.50 | 500.00 |
| 02/23/23 | SILVERBERG | FURTHER CONSIDERATION TO INCOMING BIDS | 0.40 | 556.00 |
| 02/23/23 | AULET | REVIEW NEW IOIS AND STRATEGIZING RE: NEXT STEPS | 2.00 | 2,400.00 |
| 02/24/23 | AULET | PREPARE FOR (1.1) AND ATTEND MEETING WITH M3 (.5); COMMITTEE RE: MINING ASSET SALES (1.4) | 3.00 | 3,600.00 |
| 02/24/23 | STARK | C/C MOELIS, KIRKLAND RE SAME (.3); C/C M3 RE MINING AUCTION PROCESS (.7); CONTINUED FOCUS ON LOAN ACCOUNT TREATMENT IN BANKRUPTCY (2.0) | 3.00 | 5,850.00 |
| 02/27/23 | AULET | MINING AUCTION PREP WORK | 0.90 | 1,080.00 |
| 02/28/23 | AULET | REPRESENTING UCC AND CONSULTING WITH DEBTORS AT AUCTION OF MINING ASSETS | 7.30 | 8,760.00 |
| 02/28/23 | RIZKALLA | ATTEND AUCTION FOR MINING ASSETS ON BEHALF OF COMMITTEE (7.1); WORK ON MEMO RE: LOAN ISSUES (1.4) | 8.50 | 5,397.50 |
| **Total Hours and Fees** | | | **38.80** | **43,505.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: AVOIDANCE ACTION (NON-INSIDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0019 | AVOIDANCE ACTION (NON-INSIDERS) | 2,400.00 | 0.00 | 2,400.00 |
| | **Total** | **2,400.00** | **0.00** | **2,400.00** |

| | |
|---|---|
| Total Current Fees | $2,400.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,400.00** |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6956508
March 28, 2023                                                                                     Page 65

RE: AVOIDANCE ACTION (NON-INSIDERS)

| | | T I M E   D E T A I L | | |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/23 | AULET | PREPARE FOR (1.0) AND MEET WITH DEBTORS RE: PREFERENCE ANALYSIS (1.0) | 2.00 | 2,400.00 |
| | **Total Hours and Fees** | | **2.00** | **2,400.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6956508 |
| Date | Mar 28, 2023 |
| Client | 039246 |

RE: CONTESTED MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 28, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0020 | CONTESTED MATTERS | 45,629.50 | 0.00 | 45,629.50 |
| | **Total** | **45,629.50** | **0.00** | **45,629.50** |

| | |
|---|---|
| Total Current Fees | $45,629.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$45,629.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508
Page 67

RE: CONTESTED MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/23 | STARK | C/C M. STROME, M. FOLEY RE CASE STATUS | 2.00 | 3,900.00 |
| 02/02/23 | AULET | REVIEWING AND REVISING PROTECTIVE ORDER (.6); REVIEWING BACKBONE SETTLEMENT (.6) | 1.20 | 1,440.00 |
| 02/03/23 | KASNETZ | ANALYZE ISSUES RE SALE, PLAN/DS, AND INVESTIGATION (.7); ANALYZE ISSUES RE MINING LOAN SETTLEMENTS (.3) | 1.00 | 890.00 |
| 02/03/23 | RIZKALLA | REVIEW OF BLACKBONE NOTICE OF SETTLEMENT (.1); MEETING WITH BR TEAM RE: NEXT STEPS WITH INVESTIGATION AND WORKSTREAM ALLOCATIONS (.6) | 0.70 | 444.50 |
| 02/03/23 | AULET | REVIEWING AND STRATEGIZING RE: BACKBONE SETTLEMENT AND OUTLINING OBJECTION | 2.00 | 2,400.00 |
| 02/05/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE 9019 OBJECTIONS (1.6); DRAFT OBJECTION TO LOAN SETTLEMENT (3.5) | 5.10 | 4,539.00 |
| 02/05/23 | SAWYER | RESEARCH RE BACKBONE SETTLEMENT OBJECTION | 1.50 | 1,335.00 |
| 02/05/23 | RIZKALLA | LEGAL RESEARCH RE: BACKBONE SETTLEMENT OBJECTION | 0.40 | 254.00 |
| 02/06/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE SETTLEMENT APPROVALS (.9); DRAFT OBJECTION TO PROPOSED BACKBONE SETTLEMENT (2.9) | 3.80 | 3,382.00 |
| 02/06/23 | AXELROD | REVIEW AND COMMENT RE BACKBONE AGREEMENT OBJECTION AND RELATED COMMUNICATIONS | 1.70 | 1,700.00 |
| 02/06/23 | AULET | REVIEW AND FINALIZE BACKBONE OBJECTION (1.2); DISCUSSIONS WITH FAS AND COMMITTEE RE: BACKBONE (.6); DISCUSSIONS WITH DEBTORS RE: BACKBONE (.5); NEGOTIATING MOELIS ORDER (.7) | 3.00 | 3,600.00 |
| 02/10/23 | SILVERBERG | REVIEW PROPOSED MOTION TO EXTEND REMOVAL DEADLINE | 0.20 | 278.00 |
| 02/16/23 | KASNETZ | ANALYZE CLAIM OBJECTION PROCEDURES MOTION | 0.20 | 178.00 |
| 02/17/23 | AULET | REVIEWING DRAFT SEIZURE MOTION AND OUTLINING RESPONSE | 2.30 | 2,760.00 |
| 02/17/23 | RIZKALLA | ANALYSIS OF DRAFT CLAIM OBJECTION PROCEDURES MOTION (1.7); DRAFT SUMMARY OF SAME (.9) | 2.60 | 1,651.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

March 28, 2023

Invoice 6956508

Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/23 | KASNETZ | ANALYZE DEBTORS' FILED MOTION FOR APPROVAL OF CLAIM OBJECTION PROCEDURES AND EXHIBITS THERETO | 0.30 | 267.00 |
| 02/21/23 | RIZKALLA | ANALYSIS OF CLAIM OBJECTION PROCEDURES MOTION (.7); UPDATE SUMMARY (.4); CORRESPONDENCE W/ BR TEAM RE: SAME (.2) | 1.30 | 825.50 |
| 02/21/23 | AULET | MEETING WITH UST TO DISCUSS SEALING ISSUES | 0.30 | 360.00 |
| 02/22/23 | KASNETZ | ANALYZE ISSUES RE CRYPTO "REBALANCING" (.2); CONDUCT RESEARCH RE SAME (.2) | 0.40 | 356.00 |
| 02/22/23 | AULET | OUTLINING SEIZURE MOTION OBJECTION AND REQUIRED RESEARCH ISSUES | 3.10 | 3,720.00 |
| 02/22/23 | DWOSKIN | RESEARCH RE POTENTIAL OBJECTION TO SEIZURE WARRANT MOTION | 2.30 | 2,357.50 |
| 02/22/23 | RIZKALLA | ANALYSIS OF DRAFT GOVERNMENT SEIZURE MOTION AND LETTER FROM DOJ (.5); CORRESPONDENCE W/ BR TEAM RE: SUBPOENAS (.2) | 0.70 | 444.50 |
| 02/24/23 | AXELROD | REVIEW DRAFTS AND COMMUNICATIONS RE GLOBAL X SETTLEMENT | 0.30 | 300.00 |
| 02/24/23 | AULET | STRATEGIZING AND OUTLINING RE: DOJ SEIZURE MOTION RESPONSE | 2.90 | 3,480.00 |
| 02/24/23 | RIZKALLA | CONTINUE WORK ON OBJECTION TO GLOBAL X SETTLEMENT (1.5); ANALYSIS OF MOTION TO DIRECT SCRATCH TO RETURN CERTAIN POST-FREEZE PAYMENTS (.4); ANALYSIS OF LOAN ISSUES (.3) | 2.20 | 1,397.00 |
| 02/27/23 | KASNETZ | ANALYZE ISSUES RE MOTION DIRECTING SCRATCH TO RETURN PAYMENTS (.1); ANALYZE ISSUES RE CASE UPDATES, UPCOMING DEADLINES (.1) | 0.20 | 178.00 |
| 02/27/23 | SILVERBERG | REVIEW SCRATCH RETAIL PAYMENT LOAN RETURN MOTION | 0.30 | 417.00 |
| 02/27/23 | SAWYER | CALL WITH K. AULET RE DOJ SEIZURE OF ASSETS | 0.20 | 178.00 |
| 02/27/23 | RIZKALLA | ANALYSIS OF MOTION DIRECTING SCRATCH TO RETURN POST-FREEZE PAYMENTS AND CIRCULATE SUMMARY EMAIL TO COMMITTEE (.4); CORRESPONDENCE W/ BR TEAM RE: GLOBAL X SETTLEMENT (.1) | 0.50 | 317.50 |
| 02/27/23 | AULET | RESEARCH ON ALTERNATIVE MEANS OF OBJECTING TO SEIZURE OF ASSETS | 1.90 | 2,280.00 |
| | **Total Hours and Fees** | | **44.60** | **45,629.50** |

**brown**rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6956508 |
| | Date | Mar 28, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance remit

**Balance Due: $1,112,776.80**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: