**EXHIBIT "A"**

**brown**rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6957520 |
| | Date | Apr 7, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 8,718.00 | 0.00 | 8,718.00 |
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 201,787.50 | 0.00 | 201,787.50 |
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 12,573.00 | 0.00 | 12,573.00 |
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 25,001.50 | 0.00 | 25,001.50 |
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 139,030.00 | 0.00 | 139,030.00 |
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 15,500.50 | 0.00 | 15,500.50 |
| 039246.0010 | COMMITTEE INVESTIGATION | 1,477,339.50 | 0.00 | 1,477,339.50 |
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 35,435.00 | 0.00 | 35,435.00 |
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 115,853.50 | 0.00 | 115,853.50 |
| 039246.0013 | TAX | 51,796.00 | 0.00 | 51,796.00 |
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 3,387.00 | 0.00 | 3,387.00 |
| 039246.0015 | HEARINGS | 19,712.50 | 0.00 | 19,712.50 |
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 91,089.00 | 0.00 | 91,089.00 |
| 039246.0019 | AVOIDANCE ACTION (NON-INSIDERS) | 16,458.00 | 0.00 | 16,458.00 |
| 039246.0020 | CONTESTED MATTERS | 5,404.00 | 0.00 | 5,404.00 |
| | **Total** | **2,219,085.00** | **0.00** | **2,219,085.00** |

| | |
|---|---:|
| Total Current Fees | $2,219,085.00 |
| 20% Holdback Amount | (443,817.00) |
| 80% CURRENT AMOUNT DUE | $1,775,268.00 |
| Total Current Costs | $0.00 |
| **Total Invoice Due** | **$1,775,268.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0002 | CASE ADMINISTRATION | 8,718.00 | 0.00 | 8,718.00 |
| | **Total** | **8,718.00** | **0.00** | **8,718.00** |

| | |
|---|---|
| Total Current Fees | $8,718.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,718.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.10 | 47.00 |
| 03/02/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.10 | 47.00 |
| 03/03/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.30 | 141.00 |
| 03/03/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASES (.2) | 0.30 | 147.00 |
| 03/06/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.40 | 196.00 |
| 03/06/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.20 | 94.00 |
| 03/07/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1); CIRCULATE TRANSCRIPTS (.2) | 0.50 | 245.00 |
| 03/07/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.20 | 94.00 |
| 03/08/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.30 | 147.00 |
| 03/08/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.10 | 47.00 |
| 03/09/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.20 | 94.00 |
| 03/09/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); UPDATE DATABASES (.1); STRATEGIZE REGARDING UPCOMING HEARING (.3) | 0.50 | 245.00 |
| 03/09/23 | OLDHAM | REVIEW AGENDA, COMPILE BINDER FOR HEARING ON MARCH 13TH | 0.90 | 436.50 |
| 03/10/23 | COHEN | STRATEGIZE REGARDING UPCOMING HEARING (.4); CIRCULATE TRANSCRIPTS (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.1) | 0.80 | 392.00 |
| 03/10/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.30 | 141.00 |
| 03/13/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.7); UPDATE DATABASES (.1) | 0.80 | 392.00 |
| 03/13/23 | RAMIREZ | CREATE FOLDERS FOR ADVERSARIAL CASES RE GREENE V. PRINCE AND ELAS V. PRINCE AND COMPILE RECENTLY FILED FILINGS | 0.60 | 282.00 |
| 03/13/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.80 | 388.00 |
| 03/14/23 | RAMIREZ | COMPILE RECENTLY FILED BLOCKFI FILINGS INCLUDING ADVERSARIAL FILINGS | 0.40 | 188.00 |
| 03/14/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.1) | 0.50 | 245.00 |
| 03/15/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); UPDATE DATABASES (.2) | 0.60 | 294.00 |
| 03/15/23 | RAMIREZ | COMPILE RECENT FILINGS | 0.10 | 47.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/16/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.8); UPDATE DATABASES (.2) | 1.00 | 490.00 |
| 03/16/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.30 | 145.50 |
| 03/16/23 | RIZKALLA | ANALYSIS OF PERTINENT UPCOMING DEADLINES (.5); CORRESPONDENCE W/ BR TEAM RE: SAME (.3) | 0.80 | 508.00 |
| 03/17/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.80 | 388.00 |
| 03/20/23 | RAMIREZ | ANALYZE AND UPLOAD INCOMING FILINGS TO DOCUMENT REPOSITORY | 0.20 | 94.00 |
| 03/23/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.30 | 145.50 |
| 03/23/23 | OLDHAM | COMPILE AND CIRCULATE PLEADINGS PER AMENDED AGENDA FOR HEARING | 0.60 | 291.00 |
| 03/27/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); UPDATE DATABASES (.2) | 0.50 | 245.00 |
| 03/27/23 | RIZKALLA | CORRESPONDENCE W/ BR TEAM RE: PERTINENT DATES & DEADLINES | 0.10 | 63.50 |
| 03/27/23 | COHEN | ADDRESS MULTIPLE ISSUES RELATING TO COMMITTEE MEMBER EXPENSE REIMBURSEMENT | 0.60 | 294.00 |
| 03/28/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE DATABASES (.2) | 0.40 | 196.00 |
| 03/28/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 0.20 | 97.00 |
| 03/30/23 | COHEN | ANALYSIS OF DOCKETS INCLUDING ADVERSARY PROCEEDINGS AND CLASS ACTION SUITS IN CONNECTION WITH PERTINENT DATES AND DEADLINES | 0.60 | 294.00 |
| 03/30/23 | OLDHAM | COMPILE AND CIRCULATE RECENT FILINGS | 2.00 | 970.00 |
| 03/31/23 | COHEN | ANALYSIS OF PERTINENT DATES AND DEADLINES | 0.30 | 147.00 |
| | **Total Hours and Fees** | | **17.70** | **8,718.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 201,787.50 | 0.00 | 201,787.50 |
| | **Total** | **201,787.50** | **0.00** | **201,787.50** |

| | |
|---|---:|
| Total Current Fees | $201,787.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$201,787.50** |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | AXELROD | DISCUSS PROPOSAL FOR UCC COMMS PLATFORM | 1.80 | 1,800.00 |
| 03/01/23 | SILVERBERG | FURTHER DEVELOPMENT OF COMMUNICATIONS PLAN | 0.80 | 1,112.00 |
| 03/01/23 | STARK | T/C J. JAVES RE COMMUNICATIONS STRATEGY (.7); T/C K. AULET RE STATUS AND STRATEGY (.5) | 1.20 | 2,340.00 |
| 03/01/23 | PALLEY | CALL WITH COMMITTEE MEMBER RE COMMUNICATIONS STRATEGY | 0.20 | 278.00 |
| 03/01/23 | AULET | CONSIDER COMMUNICATIONS STRATEGIES AND OUTREACH | 1.30 | 1,560.00 |
| 03/02/23 | SILVERBERG | DEVELOPMENT OF COMMUNICATIONS PLAN TO RESPOND TO CONSTITUENCY QUESTIONS (2.5); REVIEW AND REVISE RESPONSE SEEKING APPOINTMENT OF ADDITIONAL OFFICIAL COMMITTEE (1.2) | 3.70 | 5,143.00 |
| 03/02/23 | AXELROD | DRAFT AND STRATEGIZE RE PROPOSED COMMUNICATIONS TO CREDITORS | 3.10 | 3,100.00 |
| 03/02/23 | AULET | PREPARING FOR (.6) AND MEETING WITH COMMITTEE TO DISCUSS CASE (1.4); STRATEGIZING RE: CREDITOR OUTREACH (.5) | 2.50 | 3,000.00 |
| 03/02/23 | STARK | CONTINUED WORK ON THE CUSTOMER COMMUNICATIONS PROGRAM | 2.00 | 3,900.00 |
| 03/03/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE | 0.20 | 178.00 |
| 03/03/23 | AXELROD | DRAFT PROPOSED COMMUNICATIONS TO CREDITORS | 3.70 | 3,700.00 |
| 03/03/23 | RIZKALLA | PREPARE WEEKLY UPDATE (2.1); ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.4) | 2.50 | 1,587.50 |
| 03/03/23 | AULET | FINALIZING CLAIM FAQS AND PREPARING FOR POSTING | 1.80 | 2,160.00 |
| 03/04/23 | RIZKALLA | FINALIZE WEEKLY UPDATE (.6); CORRESPONDENCE W/ BR AND M3 TEAMS RE: SAME (.2) | 0.80 | 508.00 |
| 03/05/23 | AXELROD | REVISE WEEKLY UPDATE | 0.20 | 200.00 |
| 03/06/23 | AXELROD | RECIRCULATE AND COMMENT RE COMMS PROPOSAL (.2); REVIEW DRAFT MEETING UPDATE AND AGENDA AND RELATED ALLOCATION ITEMS (1.1) | 1.30 | 1,300.00 |
| 03/06/23 | AXELROD | REVIEW REVISED COMMUNICATIONS PROGRAM | 0.70 | 700.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/06/23 | SILVERBERG | REVIEW PROPOSED RESPONSES TO CREDITOR INQUIRIES | 0.60 | 834.00 |
| 03/06/23 | STARK | REVIEW AND REVISE PROPOSED COMMUNICATIONS PACKAGE | 2.70 | 5,265.00 |
| 03/06/23 | RIZKALLA | EDITS TO WEEKLY UPDATE AND CORRESPONDENCE W/ M3 TEAM RE: SAME | 0.20 | 127.00 |
| 03/06/23 | AULET | RESPONDING TO CREDITOR INQUIRIES | 0.20 | 240.00 |
| 03/07/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE | 0.20 | 178.00 |
| 03/07/23 | SILVERBERG | REVIEW AND REVISE COMMITTEE PRESENTATIONS FOR CALL (.7); ATTEND COMMITTEE CALL REGARDING COMMUNICATIONS PLAN, CASE ISSUES (1.3) | 2.00 | 2,780.00 |
| 03/07/23 | AXELROD | PREPARE MEETING AGENDA AND RELATED MATERIALS, INCLUDING REVISIONS TO COMMUNICATIONS PROPOSAL (1.2); MEET WITH UCC RE COMMS, RELATED MATTERS (1.4) | 2.60 | 2,600.00 |
| 03/07/23 | DWOSKIN | PREPARE FOR (1.1) AND PARTICIPATE IN WEEKLY UCC MEETING (1.4) | 2.50 | 2,562.50 |
| 03/07/23 | STARK | WORK ON COMMUNICATIONS PACKAGE (2.0); PREPARE FOR (.6) AND CONDUCT OCC CALL (1.4) | 4.00 | 7,800.00 |
| 03/07/23 | RIZKALLA | EDITS TO COMMUNICATIONS PROPOSAL (.6); CORRESPONDENCE W/ BR TEAM RE: SAME (.2) | 0.80 | 508.00 |
| 03/07/23 | PALLEY | ATTENDANCE AT WEEKLY UCC MEETING | 0.50 | 695.00 |
| 03/07/23 | AULET | MEETING WITH COMMITTEE (1.5); REVIEWING AND REVISING CREDITOR INFORMATIONAL MATERIALS (3.4) | 4.90 | 5,880.00 |
| 03/07/23 | PALLEY | ATTENDANCE AT WEEKLY UCC MEETING | 0.50 | 695.00 |
| 03/07/23 | GILMAN | UCC WEEKLY UPDATE CALL | 1.10 | 1,314.50 |
| 03/08/23 | RIZKALLA | ATTENTION TO COMMITTEE INQUIRIES; CORRESPONDENCE | 0.40 | 254.00 |
| 03/08/23 | AULET | FINANCE CALL WITH COMMITTEE | 1.20 | 1,440.00 |
| 03/09/23 | AXELROD | REVISE PROPOSED COMMS DECK (.9); CALL WITH CREDITOR REPS (.7); REVIEW COMMUNICATIONS RE SVB AND RELATED ISSUES (.4) | 2.00 | 2,000.00 |
| 03/09/23 | RIZKALLA | CALL W/CREDITOR RE: CASE INQUIRIES | 0.50 | 317.50 |
| 03/10/23 | AXELROD | REVISE AND CIRCULATE COMMS DECK | 0.30 | 300.00 |
| 03/10/23 | AULET | EMERGENCY MEETING WITH COMMITTEE RE: SVP COLLAPSE | 0.60 | 720.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 8

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 03/10/23 | STARK | WORK ON SVB AND SIGNATURE BANK ISSUES (4.0); T/C R . KANOWITZ RE REQUEST FOR CHAMBERS CONFERENCE, STATUS, STRATEGY RE BANKING ISSUES (.5); PREPARE FOR (.9) AND CONDUCT EMERGENCY OCC CALL RE BANKING ISSUES (.6); WORK ON COMMUNICATIONS DECK (2.5) | 8.50 | 16,575.00 |
| 03/11/23 | RIZKALLA | PREPARE WEEKLY UPDATE | 2.60 | 1,651.00 |
| 03/12/23 | RIZKALLA | EDITS TO WEEKLY UPDATE (.7); CORRESPONDENCE W/ BR AND M3 TEAMS RE: SAME (.3); ATTENTION TO COMMITTEE INQUIRIES (.2) | 1.20 | 762.00 |
| 03/13/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.30 | 267.00 |
| 03/13/23 | KASNETZ | MEETING WITH BR TEAM RE POST-FREEZE TRANSFEROR ISSUES (.3); COMMUNICATIONS WITH CREDITORS (.6) | 0.90 | 801.00 |
| 03/13/23 | SILVERBERG | CONFERENCE WITH CUSTOMER RE WALLET ISSUES | 0.40 | 556.00 |
| 03/13/23 | AXELROD | REVISE AND SEND WEEKLY UPDATE (.2); REVISE COMMS DECK (.1) | 0.30 | 300.00 |
| 03/13/23 | RIZKALLA | CONFER W/ K. AULET AND A. KASNETZ RE: CREDITOR CALLS (.2); ATTENTION TO COMMITTEE INQUIRIES (.3) | 0.50 | 317.50 |
| 03/13/23 | AULET | DISCUSSION WITH CREDITOR | 0.40 | 480.00 |
| 03/14/23 | KASNETZ | COMMUNICATIONS WITH CREDITORS (.4); ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE (.2) | 0.60 | 534.00 |
| 03/14/23 | KASNETZ | CALLS WITH CREDITORS | 0.60 | 534.00 |
| 03/14/23 | PALLEY | CALL WITH ROBERT STARK REGARDING NARRATIVE FOR PRESENTATION (.2); ATTEND WEEKLY UCC MEETING (2.0) | 2.20 | 3,058.00 |
| 03/14/23 | AULET | MEETING WITH COMMITTEE TO DISCUSS CASE UPDATES | 2.10 | 2,520.00 |
| 03/14/23 | SILVERBERG | PARTICIPATE AND ATTEND COMMITTEE CALL (2.0); REVIEW AND REVISE COMMUNICATIONS DECK (1.5) | 3.50 | 4,865.00 |
| 03/14/23 | AXELROD | DRAFT MEETING AGENDA AND CIRCULATE MATERIALS | 0.40 | 400.00 |
| 03/14/23 | STARK | PREPARE FOR (1.0) AND CONDUCT OCC MEETING (2.0); WORK ON OCC INVESTIGATION DECK (3.0); T/CS M3 RE M&A PROCESS EXTENSION (1.0) | 7.00 | 13,650.00 |
| 03/14/23 | RIZKALLA | CALLS/COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES (1.2); ATTENTION TO COMMITTEE MEMBER INQUIRIES (.4) | 1.60 | 1,016.00 |
| 03/14/23 | PALLEY | WORK ON NARRATIVE AND PRESENTATION MATERIALS | 2.40 | 3,336.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/14/23 | AULET | CALL WITH LOAN AD HOC GROUP | 0.50 | 600.00 |
| 03/14/23 | GILMAN | UPDATE CALL WITH UCC | 2.20 | 2,629.00 |
| 03/15/23 | KASNETZ | ATTENTION TO CREDITOR INQUIRIES | 0.10 | 89.00 |
| 03/15/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.60 | 534.00 |
| 03/15/23 | KASNETZ | CORRESPONDENCE WITH CREDITORS | 0.10 | 89.00 |
| 03/15/23 | KASNETZ | CORRESPONDENCE WITH CREDITORS | 0.10 | 89.00 |
| 03/15/23 | RIZKALLA | CALLS/COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES (1.1); ATTENTION TO COMMITTEE INQUIRIES (.3) | 1.40 | 889.00 |
| 03/15/23 | STARK | FINALIZE CREDITOR COMMUNICATIONS DECK (1.5); O/C T. AXELROD, B. SILVERBERG RE CASE NEXT STEPS (.5); O/C E. DAUCHER RE CASE STATUS AND STRATEGY (1.2); WORK ON INVESTIGATION FINDINGS DECK FOR OCC (3.0) | 6.20 | 12,090.00 |
| 03/15/23 | AULET | MEETING WITH COMMITTEE ON FINANCE ISSUES (1.0); REVIEWING RESPONSES TO CREDITORS THAT CONTACTED COMMITTEE/JUDGE (.4) | 1.40 | 1,680.00 |
| 03/16/23 | KASNETZ | COMMUNICATIONS WITH CREDITORS | 0.80 | 712.00 |
| 03/16/23 | KASNETZ | ANALYZE AND RESPOND TO CREDITOR INQUIRES | 0.20 | 178.00 |
| 03/16/23 | RIZKALLA | WORK ON WEEKLY UPDATE (2.4); CORRESPONDENCE W/ M3 RE: SAME (.2); COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES (.3); CORRESPONDENCE W/ BR TEAM RE: SAME (.2) | 3.10 | 1,968.50 |
| 03/16/23 | AULET | RESPONDING TO CREDITOR INQUIRY (.3); REVIEWING COMMITTEE COMMUNICATIONS ON WEBSITE (.8) | 1.10 | 1,320.00 |
| 03/17/23 | KASNETZ | ANALYZE AND RESPOND TO CREDITOR INQUIRIES | 0.70 | 623.00 |
| 03/17/23 | RIZKALLA | CALLS W/ CREDITORS RE: CASE INQUIRIES (.9); EDITS TO COMMITTEE WEBSITE (.8); CORRESPONDENCE W/ BR TEAM RE: INVESTIGATION PRESENTATION (.2); WORK ON WEEKLY UPDATE (1.9); CORRESPONDENCE W/ ELEMENTUS RE: SAME (.3) | 4.10 | 2,603.50 |
| 03/19/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.10 | 89.00 |
| 03/19/23 | AXELROD | DRAFT WEEKLY UPDATE | 0.20 | 200.00 |
| 03/20/23 | AXELROD | REVISE AND SEND UPDATE (.3); DRAFT WEBSITE UPDATES (.2) | 0.50 | 500.00 |
| 03/20/23 | RIZKALLA | COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES | 0.30 | 190.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/21/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE MEETING REGARDING INVESTIGATION PROGRESS (PARTIAL ATTENDANCE) | 1.50 | 2,085.00 |
| 03/21/23 | DWOSKIN | ATTEND CREDITORS COMMITTEE MEETING RE INVESTIGATION | 2.20 | 2,255.00 |
| 03/21/23 | RIZKALLA | PREPARE AGENDA AHEAD OF COMMITTEE MEETING (.2); CORRESPONDENCE W/ BR TEAM RE: SAME (.1); ATTENTION TO COMMITTEE INQUIRIES, CORRESPONDENCE (.2); COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES (.2) | 0.70 | 444.50 |
| 03/21/23 | AULET | MEETING WITH COMMITTEE | 2.20 | 2,640.00 |
| 03/21/23 | AXELROD | ATTEND PORTION OF CLIENT MEETING RE INVESTIGATION REPORT | 1.40 | 1,400.00 |
| 03/22/23 | KASNETZ | CALL WITH CREDITOR | 0.40 | 356.00 |
| 03/22/23 | AULET | COMMITTEE CALL RE: FINANCIAL ISSUES | 1.00 | 1,200.00 |
| 03/23/23 | KASNETZ | COMMUNICATIONS WITH INDIVIDUAL CREDITORS | 0.60 | 534.00 |
| 03/23/23 | LENNON | ATTENTION TO COMMUNICATION AND UPDATES WITH CREDITORS REGARDING SALE OF MINING BUSINESS AND SALE OF PLATFORM, AS WELL AS SVB UPDATE | 1.20 | 1,170.00 |
| 03/23/23 | AXELROD | REVISE COMMS DECK RE WALLET ISSUES | 3.10 | 3,100.00 |
| 03/23/23 | SAWYER | EMAIL K. AULET RE COMMENTS TO UCC TWEETS | 0.40 | 356.00 |
| 03/23/23 | RIZKALLA | COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES | 0.40 | 254.00 |
| 03/24/23 | KASNETZ | CALL WITH INDIVIDUAL CREDITOR (.4); COMMUNICATIONS AND CORRESPONDENCE WITH CREDITORS (.4) | 0.80 | 712.00 |
| 03/24/23 | RIZKALLA | PREPARE WEEKLY UPDATE (2.8); CORRESPONDENCE W/ BR AND M3 TEAMS RE: SAME (.4) | 3.20 | 2,032.00 |
| 03/24/23 | STARK | PREPARE FOR AND CONDUCT CALL WITH OCC CHAIR ABOUT MAPPING ISSUES AND ANALYSIS | 1.00 | 1,950.00 |
| 03/24/23 | LENNON | WORK ON COMMUNICATION PLANS TO KEEP COMMITTEE UPDATED ON DATES AND CURRENT EVENTS | 0.70 | 682.50 |
| 03/26/23 | RIZKALLA | EDITS TO WEEKLY UPDATE (.2); CORRESPONDENCE W/ BR AND M3 TEAMS RE: SAME (.2) | 0.40 | 254.00 |
| 03/27/23 | AXELROD | DRAFT AND SEND WEEKLY UPDATE | 0.20 | 200.00 |
| 03/27/23 | LENNON | DRAFT CLAIM FORM DEADLINE UPDATE | 0.30 | 292.50 |
| 03/27/23 | STARK | T/C UCC CO-CHAIR RE STATUS AND STRATEGY | 0.70 | 1,365.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/23 | RIZKALLA | REVISIONS TO WEEKLY UPDATE (.3); CORRESPONDENCE W/ BR AND M3 TEAMS RE: SAME (.5); ATTENTION TO COMMITTEE, OTHER CREDITOR INQUIRIES (.4) | 1.20 | 762.00 |
| 03/27/23 | AULET | COMMUNICATIONS WITH CREDITORS | 0.80 | 960.00 |
| 03/27/23 | AXELROD | CALL WITH UCC MEMBER RE LOAN CLAIMS ISSUES | 0.30 | 300.00 |
| 03/28/23 | KASNETZ | CALL WITH CREDITOR (.5); COMMUNICATIONS WITH CREDITORS (.2) | 0.70 | 623.00 |
| 03/28/23 | SILVERBERG | ATTEND COMMITTEE CALL REGARDING INVESTGATION, SALES PROCESS, PLANNING AND STRATEGY | 1.80 | 2,502.00 |
| 03/28/23 | LENNON | WORK ON COMMUNICATIONS UPDATE REGARDING ERRORS IN CLAIM FORMS | 0.30 | 292.50 |
| 03/28/23 | RIZKALLA | ATTENTION TO COMMITTEE INQUIRIES (.3); REVIEW LETTER FROM AD HOC LOAN GROUP (.2) | 0.50 | 317.50 |
| 03/28/23 | PALLEY | ATTENDANCE AT WEEKLY UCC MEETING (PARTIAL ATTENDANCE) | 1.50 | 2,085.00 |
| 03/28/23 | STARK | PREPARE FOR AND CONDUCT OCC PROFESSIONALS CALL (1.0); PREPARE FOR (.9) AND CONDUCT OCC CALL (2.1); TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS IN FOLLOW-UP TO OCC CALL (1.0) | 5.00 | 9,750.00 |
| 03/28/23 | AULET | MEETING WITH COMMITTEE (2.1); MEETING PREP (.6) | 2.70 | 3,240.00 |
| 03/28/23 | AULET | PREPARING OUTREACH RE: GUC CLAIM REVIEW | 0.60 | 720.00 |
| 03/28/23 | GILMAN | UCC UPDATE | 1.60 | 1,912.00 |
| 03/29/23 | AXELROD | REVIEW COMMUNICATIONS DRAFTS AND FILINGS | 0.60 | 600.00 |
| 03/29/23 | RIZKALLA | CALLS AND RELATED COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES | 0.60 | 381.00 |
| 03/30/23 | RIZKALLA | WORK ON WEEKLY UPDATE | 2.70 | 1,714.50 |
| 03/30/23 | STARK | T/CS COMMITTEE MEMBERS RE STATUS AND STRATEGY | 1.00 | 1,950.00 |
| 03/31/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.10 | 89.00 |
| 03/31/23 | AULET | RESPONDING TO CREDITOR INQUIRIES | 1.00 | 1,200.00 |
| 03/31/23 | RIZKALLA | CALLS/COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES (1.4); CORRESPONDENCE W/ BR TEAM RE: SAME (.3); EDITS TO WEEKLY UPDATE (.3); CORRESPONDENCE W/ M3 RE: SAME (.1) | 2.10 | 1,333.50 |
| | **Total Hours and Fees** | | **162.30** | **201,787.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 12,573.00 | 0.00 | 12,573.00 |
| | **Total** | **12,573.00** | **0.00** | **12,573.00** |

| | |
|---|---:|
| Total Current Fees | $12,573.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,573.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 13

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | COHEN | REVIEW AND REVISE FEE STATEMENT | 2.20 | 1,078.00 |
| 03/01/23 | SILVERBERG | REVIEW AND REVISE SUPPLEMENTAL MC&E RETENTION PLEADINGS | 0.50 | 695.00 |
| 03/02/23 | COHEN | EMAILS WITH B. SILVERBERG, M. SAWYER AND LOCAL COUNSEL REGARDING PROCEDURES AND FORMS FOR MONTHLY AND INTERIM SUBMISSIONS | 0.60 | 294.00 |
| 03/03/23 | SILVERBERG | PREPARATION OF FEE STATEMENT | 2.50 | 3,475.00 |
| 03/05/23 | SILVERBERG | CONTINUED WORK ON FEE STATEMENT | 1.50 | 2,085.00 |
| 03/07/23 | COHEN | REVIEW AND REVISE JANUARY FEE STATEMENT (.8); WORK ON FEBRUARY STATEMENT (.8) | 1.60 | 784.00 |
| 03/08/23 | COHEN | REVIEW AND REVISE FEBRUARY STATEMENT | 1.20 | 588.00 |
| 03/13/23 | COHEN | REVIEW JANUARY FEE STATEMENT AND BUDGET (.2); FOCUS ON FEE APPLICATION COMPLIANCE (.6) | 0.80 | 392.00 |
| 03/14/23 | COHEN | ASSEMBLE AND SEND MONTHLY FEE STATEMENT TO LOCAL COUNSEL FOR FILING | 0.20 | 98.00 |
| 03/15/23 | COHEN | WORK ON FEBRUARY FEE STATEMENT | 0.90 | 441.00 |
| 03/16/23 | COHEN | WORK ON FEBRUARY FEE STATEMENT | 1.90 | 931.00 |
| 03/17/23 | OLDHAM | CONFERENCE WITH J. RAMIREZ RE FEE STATEMENTS | 0.60 | 291.00 |
| 03/28/23 | COHEN | WORK ON FEBRUARY FEE STATEMENT | 1.40 | 686.00 |
| 03/29/23 | COHEN | FINALIZE FEBRUARY MONTHLY FEE STATEMENT FOR FILING (.8); STRATEGIZE REGARDING COMMITTEE MEMBER EXPENSE ISSUES (.2); COMPILE CNO FOR JANUARY FEE STATEMENT (.2) | 1.20 | 588.00 |
| 03/30/23 | COHEN | RESPOND TO COMMITTEE MEMBERS REGARDING COMMITTEE MEMBER EXPENSE ISSUES | 0.30 | 147.00 |
| **Total Hours and Fees** | | | **17.40** | **12,573.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 25,001.50 | 0.00 | 25,001.50 |
| | **Total** | **25,001.50** | **0.00** | **25,001.50** |

| | |
|---|---:|
| Total Current Fees | $25,001.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$25,001.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957520
April 7, 2023                                                            Page 15

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/06/23 | RIZKALLA | MONITOR VOYAGER CONFIRMATION HEARING FOR ISSUES RELATING TO BLOCKFI PLAN | 6.50 | 4,127.50 |
| 03/06/23 | AULET | REVIEW OF VOYAGER CONFIRMATION TRIAL AND IDENTIFYING ISSUES OF IMPORTANCE FOR BLOCKFI PLAN | 1.90 | 2,280.00 |
| 03/07/23 | RIZKALLA | MONITOR FINAL DAY OF VOYAGER CONFIRMATION HEARING FOR ISSUES RELATING TO BLOCKFI PLAN | 3.00 | 1,905.00 |
| 03/15/23 | AULET | ANALYZING ENTITY-BY-ENTITY MAPPING ISSUES | 1.60 | 1,920.00 |
| 03/16/23 | KASNETZ | CONDUCT RESEARCH RE PLAN CONFIRMATION ISSUES | 0.30 | 267.00 |
| 03/22/23 | AXELROD | REVIEW EXCLUSIVITY MOTION | 0.20 | 200.00 |
| 03/23/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING EXCLUSIVITY EXTENSION REQUEST | 0.30 | 417.00 |
| 03/23/23 | AXELROD | REVIEW MATERIALS AND STRATEGIZE RE EXCLUSIVITY RESPONSE | 0.40 | 400.00 |
| 03/23/23 | STARK | COMMUNICATIONS TEAM RE MAPPING ANALYSIS (1.0); T/C D. STOLZ RE SAME (.5) | 1.50 | 2,925.00 |
| 03/24/23 | AXELROD | REVIEW EXCLUSIVITY MOTION | 1.70 | 1,700.00 |
| 03/27/23 | AULET | REVIEWING VOYAGER FILINGS AND BINANCE COMPLAINT TO DETERMINE ISSUES RELEVANT TO BLOCKFI PLAN | 4.30 | 5,160.00 |
| 03/28/23 | AXELROD | STRATEGIZE RE EXCLUSIVITY, MAPPING, RELATED ISSUES (1.2); CLIENT MEETING RE SAME (1.9) | 3.10 | 3,100.00 |
| 03/31/23 | AULET | MEETING WITH SEC RE: PLAN ISSUES | 0.50 | 600.00 |
| | **Total Hours and Fees** | | 25.30 | 25,001.50 |

# brownrudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6957520 |
| | Date | Apr 7, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: STAY RELIEF/INJUNCTION LITIGATION

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 139,030.00 | 0.00 | 139,030.00 |
| | **Total** | **139,030.00** | **0.00** | **139,030.00** |

| | |
|---|---|
| Total Current Fees | $139,030.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$139,030.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 17

RE: STAY RELIEF/INJUNCTION LITIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/01/23 | DWOSKIN | RESEARCH RE SEIZURE ACTION | 1.70 | 1,742.50 |
| 03/02/23 | JOYNSON | CONDUCT RESEARCH REGARDING GOVERNMENT SEIZURE OF DIGITAL ASSETS | 1.50 | 1,147.50 |
| 03/02/23 | DWOSKIN | RESEARCH SEIZURE MOTION ISSUES | 6.30 | 6,457.50 |
| 03/02/23 | SAWYER | MEETING WITH R. KANOWITZ AND K. AULET RE SEIZURE WARRANT (.3); FOLLOW UP CALL WITH BR TEAM RE SAME (.4); MEETING WITH BR TEAM RE SAME (.4) | 1.10 | 979.00 |
| 03/02/23 | BENSON, JR. | JOIN CALL WITH BR TEAM TO DISCUSS DOJ SEIZURE WARRANT AND RELATED RESEARCH | 0.20 | 153.00 |
| 03/02/23 | AXELROD | STRATEGIZE RE STAY MOTION RE LOAN COLLATERAL ISSUE | 0.60 | 600.00 |
| 03/03/23 | SAWYER | MEETING WITH BR TEAM RE DOJ SEIZURE | 0.50 | 445.00 |
| 03/03/23 | DWOSKIN | RESEARCH SEIZURE MOTION ISSUES | 5.90 | 6,047.50 |
| 03/03/23 | BENSON, JR. | REVIEW AND REVISE MEMO RE: POTENTIAL CLAIMS (.2); JOIN CALL WITH S. DWOSKIN RE: GOVERNMENT SEIZURE OF ACCOUNT (.2); CONDUCT RESEARCH RE: SAME (1.3); REVIEW AND REVISE SUBPOENA AND SCHEDULE A FOR BLOCK-FI INSIDER (.8) | 2.50 | 1,912.50 |
| 03/03/23 | AULET | STRATEGIZING RE: SEIZURE MOTION RESPONSE (2.4); REVIEWING SILVERGATE STIP (.2) | 2.60 | 3,120.00 |
| 03/03/23 | GILMAN | EVALUATE LEGAL BASIS FOR OBJECTION TO SEIZURE WARRANTS | 1.40 | 1,673.00 |
| 03/04/23 | DWOSKIN | DRAFT MOTION TO ENFORCE STAY | 6.40 | 6,560.00 |
| 03/05/23 | DWOSKIN | DRAFT MOTION TO ENFORCE STAY | 3.70 | 3,792.50 |
| 03/05/23 | BENSON, JR. | CONDUCT RESEARCH AND DRAFT MEMO RE: STANDING TO SEEK INJUNCTION AGAINST DOJ SEIZURE OF BLOCKFI ACCOUNT (3.8) AND CORRESPOND WITH S. DWOSKIN AND M. SAWYER RE: SAME (.1) | 3.90 | 2,983.50 |
| 03/06/23 | SAWYER | RESEARCH RE SEIZURE WARRANT AND RELATED COMMUNICATIONS WITH S. DWOSKIN AND L. BENSON | 3.50 | 3,115.00 |
| 03/06/23 | DWOSKIN | RESEARCH RE MOTION TO ENFORCE STAY (3.2); DRAFT SAME (5.1) | 8.30 | 8,507.50 |
| 03/06/23 | BENSON, JR. | CONDUCT RESEARCH RE: SEEKING STANDING TO FILE AN INJUNCTION | 8.30 | 6,349.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6957520
April 7, 2023                                                                                             Page 18

| Date | Professional | Description | Hours | Value |
|------|------------|-----------|-------|-------|
| 03/06/23 | GILMAN | EVALUATE SEIZURE CLAIMS (.8); ANALYZE CLAIMS MADE IN ASSOCIATED INDICTMENT (1.3) | 2.10 | 2,509.50 |
| 03/07/23 | SAWYER | CONTINUE RESEARCH RE SEIZURE WARRANT | 4.00 | 3,560.00 |
| 03/07/23 | DWOSKIN | DRAFT MOTION TO ENFORCE AUTOMATIC STAY | 5.70 | 5,842.50 |
| 03/07/23 | BENSON, JR. | CONDUCT RESEARCH ON STANDING TO BRING INJUNCTION ON BEHALF OF DEBTOR ESTATE | 2.50 | 1,912.50 |
| 03/08/23 | JOYNSON | RESEARCH REGARDING RELIEF FROM CRIMINAL AND CIVIL SEIZURE AND FORFEITURE | 5.30 | 4,054.50 |
| 03/08/23 | SAWYER | CONTINUE RESEARCH RE SEIZURE WARRANT (2.7); DRAFT COMPLAINT RE SAME (2.3) | 5.00 | 4,450.00 |
| 03/08/23 | DWOSKIN | DRAFT MOTION FOR ENFORCEMENT OF STAY | 6.30 | 6,457.50 |
| 03/08/23 | AULET | REVIEWING AND REVISING SEIZURE MOTION | 0.70 | 840.00 |
| 03/08/23 | GILMAN | ANALYSIS OF CRIMINAL AND CIVIL SEIZURE AND FORFEITURE STATUTES (1.9); REVIEW AND ANALYZE LEGAL AND FACTUAL BASIS OF STAY MOTION (1.3) | 3.20 | 3,824.00 |
| 03/09/23 | LENNON | ANALYSIS OF SEIZURE WARNING | 0.60 | 585.00 |
| 03/09/23 | DWOSKIN | DRAFT MOTION TO ENFORCE AUTOMATIC STAY | 6.30 | 6,457.50 |
| 03/09/23 | DWOSKIN | CALL WITH ELEMENTS RE ASSETS SUBJECT TO SEIZURE | 0.40 | 410.00 |
| 03/09/23 | AULET | REVIEWING AND REVISING DRAFT FILINGS TO ENFORCE AUTOMATIC STAY | 2.50 | 3,000.00 |
| 03/10/23 | DWOSKIN | DRAFT MOTION TO ENFORCE AUTOMATIC STAY | 2.80 | 2,870.00 |
| 03/13/23 | SAWYER | CONTINUE DRAFT COMPLAINT RE SEIZURE WARRANTS | 3.40 | 3,026.00 |
| 03/13/23 | DWOSKIN | DRAFT MOTION TO ENFORCE STAY | 3.20 | 3,280.00 |
| 03/14/23 | SAWYER | CONTINUE DRAFT SEIZURE COMPLAINT (3.1); DRAFT MOTION PROPOSED ORDER RE SAME (.8) | 3.90 | 3,471.00 |
| 03/14/23 | DWOSKIN | RESEARCH (3.5) AND REVISE MOTION TO ENFORCE STAY (2.6) | 6.10 | 6,252.50 |
| 03/15/23 | DWOSKIN | REVISE MOTION TO ENFORCE STAY (2.2) AND COMPLAINT (2.8) | 5.00 | 5,125.00 |
| 03/15/23 | SAWYER | REVISIONS TO COMPLAINT RE SEIZURE (2.7); REVISE PROPOSED ORDER RE SAME (.7) | 3.40 | 3,026.00 |

**BR** BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/15/23 | GILMAN | ANALYSIS OF SEARCH, SEIZURE, AND FORFEITURE LAWS AND RULES (1.6); DRAFT GUIDANCE RE THE SAME (.7) | 2.30 | 2,748.50 |
| 03/16/23 | SAWYER | CONTINUE DRAFT COMPLAINT | 1.70 | 1,513.00 |
| 03/16/23 | DWOSKIN | REVISE INJUNCTION COMPLAINT | 2.90 | 2,972.50 |
| 03/20/23 | SAWYER | REVISIONS TO COMPLAINT RE SEIZURE WARRANT | 1.30 | 1,157.00 |
| 03/20/23 | DWOSKIN | REVISE INJUNCTION COMPLAINT | 3.20 | 3,280.00 |
| 03/21/23 | DWOSKIN | REVISE DRAFT INJUNCTION COMPLAINT | 0.80 | 820.00 |
| | **Total Hours and Fees** | | **143.00** | **139,030.00** |

# brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6957520 |
| | Date | Apr 7, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: NON-WORKING TRAVEL @ 50%

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 15,500.50 | 0.00 | 15,500.50 |
| | **Total** | **15,500.50** | **0.00** | **15,500.50** |

| | |
|---|---|
| Total Current Fees | $15,500.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$15,500.50** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957520
April 7, 2023                                                             Page 21

RE: NON-WORKING TRAVEL @ 50%

**T I M E   D E T A I L**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | FRANZESE | TRAVEL FROM WASHINGTON, D.C. TO BOSTON | 2.20 | 698.50 |
| 03/12/23 | AXELROD | TRAVEL TO NYC FOR HEARING/MEETINGS | 4.80 | 2,400.00 |
| 03/13/23 | SILVERBERG | TRAVEL TO 3/18 CASH MANAGEMENT HEARING AT USBC TRENTON (2.0); RETURN TRAVEL TO OFFICE FROM HEARING (1.5) | 3.50 | 2,432.50 |
| 03/13/23 | AULET | NON-WORKING TRAVEL TO/FROM HEARING | 2.00 | 1,200.00 |
| 03/13/23 | STARK | NON-WORKING TRAVEL TIME | 3.00 | 2,925.00 |
| 03/14/23 | AXELROD | RETURN TRAVEL FROM NYC TO BOSTON (HEARING CHANGED/MOOTED) | 2.70 | 1,350.00 |
| 03/17/23 | GILMAN | NON-WORKING RETURN TRAVEL FROM D. SPACK DEPO | 3.80 | 2,270.50 |
| 03/21/23 | PALLEY | RETURN TRAVEL TO DC | 3.20 | 2,224.00 |
| | **Total Hours and Fees** | | **25.20** | **15,500.50** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: COMMITTEE INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0010 | COMMITTEE INVESTIGATION | 1,477,339.50 | 0.00 | 1,477,339.50 |
| | **Total** | **1,477,339.50** | **0.00** | **1,477,339.50** |

| | |
|---|---|
| Total Current Fees | $1,477,339.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,477,339.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 23

RE: COMMITTEE INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | FRANZESE | INCORPORATE ADDITIONAL DILIGENCE INTO CHRONOLOGY (2.3); REVIEW AND SUMMARIZE NEW HOT DOCUMENTS (2.8) | 5.10 | 3,238.50 |
| 03/01/23 | CITRON | REVIEW AND ANALYZE PRODUCED DOCUMENTS (6.2); REVIEW AND REVISE DRAFT REPORT (1.1); COMMUNICATIONS RE: INVESTIGATION (1.0) | 8.30 | 8,300.00 |
| 03/01/23 | JOYNSON | REVISE COMMITTEE INVESTIGATION REPORT | 1.70 | 1,300.50 |
| 03/01/23 | JOYNSON | RESEARCH POTENTIAL CLAIMS RESULTING FROM INVESTIGATION FINDINGS | 1.80 | 1,377.00 |
| 03/01/23 | VARGAS RIVERA | RESEARCHED INFORMATION REGARDING BERMUDA PROCEDINGS (2.5); ANALYZED REMAINING HOT DOCUMENTS FOR DEPO PREP (.4) | 2.90 | 2,218.50 |
| 03/01/23 | ROTSTEIN | ANALYZING DOCUMENTS FOR  DEPOSITION PREPARATION. | 1.30 | 1,222.00 |
| 03/01/23 | ERTZBISCHOFF | REVIEW AND ANALYZE DOCUMENTS RE: HISTORICAL TRANSACTIONS (2.4); DRAFT CHRONOLOGY OF RELEVANT HOT DOCUMENTS FOR DEPOSITIONS PREP (2.6) | 5.00 | 3,425.00 |
| 03/01/23 | ERTZBISCHOFF | PREPARATION OF DEPOSITION OUTLINE FOR M. HENRY | 0.30 | 205.50 |
| 03/01/23 | LENNON | ANALYSIS OF VARIOUS THEORIES REGARDING INVESTIGATION REPORT | 2.20 | 2,145.00 |
| 03/01/23 | ERTZBISCHOFF | STRATEGIZE RE: REVIEW AND ANALYSIS OF HOT DOCUMENTS RELATED TO FINANCIAL CONDITION | 0.40 | 274.00 |
| 03/01/23 | LENNON | REVIEW AND ANALYSIS OF INVESTIGATION DOCUMENTS | 0.70 | 682.50 |
| 03/01/23 | GILMAN | REVIEW RECENT MATERIALS RE COMMUNICATIONS BETWEEN EXECUTIVES (2.2); ANALYZE AND DEVELOP INVESTIGATIVE STRATEGY (.6); DRAFT FOLLOW-UP COMMUNICATIONS REGARDING OUTSTANDING RFIS AND DEPOSITION SCHEDULES (.7) | 3.50 | 4,182.50 |
| 03/01/23 | BUSCARINO | DEVELOP STRATEGY WITH RESPECT TO DRAFTING FINAL INVESTIGATION REPORT (1.1); REVIEW AND ANALYZE BLOCKFI'S PROPOSED SEARCH TERMS WITH RESPECT TO COMMITTEE'S REQUESTS FOR INFORMATION (1.5); REVIEW AND ANALYZE, DOCUMENT PRODUCTION (4.1) | 6.70 | 6,298.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023



Invoice 6957520
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | KRBECHEK | REVIEW AND ANALYZE HOT DOCUMENTS (3.8); REVIEW DOCUMENTS RELATED TO GRANT THORNTON (1.6) | 5.40 | 5,076.00 |
| 03/01/23 | FRANZESE | CONSIDER CASE THEORIES AND INVESTIGATION REPORT (1.7); DEVELOP DOCUMENT REVIEW PROTOCOL (.8) | 2.50 | 1,587.50 |
| 03/01/23 | AULET | ATTENTION TO INVESTIGATION ISSUES (.5); REVIEW OF KEY HOT DOCS IDENTIFIED BY INVESTIGATION TEAM (1.5) | 2.00 | 2,400.00 |
| 03/01/23 | BASELGA | CONSIDERED ISSUES RE FTX AND ALAMEDA RELATIONSHIP | 0.80 | 696.00 |
| 03/01/23 | BASELGA | REVIEWED HOT DOCUMENT FOR COMMITTEE REPORT | 6.00 | 5,220.00 |
| 03/02/23 | KEALEY | CONSIDER INTERVIEW PLAN | 0.10 | 60.50 |
| 03/02/23 | FRANZESE | REVIEW AND SUMMARIZE HOT DOCUMENTS (7.1); REVIEW AND ANALYZE DOCUMENTS RE THREE ARROWS CAPITAL (2.2) | 9.30 | 5,905.50 |
| 03/02/23 | ERTZBISCHOFF | DEPOSITION PREPARATION | 0.50 | 342.50 |
| 03/02/23 | ERTZBISCHOFF | REVIEW AND ANALYZE DOCUMENTS RE: GRAYSCALE | 0.50 | 342.50 |
| 03/02/23 | JOYNSON | RESEARCH REGARDING GOVERNMENT SEIZURES OF COMPANY ASSETS | 3.60 | 2,754.00 |
| 03/02/23 | LENNON | ANALYSIS OF POTENTIAL CLAIMS VS ACCOUNTS | 1.30 | 1,267.50 |
| 03/02/23 | VARGAS RIVERA | REVIEWED HOT DOCS PREP (6.5); PREPARED DEPOSITION MATERIALS FOR Y. MUSHKIN AND FORMER CFO (1.1); REVISED INDEX OF HOT DOCUMENTS (1.2) | 8.80 | 6,732.00 |
| 03/02/23 | GILMAN | ANALYZE AND EVALUATE REPORTS REGARDING LOAN ACTIVITY AND BALANCES (1.4); EVALUATE FORTHCOMING INVESTIGATIVE STEPS (.6); EMAIL FOLLOW-UP CORRESPONDINCE RE RFI (.2) | 2.20 | 2,629.00 |
| 03/02/23 | JACOBS | REVIEW ISSUES CONCERNING GRANT THORTON SUBPOENA | 1.40 | 1,316.00 |
| 03/02/23 | ROTSTEIN | INTERVIEW/DEPOSITION PREPARATION | 0.20 | 188.00 |
| 03/02/23 | LENNON | REVIEW OF OUTSTANDING RFI REQUESTS | 0.90 | 877.50 |
| 03/02/23 | LENNON | REVISE COMMITTEE INVESTIGATION | 1.60 | 1,560.00 |
| 03/02/23 | LENNON | REVISIONS TO DOCUMENTS INDEX | 1.50 | 1,462.50 |
| 03/02/23 | KRBECHEK | PARTICIPATE IN CONFERENCE WITH W. FRANZESE RE CASE STATUS (.2); CONTINUE TO REVIEW AND ANALYZE DOCUMENTS RELATED TO GRANT THORNTON (1.6) | 1.80 | 1,692.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 25



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/02/23 | CITRON | REVIEW AND ANALYZE INVESTIGATIVE MATERIALS FOR INCLUSION IN REPORT TO COMMITTEE | 5.40 | 5,400.00 |
| 03/02/23 | BENSON, JR. | REVIEW AND REVISE SUBPOENAS (1.8); PREPARE DEPOSITION PREPARATION (.6) | 2.40 | 1,836.00 |
| 03/02/23 | BUSCARINO | PREPARATION OF RULE 2004 MOTION FOR EXAMINATION TO DELOITTE (.9); PREPARATION OF CHRONOLOGY OF SIGNIFICANT EVENTS (1.6); DEVELOP STRATEGY WITH RESPECT TO DOCUMENT REVIEW (.8); REVIEW AND ANALYZE DOCUMENTS REGARDING RELATIONSHIP WITH FTX (1.0);  REVIEW AND ANALYZE DOCUMENTS CONCERNING CRYPTOCURRENCY RISKS (.6); REVIEW AND ANALYZE GREENE CLASS ACTION COMPLAINT (1.2) | 6.10 | 5,734.00 |
| 03/03/23 | FRANZESE | REVIEW AND ANALYZE HOT DOCUMENT SUMMARIES (1.9); SUMMARIZE BLOCKFI'S SETTLEMENT WITH THE SEC AND STATE REGULATORY AUTHORITIES (5.1) | 7.00 | 4,445.00 |
| 03/03/23 | JOYNSON | DRAFT DEPOSITION OUTLINE FOR Z. PRINCE | 1.80 | 1,377.00 |
| 03/03/23 | JACOBS | PREPARE SUBPOENA FOR R. VAN KESTEREN | 2.30 | 2,162.00 |
| 03/03/23 | JOYNSON | UPDATE CASEMAP FILE WITH HOT DOCUMENTS | 1.80 | 1,377.00 |
| 03/03/23 | DWOSKIN | INVESTIGATION CALL WITH ELEMENTUS AND M3 | 0.90 | 922.50 |
| 03/03/23 | GILMAN | STRATEGIZE REGARDING POTENTIAL CLAIMS (3.0); REVIEW AND ANALYZE KEY DOCUMENTS (1.1) | 4.10 | 4,899.50 |
| 03/03/23 | JOYNSON | PREPARATION OF MOTION IN OPPOSITION TO COMPLIANCE WITH SEIZURE WARRANT | 0.50 | 382.50 |
| 03/03/23 | CITRON | DRAFT INVESTIGATION REPORT TO COMMITTEE | 7.50 | 7,500.00 |
| 03/03/23 | ERTZBISCHOFF | ANALYZE AND REVIEW HOT DOCUMENTS RE: FINANCIAL CONDITION AND BUSINESS RELATIONSHIPS | 0.50 | 342.50 |
| 03/03/23 | ERTZBISCHOFF | ANALYZE AND IDENTIFY HOT DOCUMENTS RE: FINANCIAL CONDITION AND THIRD-PARTY RELATIONSHIPS (2.2); DRAFT CHRONOLOGY OF HOT DOCUMENTS (2.0) | 4.20 | 2,877.00 |
| 03/03/23 | ERTZBISCHOFF | ANALYSIS AND COMPILATION OF KEY DOCUMENTS RELATED TO FINANCIAL CONDITION | 0.50 | 342.50 |
| 03/03/23 | ERTZBISCHOFF | ANALYZE AND REVIEW BLOCKFI HOT DOCUMENTS RE: PRIVATE CLIENT BUSINESS | 1.50 | 1,027.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/03/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF CHRONOLOGY OF SIGNIFICANT EVENTS (1.3); REVIEW AND ANALYZE DOCUMENTS CONCERNING Y. VISK (.7); PREPARE COMMITTEE SLIDE DECK PRESENTATION CONCERNING INVESTIGATION PROGRESS (3.5) | 5.50 | 5,170.00 |
| 03/03/23 | LENNON | ANALYSIS OF INVESTIGATION DILIGENCE | 1.60 | 1,560.00 |
| 03/03/23 | LENNON | REVIEW AND ANALYSIS OF FINANCIAL UPDATES AND BOARD MEETING MINUTES | 1.20 | 1,170.00 |
| 03/03/23 | LENNON | REVIEW ISSUES RELATED TO POTENTIAL ACCOUNTANT LIABILITY | 0.70 | 682.50 |
| 03/03/23 | LENNON | REVIEW KEY FINANCIAL DUE DILIGENCE | 0.60 | 585.00 |
| 03/03/23 | LENNON | ANALYSIS OF KEY ISSUES AROUND FTT | 0.90 | 877.50 |
| 03/03/23 | AULET | STRATEGIZING RE: INVESTIGATION | 2.10 | 2,520.00 |
| 03/03/23 | STARK | FOCUS ON INVESTIGATION WORK | 2.00 | 3,900.00 |
| 03/04/23 | GILMAN | DEPOSITION DISCUSSIONS WITH K&E (.4); STRATEGY AND COMMUNICATIONS RE 30(B)(6) TOPICS (.4); REVIEW MATERIALS AND BEGIN DEVELOPING DEPOSITION STRATEGY (1.3) | 2.10 | 2,509.50 |
| 03/04/23 | BUSCARINO | ANALYZE DOCUMENTS CONCERNING BLOCKFI'S RELATIONSHIP WITH FTX AND ALAMEDA (1.4); COMMUNICATION WITH M. MANNING CONCERNING DOCUMENTS RELATED TO FINANCIAL CONDITION (.6) | 2.00 | 1,880.00 |
| 03/04/23 | BENSON, JR. | REVIEW AND REVISE SUBPOENA FOR BLOCK-FI INSIDER (.2); REVIEW AND REVISE MEMO RE: POTENTIAL CLAIMS (4.8) | 5.00 | 3,825.00 |
| 03/04/23 | LENNON | ANALYSIS OF CHRONOLOGY OF PUBLIC STATEMENTS | 2.20 | 2,145.00 |
| 03/04/23 | LENNON | DETERMINE MISSING FINANCIAL DOCUMENTATION FOR INVESTIGATION WORK | 1.80 | 1,755.00 |
| 03/04/23 | AULET | RESOLVING DEPOSITION SCHEDULING ISSUES | 0.50 | 600.00 |
| 03/05/23 | JOYNSON | PREPARE DEPOSITION OUTLINE FOR Z. PRINCE | 2.20 | 1,683.00 |
| 03/05/23 | GILMAN | STRATEGY DISCUSSIONS AND REVIEW OF BLOCKFI'S INSTITUTIONAL LOAN HISTORY (1.1); REVIEW AND ANALYZE INSTITUTIONAL USER AGREEMENT (.3) | 1.40 | 1,673.00 |
| 03/05/23 | LENNON | ANALYSIS OF VARIOUS LOANS AND IMPACT ON FINANCIALS | 0.60 | 585.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 27

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/06/23 | FRANZESE | REVIEW DOCUMENTS RE BLOCKFI CONSOLIDATED FINANCIAL STATEMENTS (2.4); FOCUS ON INVESTIGATION PRESENTATION (4.0) | 6.40 | 4,064.00 |
| 03/06/23 | JOYNSON | DRAFT 30(B)(6) FILINGS | 4.10 | 3,136.50 |
| 03/06/23 | ERTZBISCHOFF | REVIEW AND ANALYZE DOCUMENTS RE: GRANT THORTON AUDIT | 2.90 | 1,986.50 |
| 03/06/23 | ERTZBISCHOFF | ANALYSIS OF RELATIONSHIP BETWEEN BLOCKFI AND OTHER CRYPTO FIRMS | 1.40 | 959.00 |
| 03/06/23 | ERTZBISCHOFF | FURTHER ANALYSIS OF RELATIONSHIP BETWEEN BLOCKFI AND COMPETITORS | 1.60 | 1,096.00 |
| 03/06/23 | ERTZBISCHOFF | REVIEW OF DOCUMENTS RELATED TO AUDITS AND FINANCIAL REPORTS | 0.40 | 274.00 |
| 03/06/23 | ERTZBISCHOFF | EVALUATION OF EXISTING HOT DOCUMENTS RELATED TO AUDITS AND FINANCIAL REPORTS | 0.20 | 137.00 |
| 03/06/23 | ERTZBISCHOFF | STRATEGIZE RE COMMITTEE INVESTIGATION | 0.30 | 205.50 |
| 03/06/23 | VARGAS RIVERA | SUMMARIZE RELEVANT PUBLIC STATEMENTS | 4.60 | 3,519.00 |
| 03/06/23 | ROTSTEIN | ANALYZING BLOCKFI'S PUBLIC FACING STATEMENTS | 0.30 | 282.00 |
| 03/06/23 | CITRON | REVIEW AND ANALYZE DRAFT REPORT (3.9); RESEARCH CPA OBLIGATIONS (3.5); PARTICIPATE IN CALL WITH M3 AND ELEMENTUS RE: INVESTIGATION PROGRESS (1.0) | 8.40 | 8,400.00 |
| 03/06/23 | LENNON | ANALYSIS OF DEPOSITION TOPICS FOR FORMER CHIEF RISK OFFICER | 1.20 | 1,170.00 |
| 03/06/23 | LENNON | ANALYZE POTENTIAL CLAIMS AGAINST AUDITORS | 1.20 | 1,170.00 |
| 03/06/23 | LENNON | REVIEW SUBPOENA DIRECTED TO R. VON KESTERENS | 0.60 | 585.00 |
| 03/06/23 | GILMAN | ANALYZE BLOCKFI STATEMENTS MADE IN PLEADINGS AND DECLARATIONS (1.8); PREPARE FOR AND MEETINGS WITH PROFESSIONALS RE STATUS OF INVESTIGATION AND INVESTIGATION LEADS (.6); DEVELOPMENT OF INVESTIGATIVE STRATEGY AND DELIVERABLES (1.3); DEVELOP PRELIMINARY INVESTIGATIVE FINDINGS (1.3) | 5.00 | 5,975.00 |



 

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/06/23 | BUSCARINO | PREPARATION OF 30(B)(6) DEPOSITION NOTICE (.1); DEVELOP PRESENTATION TO THE COMMITTEE REGARDING PRELIMINARY FINDINGS (5.3); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI'S FINANCIAL CONDITION (1.9); REVIEW AND ANALYZE SEC'S INQUIRY (2.5); REVISE FOR RULE 2004 EXAMINATION OF DOCUMENTS TO DELOITTE (.4) | 10.20 | 9,588.00 |
| 03/06/23 | PALLEY | REVIEW INVESTIGATION PROGRESS (1.0); INITIAL REVIEW OF HOT DOCS BINDER FOR DEPOSITIONS (1.3) | 2.30 | 3,197.00 |
| 03/06/23 | AULET | OUTLINING AREAS OF ADDITIONAL POTENTIAL CLAIMS OR INVESTIGATION FOR BLOCKFI | 2.10 | 2,520.00 |
| 03/07/23 | KEALEY | REVIEW INVESTIGATION RELATED CORRESPONDENCE | 0.10 | 60.50 |
| 03/07/23 | JACOBS | REVIEW CORRESPONDENCE CONCERNING TIMELINE | 0.30 | 282.00 |
| 03/07/23 | ERTZBISCHOFF | DEVELOP DEPOSITION OUTLINE | 1.00 | 685.00 |
| 03/07/23 | FRANZESE | REVIEW INVESTIGATION MATERIALS (5.2); PREPARE INVESTIGATION REPORT (3.4) | 8.60 | 5,461.00 |
| 03/07/23 | ERTZBISCHOFF | CONDUCT REVIEW OF INVESTIGATION MATERIALS | 5.50 | 3,767.50 |
| 03/07/23 | JOYNSON | RESEARCH ISSUES RE VIABILITY OF CLAIMS | 5.20 | 3,978.00 |
| 03/07/23 | LENNON | CONDUCT ANALYSIS OF POTENTIAL CLAIMS | 4.00 | 3,900.00 |
| 03/07/23 | LENNON | PREPARE INVESTIGATION REPORT FOR COMMITTEE | 1.20 | 1,170.00 |
| 03/07/23 | ERTZBISCHOFF | PREPARE UPDATED DOCUMENT REQUESTS | 3.20 | 2,192.00 |
| 03/07/23 | GILMAN | PREPARE FOR INTERVIEW WITH C. GROSSMAN (1.1); INTERVIEW C. GROSSMAN OF UCC (5.5); INVESTIGATIVE STRATEGY MEETING WITH ELEMENTUS AND M3 TEAMS RE REPORT DELIVERABLES (1.0); REVIEW AND CONSOLIDATE OUTSTANDING RFI'S (.6) | 8.20 | 9,799.00 |
| 03/07/23 | JOYNSON | SUMMARIZE C. GROSSMAN MEETING NOTES | 4.30 | 3,289.50 |
| 03/07/23 | ROTSTEIN | ANALYSIS OF PUBLIC FACING STATEMENTS | 3.60 | 3,384.00 |
| 03/07/23 | ERTZBISCHOFF | PREPARE SUPPLEMENTAL REQUESTS TO DEBTORS | 1.40 | 959.00 |
| 03/07/23 | OLDHAM | REVIEW RESPONSE TO INTERROGATORY | 0.80 | 388.00 |
| 03/07/23 | CITRON | ANALYZE CASELAW REGARDING FIDUCIARY DUTIES OF CORPORATE DIRECTORS AND THRESHOLD FOR LIABILITY | 7.20 | 7,200.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 29



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/07/23 | BUSCARINO | ANALYZE BLOCKFI BOARD MATERIALS (2.3); ANALYZE DOCUMENTS CONCERNING RELATIONSHIP WITH FTX AND ALAMEDA IN CONNECTION WITH INVESTIGATION (1.9); ASSESS DEBTOR'S RESPONSIVENESS TO INFORMATION REQUESTS (2.6); REVISE 30(B)(6) DEPOSITION NOTICE (.5); ANALYZE INTERNAL BLOCKFI COMMUNICATIONS (1.4); REVIEW AND ANALYZE DOCUMENTS CONCERNING SEC INQUIRY (2.0) | 10.70 | 10,058.00 |
| 03/07/23 | LENNON | REVISE COMMITTEE INVESTIGATION PRESENTATION | 1.40 | 1,365.00 |
| 03/07/23 | LENNON | DRAFT INVESTIGATION PRESENTATION | 0.80 | 780.00 |
| 03/07/23 | PALLEY | WORK ON INVESTIGATION PRESENTATION | 2.40 | 3,336.00 |
| 03/08/23 | KEALEY | WORK ON INVESTIGATION PRESENTATION | 3.20 | 1,936.00 |
| 03/08/23 | ERTZBISCHOFF | UPDATE BLOCKFI DOCUMENT PRODUCTION REQUEST | 0.20 | 137.00 |
| 03/08/23 | FRANZESE | ANALYZE BLOCKFI BYLAWS (.8); DRAFT INVESTIGATION FINDINGS (3.4); REVIEW ACCOUNTANT LIABILITY MEMORANDUM (.9); ANALYZE DOCUMENTS RELATED TO ACCOUNTANTS (.4); REVIEW HOT DOCUMENTS RE BLOCKFI FINANCIAL CONDITION AND SEC SETTLEMENT (.8) | 6.30 | 4,000.50 |
| 03/08/23 | ERTZBISCHOFF | HOT DOCUMENTS RE: GEMINI AND KRAKEN | 2.20 | 1,507.00 |
| 03/08/23 | JOYNSON | REVIEW COMMITTEE INVESTIGATION PRESENTATION | 0.70 | 535.50 |
| 03/08/23 | JOYNSON | RESEARCH RE POTENTIAL CLAIMS | 1.30 | 994.50 |
| 03/08/23 | GILMAN | REVIEW INVESTIGATION PRESENTATION FOR UCC (3.2); DEVELOP PRELIMINARY DEPOSITION PLAN (.6); ANALYZE RECENT KEY DOCUMENTS (.9) | 4.70 | 5,616.50 |
| 03/08/23 | ROTSTEIN | ANALYZE PUBLIC FACING STATEMENTS FROM BLOCKFI'S CORPORATE ACCOUNTS | 2.20 | 2,068.00 |
| 03/08/23 | LENNON | REVISE UCC INVESTIGATION PRESENTATION | 2.20 | 2,145.00 |
| 03/08/23 | LENNON | REVIEW COMMITTEE INVESTIGATION MATERIALS RE FTX | 3.30 | 3,217.50 |
| 03/08/23 | LENNON | REVIEW AND REVISE UCC INVESTIGATION PRESENTATION | 2.20 | 2,145.00 |
| 03/08/23 | LENNON | REVIEW HOT DOCUMENT STATEMENTS FOR PRESENTATION | 1.60 | 1,560.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/08/23 | BUSCARINO | PREPARE INVESTIGATION PRESENTATION (7.5); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI D&O INSURANCE (.8); REVIEW AND ANALYZE DOCUMENTS REGARDING BLOCKFI'S TRANSACTIONS WITH FTX AND ALAMEDA (2.0); REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI KNOW YOUR CUSTOMER DUE DILIGENCE PRACTICES (.9) | 11.70 | 10,998.00 |
| 03/08/23 | KRBECHEK | REVISE SUBPOENA FOR J. MALARNEY | 1.70 | 1,598.00 |
| 03/08/23 | CITRON | REVISE MEMORANDUM RE: FIDUCIARY DUTIES (3.6); REVIEW AND REVISE PRESENTATION TO COMMITTEE (5.5) | 9.10 | 9,100.00 |
| 03/08/23 | PALLEY | ANALYSIS OF INVESTIGATION FINDINGS (1.7); CONFERENCE WITH M3 AND ELEMENTUS REGARDING INVESTIGATION (.9) | 2.60 | 3,614.00 |
| 03/08/23 | STARK | PREPARE FOR AND ATTEND M3 CALL RE FINANCIAL ISSUES | 2.00 | 3,900.00 |
| 03/08/23 | AULET | STRATEGIZING RE: UPCOMING DEPOSITIONS | 1.20 | 1,440.00 |
| 03/09/23 | JOYNSON | RESEARCH POTENTIAL CLAIMS AGAINST INSIDERS | 3.00 | 2,295.00 |
| 03/09/23 | JOYNSON | REVISE INVESTIGATION PRESENTATION TO COMMITTEE | 0.90 | 688.50 |
| 03/09/23 | FRANZESE | PREPARE FOR UPCOMING DEPOSITIONS | 4.40 | 2,794.00 |
| 03/09/23 | JOYNSON | REVIEW INVESTIGATION PRESENTATION | 1.10 | 841.50 |
| 03/09/23 | ERTZBISCHOFF | DEPOSITION PREP RE GEMINI ISSUES | 2.20 | 1,507.00 |
| 03/09/23 | LENNON | DETERMINE BLOCKFI KY PROCESS | 0.80 | 780.00 |
| 03/09/23 | LENNON | REVISIONS TO UCC INVESTIGATION DESK | 3.70 | 3,607.50 |
| 03/09/23 | LENNON | ANALYSIS OF REGULATORY REGIME AROUND BIA PRODUCT | 0.80 | 780.00 |
| 03/09/23 | LENNON | DEPOSITION SCHEDULING AND PREP | 0.70 | 682.50 |
| 03/09/23 | JOYNSON | RESEARCH CAUSES OF ACTION UNDER APPLICABLE STATE LAW | 3.40 | 2,601.00 |
| 03/09/23 | GILMAN | ANALYZE INSTITUTIONAL CLIENTS INVESTIGATION MATERIALS (.9); REVISE INVESTIGATION PRESENTATION FOR UCC (4.0); DEPOSITION AND RFI MEET AND CONFER WITH K&E (.3) | 5.20 | 6,214.00 |
| 03/09/23 | JOYNSON | REVISE INVESTIGATION PRESENTATION TO COMMITTEE | 0.40 | 306.00 |
| 03/09/23 | ERTZBISCHOFF | SUMMARIZE BLOCKFI'S RELATIONSHIP WITH KRAKEN | 1.10 | 753.50 |
| 03/09/23 | ROTSTEIN | ANALYZING PUBLIC-FACING STATEMENTS | 2.40 | 2,256.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/23 | BUSCARINO | PREPARATION OF PRESENTATION TO THE COMMITTEE (1.8); MEET AND CONFER CONCERNING DEPOSITION SCHEDULE AND OUTSTANDING DOCUMENT REQUESTS (.4); CONSIDER ISSUES RE DEPOSITION SCHEDULE (.5); REVIEW 30(B)(6) NOTICE TO BLOCKFI (1.1); REVISE INVESTIGATION PRESENTATION TO COMMITTEE (6.1); REVIEW AND ANALYZE DOCUMENTS CONCERNING TRANSACTIONS WITH THREE ARROWS CAPITAL (1.4); REVIEW AND ANALYZE DOCUMENTS CONCERNING GRAYSCALE TRANSACTION (1.2) | 12.50 | 11,750.00 |
| 03/09/23 | KRBECHEK | REVIEW AND REVISE RULE 2004 SUBPOENAS | 0.30 | 282.00 |
| 03/09/23 | CITRON | REVIEW AND REVISE PRESENTATION TO COMMITTEE | 11.80 | 11,800.00 |
| 03/09/23 | PALLEY | WORK ON INVESTIGATION PRESENTATION | 2.90 | 4,031.00 |
| 03/10/23 | KEALEY | SUMMARIZE BLOCKFI CRYPTO OFFERINGS | 3.50 | 2,117.50 |
| 03/10/23 | ERTZBISCHOFF | SUMMARIZE RELATIONSHIP WITH KRAKEN | 6.70 | 4,589.50 |
| 03/10/23 | FRANZESE | PREPARATION FOR D. SPACK DEPOSITION | 5.60 | 3,556.00 |
| 03/10/23 | ERTZBISCHOFF | SUMMARIZE RELATIONSHIP WITH GEMINI | 3.00 | 2,055.00 |
| 03/10/23 | ROTSTEIN | ANALYZING PUBLIC-FACING STATEMENTS | 1.90 | 1,786.00 |
| 03/10/23 | BUSCARINO | REVISE RULE 30(B)(6) NOTICE TO BLOCKFI (.9); REVISE INVESTIGATION PRESENTATION TO COMMITTEE (9.0); ANALYZE DOCUMENTS CONCERNING BLOCKFI RELATIONSHIP WITH FTX AND ALAMEDA (2); RESEARCH CONCERNING ACCOUNTANT LIABILITY (.2); ANALYZE DOCUMENTS CONCERNING TRANSACTIONS WITH GRAYSCALE (1.2) | 13.30 | 12,502.00 |
| 03/10/23 | CITRON | EXTENSIVE REVISIONS TO INVESTIGATION PRESENTATION | 11.70 | 11,700.00 |
| 03/10/23 | GILMAN | REVISE INVESTIGATION PRESENTATION (2.6); DEVELOP THEMES FOR INVESTIGATION (3.7); COORDINATE AND COMMUNICATE WITH DEBTORS COUNSEL ON DEPOSITION SCHEDULE AND ADDITIONAL REQUESTS FOR INFORMATION (.4) | 6.70 | 8,006.50 |
| 03/10/23 | BENSON, JR. | REVISE PRESENTATION RELATING TO ACCOUNTANT LIABILITY | 0.90 | 688.50 |
| 03/10/23 | PALLEY | FURTHER WORK ON INVESTIGATION PRESENTATION | 3.40 | 4,726.00 |
| 03/10/23 | LENNON | REVIEW AND ANALYSIS OF POTENTIAL CLAIMS | 1.80 | 1,755.00 |
| 03/10/23 | LENNON | REVISIONS TO UCC INVESTIGATION PRESENTATION | 2.20 | 2,145.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/10/23 | LENNON | REVIEW AND ANALYSIS OF UCC INVESTIGATION PRESENTATION | 0.60 | 585.00 |
| 03/10/23 | LENNON | REVISIONS TO INVESTIGATION PRESENTATION | 1.70 | 1,657.50 |
| 03/10/23 | LENNON | ANALYSIS OF MATERIALS PROVIDED TO SEC | 0.80 | 780.00 |
| 03/11/23 | CITRON | REVISE PRESENTATION TO COMMITTEE | 5.50 | 5,500.00 |
| 03/11/23 | GILMAN | DEVELOP ANALYSIS OF ALAMEDA TRANSACTION (1.1); DRAFT UCC PRESENTATION (3.7); ANALYZE AND DEVELOP RELEVANT CLAIMS (.9) | 5.70 | 6,811.50 |
| 03/11/23 | BUSCARINO | REVIEW DRAFT INVESTIGATION PRESENTATION TO COMMITTEE (4.6); ANALYZE PUBLIC STATEMENTS CONCERNING RISK MANAGEMENT (1.5); ANALYZE Z. PRINCE PUBLIC STATEMENTS CONCERNING BLOCKFI'S BUSINESS (1.1); ANALYZE F. MARQUEZ PUBLIC STATEMENTS CONCERNING BLOCKFI'S BUSINESS (1.2); ANALYZE Y. MUSHKIN PUBLIC STATEMENTS CONCERNING BLOCKFI'S BUSINESS (1.0) | 9.40 | 8,836.00 |
| 03/11/23 | PALLEY | WORK ON INVESTIGATION ANALYSIS DECK | 2.50 | 3,475.00 |
| 03/11/23 | LENNON | REVISIONS TO UCC INVESTIGATION PRESENTATION | 0.80 | 780.00 |
| 03/11/23 | LENNON | REVISIONS TO INVESTIGATION PRESENTATION | 2.90 | 2,827.50 |
| 03/11/23 | LENNON | PREPARATION OF UCC INVESTIGATION PRESENTATION | 1.60 | 1,560.00 |
| 03/11/23 | LENNON | REVIEW AND REVISE UCC INVESTIGATION PRESENTATION | 4.20 | 4,095.00 |
| 03/11/23 | STARK | WORK ON INVESTIGATION UCC REPORT | 2.00 | 3,900.00 |
| 03/11/23 | AULET | REVIEWING AND STRATEGIZING RE: INVESTIGATION REPORT | 1.20 | 1,440.00 |
| 03/12/23 | GILMAN | ANALYZE FIDUCIARY DUTY RELATED CLAIMS (1.3); MEET AND CONFER WITH S. PALLEY AND GT COUNSEL (.4); REVISE DOC REQUEST TO GT (.6); REVISE INVESTIGATION PRESENTATION (2.8) | 5.10 | 6,094.50 |
| 03/12/23 | BUSCARINO | REVISE INVESTIGATION PRESENTATION (3.4); ANALYZE PUBLIC STATEMENTS CONCERNING RISK MANAGEMENT (2.5) | 5.90 | 5,546.00 |
| 03/12/23 | CITRON | REVIEW AND REVISE INVESTIGATION PRESENTATION TO COMMITTEE | 5.60 | 5,600.00 |
| 03/12/23 | LENNON | REVISIONS TO UCC INVESTIGATION PRESENTATION | 2.70 | 2,632.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/12/23 | STARK | REVISIONS TO INVESTIGATION REPORT | 3.00 | 5,850.00 |
| 03/13/23 | KEALEY | REVIEW DOCUMENTS RE INVESTORS/EQUITY OWNERSHIP | 1.40 | 847.00 |
| 03/13/23 | FRANZESE | REVIEW AND ANALYZE BOARD MATERIALS (6.9); DRAFT DEPOSITION OUTLINE FOR D. SPACK (4.5); REVIEW INVESTIGATION FINDINGS AND THEORIES (1.5) | 12.90 | 8,191.50 |
| 03/13/23 | ERTZBISCHOFF | CONDUCT RESEARCH RE: BLOCKFI BOARD OF DIRECTORS MEMBERS (1.5); ANALYZE BOARD EXPOSURE (2.5) | 4.00 | 2,740.00 |
| 03/13/23 | JOYNSON | REVIEW ALAMEDA FINANCIAL DUE DILIGENCE INFORMATION | 0.10 | 76.50 |
| 03/13/23 | CITRON | RESEARCH UCC'S STANDING TO BRING CERTAIN CLAIMS (5.2); REVIEW AND REVISE PRESENTATION TO UCC RE: PRELIMINARY INVESTIGATION FINDINGS (4.2) | 9.40 | 9,400.00 |
| 03/13/23 | BASELGA | PREP FOR R. LOBAN DEPOSITION | 0.50 | 435.00 |
| 03/13/23 | ERTZBISCHOFF | PREPARATION OF DEPOSITION OUTLINE FOR ROB LOBAN | 0.40 | 274.00 |
| 03/13/23 | KEALEY | R. LOBAN DEPOSITION PREPARATION | 0.40 | 242.00 |
| 03/13/23 | KEALEY | R. LOBAN DEPOSITION PREPARATION | 0.40 | 242.00 |
| 03/13/23 | BASELGA | REVIEW DRAFT INVESTIGATION REPORT | 1.40 | 1,218.00 |
| 03/13/23 | SILVERBERG | ANALYSIS OF COMMITTEE INVESTIGATION REPORT | 3.00 | 4,170.00 |
| 03/13/23 | AXELROD | REVIEW INVESTIGATIVE REPORT | 0.90 | 900.00 |
| 03/13/23 | ERTZBISCHOFF | RESEARCH POTENTIAL BOARD MEMBER EXPOSURE | 1.10 | 753.50 |
| 03/13/23 | ERTZBISCHOFF | REVIEW DRAFT INVESTIGATION REPORT | 0.80 | 548.00 |
| 03/13/23 | GILMAN | ANALYZE INFLOW AND OUTFLOW OF CUSTOMER FUNDS (1.3); REVISE UCC INVESTIGATION PRESENTATION (1.8); ANALYZE AND EVALUATE BOD EXPOSURE (.9); ANALYSIS OF VIABLE CLAIMS (.8) | 4.80 | 5,736.00 |
| 03/13/23 | ROTSTEIN | ANALYZE PUBLIC-FACING STATEMENTS | 0.80 | 752.00 |
| 03/13/23 | PALLEY | FURTHER WORK ON INVESTIGATION REPORT | 0.80 | 1,112.00 |
| 03/13/23 | KRBECHEK | EVALUATE DOCUMENTS IDENTIFIED FOR D. SPACK DEPOSITION | 4.00 | 3,760.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/23 | BUSCARINO | REVISE SUBPOENA FOR THE RULE 2004 EXAMINATION OF R. VAN KESTEREN (1.3); REVISE SUBPOENA FOR RULE 2004 EXAMINATION OF J. MALARNEY (.9); REVISE INVESTIGATION PRESENTATION TO COMMITTEE (2.1); ANALYZE BOARD MATERIALS (1.2); ANALYZE BLOCKFI PUBLIC STATEMENTS (1.8); DEVELOP STRATEGY WITH RESPECT TO DEPOSITION PREPARATION (.5) | 7.80 | 7,332.00 |
| 03/13/23 | BENSON, JR. | DEPOSITION PREPARATIONS | 1.50 | 1,147.50 |
| 03/13/23 | STARK | WORK ON INTERNAL INVESTIGATION REPORT | 6.00 | 11,700.00 |
| 03/13/23 | AULET | REVISE PRELIMINARY INVESTIGATION REPORT | 1.90 | 2,280.00 |
| 03/14/23 | BASELGA | DRAFTED DEPOSITION OUTLINE | 7.70 | 6,699.00 |
| 03/14/23 | KEALEY | CONSIDER NEXT STEPS RE INVESTIGATION | 0.80 | 484.00 |
| 03/14/23 | KEALEY | REVIEW SUMMARY OF BOARD MATERIALS | 0.10 | 60.50 |
| 03/14/23 | JACOBS | REVIEW INVESTIGATION PRESENTATION TO UCC | 3.80 | 3,572.00 |
| 03/14/23 | KEALEY | REVIEW INVESTIGATION PRESENTATION | 0.50 | 302.50 |
| 03/14/23 | KEALEY | WORK ON R. LOBAN DEPOSITION OUTLINE | 2.10 | 1,270.50 |
| 03/14/23 | FRANZESE | DRAFT DEPOSITION OUTLINE FOR D. SPACK (6.6); REVIEW AND SUMMARIZE HOT DOCUMENTS (1.6) | 8.20 | 5,207.00 |
| 03/14/23 | ERTZBISCHOFF | STRATEGIZE RE: DEPOSITION OUTLINE PREP FOR BLOCKFI EXECUTIVES | 1.10 | 753.50 |
| 03/14/23 | JACOBS | DEPO PREP | 0.90 | 846.00 |
| 03/14/23 | JACOBS | M. HENRY DEPO OUTLINE PREP | 0.90 | 846.00 |
| 03/14/23 | ERTZBISCHOFF | DRAFT M. HENRY DEPOSITION OUTLINE | 0.40 | 274.00 |
| 03/14/23 | KEALEY | RESEARCH JAN 21 REGULATOR WARNING | 1.30 | 786.50 |
| 03/14/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE PREP | 0.10 | 60.50 |
| 03/14/23 | AXELROD | REVIEW INVESTIGATION MATERIALS | 1.10 | 1,100.00 |
| 03/14/23 | ROTSTEIN | DEPOSITION OUTLINE PREPARATION | 1.30 | 1,222.00 |
| 03/14/23 | JOYNSON | REVIEW HOT DOCUMENTS FOR DEPOSITION PREP (.9); DRAFT CHRONOLOGY ENTRIES FOR Z. PRINCE DEPO (.9) | 1.80 | 1,377.00 |
| 03/14/23 | GILMAN | REVISE INVESTIGATION PRESENTATION (2.4); ANALYZE DATA REGARDING CUSTOMER ACTIVITIES (1.3) | 3.70 | 4,421.50 |
| 03/14/23 | CITRON | DRAFT PRELIMINARY INVESTIGATIVE FINDINGS | 7.80 | 7,800.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023



Invoice 6957520
Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/14/23 | KRBECHEK | CONSIDER INVESTIGATION NEXT STEPS (.8); REVISE DEPOSITION OUTLINE FOR D. SPACK (5.5) | 6.30 | 5,922.00 |
| 03/14/23 | BUSCARINO | REVISE SUBPOENA FOR THE RULE 2004 EXAMINATION OF R. VAN KESTEREN (.5); REVISE SUBPOENA FOR THE RULE 2004 EXAMINATION OF J. MALARNEY (.6); REVISE PRESENTATION TO COMMITTEE CONCERNING INVESTIGATION (2.7); REVIEW AND ANALYZE DOCUMENTS CONCERNING THREE ARROWS CAPITAL (1.5); REVISE D. SPACK DEPOSITION OUTLINE (2.9) | 8.20 | 7,708.00 |
| 03/14/23 | BENSON, JR. | DEPOSITION PREPARATIONS | 0.90 | 688.50 |
| 03/14/23 | AULET | CONSIDER DEPOSITION ISSUES (1.2); REVIEWING AND REVISING PRELIMINARY INVESTIGATION REPORT (1.9) | 3.10 | 3,720.00 |
| 03/15/23 | BASELGA | REVIEWED R. LOBAN DEPO NOTES | 1.50 | 1,305.00 |
| 03/15/23 | KEALEY | WORK ON R. LOBAN DEPOSITION OUTLINE | 3.40 | 2,057.00 |
| 03/15/23 | FRANZESE | REVISE D. SPACK DEPOSITION OUTLINE (3.1); ANALYZE HOT DOCUMENTS (2.2) | 5.30 | 3,365.50 |
| 03/15/23 | JACOBS | PREPARE M. HENRY DEPO OUTLINE | 2.30 | 2,162.00 |
| 03/15/23 | JACOBS | REVIEW BLOCKFI INVESTIGATION PRESENTATION | 0.60 | 564.00 |
| 03/15/23 | JOYNSON | REVIEW HOT DOCUMENTS FOR DEPOSITION PREP (1.9); DRAFT Z. PRINCE CHRONOLOGY FOR DEPO (1.7) | 3.60 | 2,754.00 |
| 03/15/23 | ERTZBISCHOFF | REVISE DEPOSITION OUTLINE FOR R. LOBAN | 3.50 | 2,397.50 |
| 03/15/23 | ERTZBISCHOFF | DRAFT DEPOSITION OUTLINE FOR M. HENRY | 0.80 | 548.00 |
| 03/15/23 | ERTZBISCHOFF | DEPOSITION OUTLINE PREP FOR M. HENRY | 0.20 | 137.00 |
| 03/15/23 | JOYNSON | REVIEW HOT DOCUMENTS FOR DEPO USAGE (1.0); PREPARE Z. PRINCE CHRONOLOGY FOR DEPO (.8) | 1.80 | 1,377.00 |
| 03/15/23 | ROTSTEIN | DRAFTING DEPOSITION OUTLINE | 0.70 | 658.00 |
| 03/15/23 | CITRON | REVIEW AND REVISE INVESTIGATION PRESENTATION TO UCC (2.0); ANALYZE DOCUMENTS RELATED SUSPECT TRANSACTIONS (5.7) | 7.70 | 7,700.00 |
| 03/15/23 | GILMAN | EVALUATE AND ANALYZE BLOCKFI LENDING PRACTICES AND OPERATIONS (1.2); REVISE NARRATIVE FOR UCC INVESTIGATION PRESENTATION (4.7) | 5.90 | 7,050.50 |
| 03/15/23 | KRBECHEK | EVALUATE D. SPACK OUTLINE (.5); REVIEW AND REVISE DEPOSITION SUBPOENAS TO V. KESTEREN, J. MULARNEY (.2) | 0.70 | 658.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 36

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/15/23 | BUSCARINO | REVISE PRESENTATION TO COMMITTEE CONCERNING INVESTIGATION (3.3); REVISE D. SPACK DEPOSITION OUTLINE (2.6); ANALYZE DOCUMENTS IN PREPARATION FOR THE DEPOSITION OF D. SPACK (2.9) | 8.80 | 8,272.00 |
| 03/15/23 | BENSON, JR. | REVISE DEPOSITION OUTLINE | 0.10 | 76.50 |
| 03/15/23 | AULET | STRATEGIZING RE: POTENTIAL CLAIMS | 2.30 | 2,760.00 |
| 03/16/23 | KEALEY | CONSIDER DEPO PLANNING ISSUES | 0.10 | 60.50 |
| 03/16/23 | BASELGA | R. LOBAN'S DEPOSITION | 6.60 | 5,742.00 |
| 03/16/23 | ERTZBISCHOFF | DRAFT DEPOSITION OUTLINE FOR M. HENRY | 6.40 | 4,384.00 |
| 03/16/23 | KEALEY | R. LOBAN DEPOSITION PREP | 0.30 | 181.50 |
| 03/16/23 | JOYNSON | REVIEW Z. PRINCE HOT DOCUMENTS (1.7); DRAFT CHRONOLOGIES ENTRIES (1.3); DRAFT FRAMEWORK FOR DEPOSITION OUTLINE (.3) | 3.30 | 2,524.50 |
| 03/16/23 | FRANZESE | PREPARATION FOR D. SPACK DEPOSITION (1.7); REVIEW HOT DOCUMENTS (.3); M. HENRY DEPOSITION PREP (1.2); REVIEW HOT DOCUMENTS (3.7) | 6.90 | 4,381.50 |
| 03/16/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE PREP | 0.50 | 302.50 |
| 03/16/23 | JACOBS | PREPARE M. HENRY DEPO MATERIALS | 3.30 | 3,102.00 |
| 03/16/23 | ERTZBISCHOFF | D. SPACK DEPOSITION PREP | 0.80 | 548.00 |
| 03/16/23 | ERTZBISCHOFF | DEPOSITION OUTLINE PREP FOR R. LOBAN | 0.30 | 205.50 |
| 03/16/23 | KEALEY | REVIEW AUGUST 2022 RISK UPDATE | 0.20 | 121.00 |
| 03/16/23 | KEALEY | R. LOBAN DEPOSITION PREP | 2.80 | 1,694.00 |
| 03/16/23 | JOYNSON | REVIEW AMIT CHEELA RELATED HOT DOCUMENTS (1.9); PREPARE CHEELA CHRONOLOGY FOR DEPO PREP (1.9) | 3.80 | 2,907.00 |
| 03/16/23 | KEALEY | WORK ON R. LOBAN DEPOSITION OUTLINE | 1.80 | 1,089.00 |
| 03/16/23 | ERTZBISCHOFF | PREPARATION FOR PENDING DEPOSITIONS | 0.50 | 342.50 |
| 03/16/23 | LENNON | ATTENTION TO UCC EXECUTIVE INVESTIGATION REPORT | 0.10 | 97.50 |
| 03/16/23 | ERTZBISCHOFF | FINALIZE DEPOSITION PREP FOR M. HENRY | 0.30 | 205.50 |
| 03/16/23 | KEALEY | DEPOSITION PREPARATION | 0.20 | 121.00 |
| 03/16/23 | KEALEY | PREP FOR UPCOMING DEPOSITIONS | 0.50 | 302.50 |
| 03/16/23 | ERTZBISCHOFF | PREPARE MATERIALS FOR DEPOSITION OF D. SPACK | 1.70 | 1,164.50 |
| 03/16/23 | SILVERBERG | REVIEW AND REVISE COMMITTEE INVESTIGATION REPORT | 2.00 | 2,780.00 |
| 03/16/23 | JOYNSON | DEPOSITION OUTLINE PREP | 0.60 | 459.00 |
| 03/16/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.20 | 94.00 |
| 03/16/23 | ROTSTEIN | DEPOSITION PREPARATION | 0.50 | 470.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 37



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/16/23 | BUSCARINO | REVISE INVESTIGATION PRESENTATION TO COMMITTEE (5.8); REVISE D. SPACK DEPOSITION OUTLINE (6.7) | 12.50 | 11,750.00 |
| 03/16/23 | CITRON | REVISE INVESTIGATION PRESENTATION TO UCC (1.5); DEPOSITION PREPARATION (7.2) | 8.70 | 8,700.00 |
| 03/16/23 | STARK | CONTINUE WORKING ON INVESTIGATION REPORT FOR THE UCC | 9.00 | 17,550.00 |
| 03/16/23 | KRBECHEK | DEPOSITION PREPARATION (.3); CONSIDER OUTSTANDING DEPOSITION SUBPOENAS (.5) | 0.80 | 752.00 |
| 03/16/23 | GILMAN | REVISE INVESTIGATION REPORT TO COMMITTEE (5.9); DEPOSITION PREPARATION (4.3) | 10.20 | 12,189.00 |
| 03/16/23 | BENSON, JR. | REVIEW AND REVISE SUBPOENAS (.5); PREPARE DEPOSITION OUTLINES (.5) | 1.00 | 765.00 |
| 03/16/23 | PALLEY | MEET AND CONFER WITH GRANT THORNTON COUNSEL RE SUBPOENA RESPONSE (.4); WORK ON INVESTIGATION PRESENTATION (1.1); PREPARE FOR DEPOSITIONS (2.3) | 3.80 | 5,282.00 |
| 03/16/23 | AULET | REVIEWING AND REVISING PRELIMINARY INVESTIGATION PRESENTATION | 2.60 | 3,120.00 |
| 03/17/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE PREP | 0.90 | 544.50 |
| 03/17/23 | BASELGA | R. LOBAN'S DEPO OUTLINE PREP | 6.60 | 5,742.00 |
| 03/17/23 | JACOBS | PREPARE MATERIALS FOR M. HENRY DEPO | 7.30 | 6,862.00 |
| 03/17/23 | FRANZESE | PROVIDE SUPPORT DURING D. SPACK DEPOSITION (.4); STRATEGIZE POTENTIAL LINES OF INQUIRY FOR AMIT CHEELA DEPOSITION OUTLINE (.9) | 1.30 | 825.50 |
| 03/17/23 | SILVERBERG | REVIEW AND REVISE COMMITTEE INVESTIGATION REPORT | 2.00 | 2,780.00 |
| 03/17/23 | JOYNSON | A. CHEELA DEPOSITION PREP | 2.70 | 2,065.50 |
| 03/17/23 | AULET | ATTEND D. SPACK DEPOSITION | 4.20 | 5,040.00 |
| 03/17/23 | ERTZBISCHOFF | FINALIZE DEPOSITION OUTLINE FOR M. HENRY DEPO | 4.90 | 3,356.50 |
| 03/17/23 | ERTZBISCHOFF | DEPOSITION PREPARATION FOR D. SPACK (1.0); ATTEND DEPOSITION OF D. SPACK (4.5) | 5.50 | 3,767.50 |
| 03/17/23 | FRANZESE | REVIEW AND ANALYZE HOT DOCUMENTS (2.5); A. CHEELA DEPOSITION OUTLINE PREPARATION (.3) | 2.80 | 1,778.00 |
| 03/17/23 | JOYNSON | DRAFT DEPOSITION OUTLINE FOR A. CHEELA | 2.00 | 1,530.00 |
| 03/17/23 | GILMAN | DEPOSE D. SPACK (6.1); REVISE UCC DRAFT INVESTIGATION REPORT (1.9) | 7.90 | 9,440.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6957520
April 7, 2023                                                                               Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/17/23 | BUSCARINO | REVISE COMMITTEE INVESTIGATION REPORT (5.7); REVIEW M. HENRY DEPOSITION OUTLINE (2.0); REVIEW R. LOBAN DEPOSITION OUTLINE (2.4); REVIEW POTENTIAL EXHIBITS FOR DEPOSITION OF D. SPACK (.8) | 10.90 | 10,246.00 |
| 03/17/23 | DWOSKIN | DRAFT REPORT TO COMMITTEE RE INVESTIGATION | 7.30 | 7,482.50 |
| 03/17/23 | KEALEY | R. LOBAN DEPO OUTLINE PREP | 0.30 | 181.50 |
| 03/17/23 | KEALEY | R. LOBAN DEPO OUTLINE PREP | 0.40 | 242.00 |
| 03/17/23 | STARK | REVISE INVESTIGATION REPORT FOR UCC | 8.00 | 15,600.00 |
| 03/17/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.30 | 141.00 |
| 03/17/23 | KEALEY | R. LOBAN DEPO PREP | 0.20 | 121.00 |
| 03/17/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE PREP | 0.20 | 121.00 |
| 03/17/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE PREP | 0.20 | 121.00 |
| 03/17/23 | CITRON | REVISE OUTLINE FOR R. LOBAN DEPOSITION (6.6); REVIEW AND REVISE OUTLINE FOR M. HENRY DEPOSITION (3.8) | 10.40 | 10,400.00 |
| 03/17/23 | BENSON, JR. | PLANNING FOR UPCOMING DEPOSITIONS | 0.10 | 76.50 |
| 03/17/23 | PALLEY | WORK ON INVESTIGATION REPORT | 2.80 | 3,892.00 |
| 03/17/23 | LENNON | REVISIONS TO UCC INVESTIGATION REPORT | 2.30 | 2,242.50 |
| 03/17/23 | LENNON | REVISIONS TO UCC INVESTIGATION REPORT | 1.10 | 1,072.50 |
| 03/17/23 | AULET | REVISING PRELIMINARY INVESTIGATION REPORT | 4.00 | 4,800.00 |
| 03/18/23 | ERTZBISCHOFF | REVISE DEPOSITION OUTLINE FOR M. HENRY | 3.10 | 2,123.50 |
| 03/18/23 | STARK | CONTINUED WORK ON THE INVESTIGATION REPORT | 4.00 | 7,800.00 |
| 03/18/23 | GILMAN | COORDINATION REGARDING UPCOMING DEPOSITION STRATEGY (.6); REVIEW AND ANALYZE KEY DOCUMENTS RELATED TO FTX AND ALAMEDA (.9); PREPARATION FOR UPCOMING DEPOSITIONS (.8); REVIEW OF D. SPACK DEPOSITION (.5) | 2.80 | 3,346.00 |
| 03/18/23 | BUSCARINO | REVISE INVESTIGATION REPORT (1.9); REVIEW COMMUNICATIONS IN CONNECTION WITH PREPARATION FOR A. CHEELA DEPOSITION (1.5); REVIEW DOCUMENTS IN CONNECTION WITH PREPARATION FOR F. MARQUEZ DEPOSITION (1.0) | 4.40 | 4,136.00 |
| 03/18/23 | BASELGA | FINALIZE R. LOBAN'S DEPO OUTLINE | 1.20 | 1,044.00 |
| 03/18/23 | KEALEY | R. LOBAN DEPO OUTLINE REVISIONS | 0.70 | 423.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/18/23 | CITRON | REVISE R. LOBAN DEPOSITION OUTLINE (3.2); REVIEW AND REVISE M. HENRY DEPOSITION OUTLINE (1.1) | 4.30 | 4,300.00 |
| 03/18/23 | LENNON | REVIEW HOT DOCUMENTS | 0.80 | 780.00 |
| 03/18/23 | LENNON | FINAL REVISIONS TO UCC INVESTIGATION REPORT | 1.20 | 1,170.00 |
| 03/18/23 | AULET | FINALIZING PRELIMINARY INVESTIGATION REPORT FOR COMMITTEE | 3.60 | 4,320.00 |
| 03/19/23 | KEALEY | WORK ON R. LOBAN DEPOSITION OUTLINE | 1.20 | 726.00 |
| 03/19/23 | ERTZBISCHOFF | REVISE DEPOSITION OUTLINE FOR M. HENRY | 2.10 | 1,438.50 |
| 03/19/23 | JOYNSON | CONTINUE DRAFTING DEPOSITION OUTLINE | 6.20 | 4,743.00 |
| 03/19/23 | ERTZBISCHOFF | PREPARE FOR DEPOSITION OF R. LOBAN AND M. HENRY | 4.70 | 3,219.50 |
| 03/19/23 | KEALEY | R. LOBAN DEPOSITION OUTLINE REVIEW | 0.20 | 121.00 |
| 03/19/23 | KEALEY | R. LOBAN DEPO OUTLINE REVIEW | 0.20 | 121.00 |
| 03/19/23 | BASELGA | REVIEW R. LOBAN'S DEPO OUTLINE | 0.80 | 696.00 |
| 03/19/23 | CITRON | REVISE M. HENRY DEPOSITION OUTLINE (.5); REVIEW AND REVISE R. LOBAN DEPOSITION OUTLINE (1.0); DEPOSITION EXHIBIT REVIEW AND COORDINATION (.3) | 1.80 | 1,800.00 |
| 03/19/23 | LENNON | REVIEW DEPOSITION OUTLINE FOR A. CHEELA | 0.80 | 780.00 |
| 03/20/23 | KEALEY | R. LOBAN DEPO OUTLINE PREP | 0.40 | 242.00 |
| 03/20/23 | KEALEY | R. LOBAN REVIEW DEPO OUTLINE | 0.10 | 60.50 |
| 03/20/23 | KEALEY | RESEARCH PRODUCED DOCUMENTS FOR FINANCIALS INFO | 0.40 | 242.00 |
| 03/20/23 | ERTZBISCHOFF | REVIEW AND FINALIZE DEPOSITION MATERIALS FOR M. HENRY AND R. LOBAN DEPOSITIONS | 2.30 | 1,575.50 |
| 03/20/23 | FRANZESE | REVIEW HOT DOCUMENTS (5.0); REVIEW AND ANALYZE BLOCKFI FINANCIAL STATEMENTS (1.4); ORGANIZE AND REVIEW RISK MANAGEMENT MATERIALS (.8) | 7.20 | 4,572.00 |
| 03/20/23 | ERTZBISCHOFF | REVIEW AND ANALYZE FINAL DEPOSITION EXHIBITS FOR DEPOSITION OF M. HENRY | 1.00 | 685.00 |
| 03/20/23 | ERTZBISCHOFF | REVIEW HOT DOCUMENTS (1.0); PREPARE REVISIONS TO M. HENRY AND R. LOBAN'S DEPO OUTLINES (5.8) | 6.80 | 4,658.00 |
| 03/20/23 | JOYNSON | A. CHEELA DEPOSITION OUTLINE PREP | 2.70 | 2,065.50 |
| 03/20/23 | BASELGA | R. LOBAN/MUSHKIN DEPOSITION PREP | 2.20 | 1,914.00 |
| 03/20/23 | JACOBS | REVIEW HOT DOCUMENTS | 3.30 | 3,102.00 |
| 03/20/23 | JOYNSON | CONTINUE DRAFTING A. CHEELA DEPOSITION OUTLINE | 5.20 | 3,978.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 40

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/20/23 | ERTZBISCHOFF | ASSESS BLOCKFI RISK-RELATED DOCUMENTS | 0.20 | 137.00 |
| 03/20/23 | GILMAN | REVIEW AND REVISE INVESTIGATION REPORT (2.6); REVIEW RISK MANAGEMENT MATERIALS (3.4); PREPARE FOR R. LOGAN DEPOSITION (2.3); PREPARE FOR M. HENRY DEPOSITION (3.1); ANALYZE BLOCKFI PRESENTATION RE GRANT THORTON AND YEARLY AUDITS (1.2); BEGIN DEVELOPING INTERVIEW STRATEGY BASED ON NEWLY PRODUCED KEY DOCUMENTS (1.8) | 14.40 | 17,208.00 |
| 03/20/23 | KEALEY | REVIEW DEPOSITION MATERIALS | 0.10 | 60.50 |
| 03/20/23 | JOYNSON | CONSIDER REMAINING WORK FOR DEPOSITION PREP OF R. LOBAN AND M. HENRY | 0.40 | 306.00 |
| 03/20/23 | CITRON | REVIEW AND ANALYZE DOCUMENTS FOR A. CHEELA DEPOSITION (7.7); ANALYZE DOCUMENTS FOR USE AT R. LOBAN DEPOSITION (3.0) | 10.70 | 10,700.00 |
| 03/20/23 | LENNON | PREP FOR MARCH 21 DEPOSITIONS | 2.20 | 2,145.00 |
| 03/20/23 | PALLEY | PREPARE FOR DEPOSITIONS | 8.50 | 11,815.00 |
| 03/20/23 | BUSCARINO | PREPARATION FOR THE DEPOSITION OF R. LOBAN (1.8); REVIEW AND ANALYZE COMMUNICATIONS WITH GRANT THORNTON (1.3); PREPARE POTENTIAL EXHIBITS TO R. LOBAN DEPOSITION (1.4); REVIEW POTENTIAL EXHIBITS TO M. HENRY DEPOSITION (2.8) | 7.30 | 6,862.00 |
| 03/20/23 | BENSON, JR. | UPCOMING DEPOSITION PREP | 0.20 | 153.00 |
| 03/20/23 | AULET | DEPOSITION PLANNING AND PREPARATION (1.0); DOCUMENT REVIEW (3.3) | 4.30 | 5,160.00 |
| 03/21/23 | BASELGA | WORKED ON Y. MUSHKIN DEPO OUTLINE | 2.30 | 2,001.00 |
| 03/21/23 | KEALEY | RESEARCH FASB STANDARD | 0.40 | 242.00 |
| 03/21/23 | FRANZESE | PREPARING FOR A. CHEELA DEPOSITION (.5); REVIEW AND ANALYZE HOT DOCUMENTS (7.7) | 8.20 | 5,207.00 |
| 03/21/23 | JOYNSON | REVIEW EXHIBITS FOR A. CHEELA DEPOSITION | 1.90 | 1,453.50 |
| 03/21/23 | LENNON | ATTEND R. LOBAN'S DEPOSITION | 4.00 | 3,900.00 |
| 03/21/23 | LENNON | ATTEND M. HENRY'S DEPOSITION | 4.00 | 3,900.00 |
| 03/21/23 | JOYNSON | REVIEW DOCUMENTS FOR A. CHEELA DEPOSITION (.5); REVISIONS TO A. CHEELA DOCUMENT CHRONOLOGY (3.2) | 3.70 | 2,830.50 |
| 03/21/23 | BUSCARINO | ATTEND DEPOSITION OF R. LOBAN (4.8); ATTEND DEPOSITION OF M. HENRY (3.1) | 7.90 | 7,426.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/21/23 | PALLEY | REVIEW HOT DOCS AND DEPO OUTLINES (1.6); ATTEND AND TAKE DEPOSITION (3.5); ATTEND AND TAKE HENRY DEPOSITION (2.0) | 7.10 | 9,869.00 |
| 03/21/23 | GILMAN | CONDUCT DEPOSITION OF R. LOBAN (3.8); PREPARE FOR DEPOSITION WITH M. HENRY (1.1); PRESENT PRELIMINARY RESULTS OF INVESTIGATION TO UCC (2.9); DEVELOP STRATEGY FOR UPCOMING DEPOSITION OF A. CHEELA (3.3); REVIEW AND ANALYZE COMMUNICATIONS BETWEEN BLOCKFI EXECUTIVES RELATIVE TO FTX AND ALAMEDA (1.2) | 12.30 | 14,698.50 |
| 03/21/23 | ROTSTEIN | DRAFTING DEPOSITION OUTLINE | 1.60 | 1,504.00 |
| 03/21/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.30 | 141.00 |
| 03/21/23 | KEALEY | HOT DOCS REVIEW | 0.10 | 60.50 |
| 03/21/23 | JOYNSON | Y. MUSHKIN DEPOSITION OUTLINE PREPARATION | 0.50 | 382.50 |
| 03/21/23 | CITRON | A. CHEELA DEPOSITION PREP (5.7); REVIEW AND ANALYZE HOT DOCUMENTS (.7); PREPAREATION FOR Z. PRINCE AND F. MARQUEZ DEPOSITIONS (1.0) | 7.40 | 7,400.00 |
| 03/21/23 | BENSON, JR. | CONDUCT RESEARCH RELATED TO DEPOSITION (.2); DEPOSITION OUTLINE PREPARATION (.5) | 0.70 | 535.50 |
| 03/21/23 | AULET | PREPARING FOR CHEELA DEPOSITION | 7.30 | 8,760.00 |
| 03/21/23 | KRBECHEK | Z. PRINCE AND Y. MUSHKIN DEPOSITION PREPARATION | 0.60 | 564.00 |
| 03/21/23 | AXELROD | REVIEW INVESTIGATION REPORT | 0.90 | 900.00 |
| 03/22/23 | KEALEY | HOT DOCS REVIEW | 0.10 | 60.50 |
| 03/22/23 | FRANZESE | REVIEW HOT DOCUMENTS (6.7); DEVELOP DOCUMENT REVIEW STRATEGY (.4); REVIEW RISK MATERIALS (.3); PREPARATION FOR F. MARQUEZ DEPOSITION (.5) | 7.90 | 5,016.50 |
| 03/22/23 | KEALEY | HOT DOCS REVIEW | 0.10 | 60.50 |
| 03/22/23 | KEALEY | HOT DOCS REVIEW | 0.20 | 121.00 |
| 03/22/23 | JOYNSON | A. CHEELA DEPOSITION PREPARATION | 1.90 | 1,453.50 |
| 03/22/23 | KEALEY | REVIEW HOT DOCUMENTS | 1.50 | 907.50 |
| 03/22/23 | JOYNSON | PREPARE FOR A. CHEELA DEPOSITION | 5.10 | 3,901.50 |
| 03/22/23 | JOYNSON | REVIEW HOT DOCUMENTS DEPOSITIONS | 0.50 | 382.50 |
| 03/22/23 | JACOBS | REVIEW HOT DOCUMENTS | 1.50 | 1,410.00 |
| 03/22/23 | LENNON | REVIEW INVESTIGATION REPORT | 1.40 | 1,365.00 |
| 03/22/23 | JOYNSON | REVIEW HOT DOCUMENTS | 0.50 | 382.50 |
| 03/22/23 | BASELGA | REVIEW HOT DOCUMENTS | 1.00 | 870.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/23 | ROTSTEIN | DRAFTING F. MARQUEZ DEPOSITION OUTLINE | 3.90 | 3,666.00 |
| 03/22/23 | CITRON | ANALYZE DOCUMENTS FOR UPCOMING DEPOSITIONS | 3.80 | 3,800.00 |
| 03/22/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.50 | 235.00 |
| 03/22/23 | GILMAN | ANALYZE DOCUMENTS IN PREPARATION FOR DEPOSITION WITH AMIT CHEELA | 7.30 | 8,723.50 |
| 03/22/23 | AULET | PREPARING FOR CHEELA DEPOSITION | 7.10 | 8,520.00 |
| 03/22/23 | LENNON | REVIEW AND ANALYSIS OF AMIT CHEELA DEPOSITION PREP MATERIALS | 2.60 | 2,535.00 |
| 03/22/23 | BUSCARINO | DEVELOP STRATEGY WITH RESPECT TO PREPARATION OF FINAL REPORT (.4); PREPARATION FOR THE DEPOSITION OF A. CHEELA (1.5); PREPARATION FOR THE DEPOSITION OF F. MARQUEZ (.6); REVIEW AND ANALYZE BOARD MATERIALS IN CONNECTION WITH IDENTIFICATION OF ADDITIONAL DEPONENTS (.9); ASSESS BLOCKFI'S RESPONSIVENESS TO INFORMATION REQUESTS (2.1) | 5.50 | 5,170.00 |
| 03/23/23 | KEALEY | HOT DOC REVIEW | 0.20 | 121.00 |
| 03/23/23 | BASELGA | REVIEWED DOCUMENTS FOR DEPO PREP | 1.90 | 1,653.00 |
| 03/23/23 | JOYNSON | FINALIZE A. CHEELA DEPOSITION PREPARATION | 0.30 | 229.50 |
| 03/23/23 | JACOBS | REVIEW HOT DOCUMENTS | 0.60 | 564.00 |
| 03/23/23 | FRANZESE | PREPARATION FOR F. MARQUEZ DEPOSITION (3.6); REVIEW HOT DOCUMENTS (1.8) | 5.40 | 3,429.00 |
| 03/23/23 | JOYNSON | ATTEND DEPOSITION OF A. CHEELA | 6.80 | 5,202.00 |
| 03/23/23 | JOYNSON | Y. MUSHKIN DEPOSITION PREPARATION | 2.50 | 1,912.50 |
| 03/23/23 | AULET | PREPARING FOR (.6) AND TAKING A. CHEELA DEPOSITION (6.9) | 7.50 | 9,000.00 |
| 03/23/23 | LENNON | ANALYSIS OF A. CHEELA'S DEPOSITION | 3.30 | 3,217.50 |
| 03/23/23 | LENNON | ANALYSIS OF HOT DOCUMENTS | 1.80 | 1,755.00 |
| 03/23/23 | GILMAN | PREPARE FOR A. CHEELA DEPOSITION (1.1); DEPOSE A. CHEELA (8.9); ANALYSIS AND EVALUATION OF COMMUNICATIONS AMONG EXECUTIVES (2.1) | 12.10 | 14,459.50 |
| 03/23/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.20 | 94.00 |
| 03/23/23 | ROTSTEIN | DEPOSITION OUTLINE PREPARATION | 0.80 | 752.00 |
| 03/23/23 | KRBECHEK | ANALYZE DOCUMENTS IN PREPARATION OF F. MARQUEZ DEPOSITION | 7.20 | 6,768.00 |
| 03/23/23 | CITRON | PREPARATION FOR Z. PRINCE, F. MARQUEZ, AND Y. MUSHKIN DEPOSITIONS | 1.20 | 1,200.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 43

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/23/23 | BUSCARINO | ASSESS DEBTORS' RESPONSIVENESS TO REQUESTS FOR INFORMATION (1.0); REVIEW INVESTIGATION REPORT (2.6); REVIEW HOT DOCUMENTS (3.5) | 7.10 | 6,674.00 |
| 03/23/23 | PALLEY | ATTEND DEPOSITION OF A. CHEELA (PARTIAL) | 5.80 | 8,062.00 |
| 03/24/23 | BASELGA | DRAFT CHRONOLOGY FOR Y. MUSHKIN DEPOSITION | 10.20 | 8,874.00 |
| 03/24/23 | KEALEY | REVIEW HOT DOCUMENTS | 0.10 | 60.50 |
| 03/24/23 | JOYNSON | REVIEW HOT DOCUMENTS (3.4); DRAFT CHRONOLOGY FOR Z. PRINCE AND Y. MUSHKIN DEPOSITIONS (2.9) | 6.30 | 4,819.50 |
| 03/24/23 | FRANZESE | REVIEW DOCUMENTS RELATING TO F. MARQUEZ IN PREPARATION FOR UPCOMING DEPOSITION (2.0); DRAFT DEPOSITION OUTLINE RE SAME (2.9); ANALYZE HOT DOCUMENTS (2.3) | 7.20 | 4,572.00 |
| 03/24/23 | JOYNSON | DEPOSITION PREPARATION FOR Y. MUSHKIN AND Z. PRINCE | 0.50 | 382.50 |
| 03/24/23 | ROTSTEIN | DRAFTING F. MARQUEZ DEPOSITION OUTLINE | 4.30 | 4,042.00 |
| 03/24/23 | GILMAN | ANALYZE DEPOSITION TRANSCRIPTS (.6); ANALYZE HOT DOCUMENTS (2.2); BEGIN PREPARING FOR DEPOSITIONS (.4) | 3.20 | 3,824.00 |
| 03/24/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.20 | 94.00 |
| 03/24/23 | CITRON | DEPOSITION PREPARATION | 0.70 | 700.00 |
| 03/24/23 | LENNON | REVIEW AND ANALYSIS OF FINAL PRELIMINARY INVESTIGATION REPORT | 2.60 | 2,535.00 |
| 03/24/23 | KRBECHEK | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION OF F. MARQUEZ | 5.40 | 5,076.00 |
| 03/24/23 | BUSCARINO | PREPARE RULE 2004 SUBPOENA FOR R. LEVINE (1.1); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (2.0); REVISE RULE 2004 SUBPOENA FOR THE EXAMINATION OF R. VAN KESTEREN (.2); REVISE FINAL PRELIMINARY REPORT (2.0); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (2.3) | 7.60 | 7,144.00 |
| 03/24/23 | BENSON, JR. | REVIEW AND REVISE DEPOSITION OUTLINE | 0.50 | 382.50 |
| 03/24/23 | AULET | RESOLVING SUBPOENA ISSUES (.4); REVIEWING TRANSCRIPT OF A. CHEELA DEPOSITION (2.8) | 3.20 | 3,840.00 |
| 03/25/23 | JOYNSON | REVIEW DOCUMENTS FOR Z. PRINCE AND Y. MUSHKIN DEPOSITIONS (2.3); DRAFT Z. PRINCE AND Y. MUSHKIN CHRONOLOGIES (2.2) | 4.50 | 3,442.50 |
| 03/25/23 | FRANZESE | ANALYZE HOT DOCUMENTS (2.4); REVIEW AND ANALYZE CREDIT MEMOS (1.7) | 4.10 | 2,603.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/23 | ROTSTEIN | DRAFTING MARQUEZ DEPOSITION OUTLINE | 0.70 | 658.00 |
| 03/25/23 | GILMAN | COORDINATE ADDITIONAL DEPOSITIONS (.4); REVIEW COMMUNICATIONS BETWEEN BLOCKFI EXECUTIVES (1.1); REVIEW AND ANALYZE COMMUNICATIONS RE LOANS TO ALAMEDA/FTX (1.7) | 3.20 | 3,824.00 |
| 03/25/23 | KEALEY | DEPOSITION PREP | 0.10 | 60.50 |
| 03/26/23 | JOYNSON | REVIEW HOT DOCUMENTS CUSTODIED WITH BLOCKFI EXECUTIVE Z. PRINCE (2.2); DRAFT CHRONOLOGY (2.3) | 4.30 | 3,289.50 |
| 03/26/23 | FRANZESE | REVIEW CREDIT MEMOS (2.8); PREPARE FOR F. MARQUEZ DEPOSITION (.6); DRAFT DEPOSITION OUTLINE RE SAME (2.7); PREPARE CHRONOLOGY (2.0) | 8.10 | 5,143.50 |
| 03/26/23 | ROTSTEIN | DRAFTING DEPOSITION OUTLINE | 3.40 | 3,196.00 |
| 03/26/23 | CITRON | DEPOSITION PREPARATION | 0.20 | 200.00 |
| 03/26/23 | KEALEY | DOCUMENT REVIEW | 0.10 | 60.50 |
| 03/26/23 | KEALEY | REVIEW CREDIT MEMOS/HOT DOCUMENTS | 0.10 | 60.50 |
| 03/26/23 | GILMAN | REVIEW HOT DOCUMENTS RELEVANT TO Z. PRINCE DEPOSITION (1.2); ANALYZE INTERNAL RISK ASSESSMENT (1.0) | 2.20 | 2,629.00 |
| 03/26/23 | BENSON, JR. | REVISE DEPOSITION OUTLINE | 1.80 | 1,377.00 |
| 03/26/23 | KRBECHEK | F. MARQUEZ DEPOSITION OUTLINE PREPARATION (.3);  CONTINUE TO REVIEW AND ANALYZE F. MARQUEZ DOCUMENTS FOR RELEVANCE (2.9) | 3.20 | 3,008.00 |
| 03/27/23 | BASELGA | DRAFTED CHRONOLOGY FOR MUSHKIN DEPO | 5.30 | 4,611.00 |
| 03/27/23 | BASELGA | DEPOSITION PREPARATION | 0.50 | 435.00 |
| 03/27/23 | JACOBS | ASSESS POTENTIAL ADDITIONAL DEPOS | 3.00 | 2,820.00 |
| 03/27/23 | FRANZESE | DRAFT F. MARQUEZ DEPOSITION OUTLINE (9.7); PREPARATION RE UPCOMING DEPOSITIONS (.4); REVIEW AND ANALYZE HOT DOCUMENTS (1.1) | 11.20 | 7,112.00 |
| 03/27/23 | JOYNSON | REVIEW HOT DOCUMENTS CUSTODIED WITH Z. PRINCE (3.0); DRAFT Z. PRINCE CHRONOLOGY (3.3) | 6.30 | 4,819.50 |
| 03/27/23 | CITRON | DEPOSITION PREPARATION | 1.00 | 1,000.00 |
| 03/27/23 | ERTZBISCHOFF | STRATEGIZE RE: UPCOMING DEPOSITIONS | 0.60 | 411.00 |
| 03/27/23 | JACOBS | DEPOSITION PREPARATION | 0.60 | 564.00 |
| 03/27/23 | LENNON | HOT DOCUMENT REVIEW | 1.90 | 1,852.50 |
| 03/27/23 | LENNON | REVIEW INVESTIGATION REPORT | 2.80 | 2,730.00 |
| 03/27/23 | JOYNSON | ORGANIZE EXHIBITS IN PREPARATION FOR Z. PRINCE DEPOSITION | 1.00 | 765.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/23 | JOYNSON | REVIEW OUTSTANDING ISSUES FOR Z. PRINCE, F. MARQUEZ, Y. MUSHKIN, AND R. VAN KESTEREN DEPOSITIONS | 0.50 | 382.50 |
| 03/27/23 | GILMAN | COORDINATE SUBPOENA FOR DEPOSITION WITH RVK'S ATTORNEY (.6); DEVELOP FOLLOW UP STRATEGY FOR INVESTIGATION (1.3); REVIEW AND ANALYZE RISK-RELATED DOCUMENTS (.5) | 2.40 | 2,868.00 |
| 03/27/23 | ROTSTEIN | DRAFTING F. MARQUEZ DEPOSITION OUTLINE | 6.40 | 6,016.00 |
| 03/27/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.50 | 235.00 |
| 03/27/23 | KRBECHEK | REVISIONS TO DRAFT DEPOSITION OUTLINE FOR F. MARQUEZ (3.9); EVALUATE HOT DOCUMENTS (3.0); ORGANIZING CASE MATERIALS (3.0) | 9.90 | 9,306.00 |
| 03/27/23 | BENSON, JR. | DEPOSITION PREPARATION (.5); DOCUMENT REVIEW (.7) | 1.20 | 918.00 |
| 03/27/23 | BUSCARINO | REVISE RULE 2004 SUBPOENA FOR THE EXAMINATION OF R. LEVINE (.7); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.1); REVISE RULE 2004 SUBPOENA FOR THE EXAMINATION OF R. VAN KESTEREN (.2); REVISE INVESTIGATION REPORT (2.2); ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.8); CONSIDER OUTSTANDING REQUESTS FOR INFORMATION (.4); DEVELOP STRATEGY WITH RESPECT TO DEPOSITION PREPARATION (.5) | 6.90 | 6,486.00 |
| 03/28/23 | KEALEY | HOT DOCS REVIEW | 0.10 | 60.50 |
| 03/28/23 | JACOBS | REVIEW HOT DOCUMENTS | 2.20 | 2,068.00 |
| 03/28/23 | JOYNSON | ORGANIZE DOCUMENTS FOR HOT DOCUMENT CHRONOLOGY (1.0); DRAFT DEPOSITION OUTLINE FOR DEPOSITION OF Z. PRINCE (4.7) | 5.70 | 4,360.50 |
| 03/28/23 | FRANZESE | DEVELOP DOCUMENT REVIEW STRATEGY (.8); REVISE CHRONOLOGY OF KEY EVENTS (1.9); REVIEW AND ANALYZE HOT DOCUMENTS (.8) | 3.50 | 2,222.50 |
| 03/28/23 | BASELGA | MAINTAIN Y. MUSHKIN CHRONOLOGY | 2.70 | 2,349.00 |
| 03/28/23 | KEALEY | DOC REVIEW PLANNING | 0.10 | 60.50 |
| 03/28/23 | JACOBS | REVIEW HOT DOCUMENTS | 0.60 | 564.00 |
| 03/28/23 | CITRON | REVISE F. MARQUEZ DEPOSITION OUTLINE | 8.20 | 8,200.00 |
| 03/28/23 | ROTSTEIN | ANALYZE PROSPECTIVE INTERVIEWEES/DEPONENTS (2.0); F. MARQUEZ DEPOSITION PREPARATION (.8) | 2.80 | 2,632.00 |
| 03/28/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.50 | 235.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 46

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/28/23 | GILMAN | ARRANGE DEPOSITION OF FORMER CRO WITH COUNSEL (.6); MEET AND CONFER RE SUBPOENA WITH DELOITTE (.4); DISCUSSIONS WITH GT RE OBJECTIONS TO SUBPOENA AND PRODUCTION (.4); REVIEW AND ANALYZE EXECUTIVE COMMUNICATIONS RE RISK (1.0) | 2.40 | 2,868.00 |
| 03/28/23 | BENSON, JR. | CHRONOLOGY REVISIONS | 2.90 | 2,218.50 |
| 03/28/23 | LENNON | REVIEW AND DRAFT INVESTIGATION REPORT | 1.20 | 1,170.00 |
| 03/28/23 | KRBECHEK | CONTINUE TO EVALUATE ADDITIONAL DOCUMENTS FOR F. MARQUEZ DEPOSITION PREPARATION (3.4);  REVIEW OF M3 IDENTIFIED DOCUMENTS (2.7) | 6.10 | 5,734.00 |
| 03/28/23 | BUSCARINO | DEVELOP STRATEGY WITH RESPECT TO DEPOSITION PREPARATION AND PREPARATION OF REPORT (.5); ASSESS RESPONSIVENESS TO THE COMMITTEE'S INFORMATION REQUESTS (2.1); REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON (3.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF FINAL REPORT (1.9) | 7.80 | 7,332.00 |
| 03/29/23 | BASELGA | Y. MUSHKIN DEPO PREPARATION | 0.50 | 435.00 |
| 03/29/23 | JOYNSON | REVIEW HOT DOCUMENT CHRONOLOGY (.8); DRAFT DEPOSITION OUTLINE FOR DEPOSITION OF BLOCKFI EXECUTIVE Z. PRINCE (5.7) | 6.50 | 4,972.50 |
| 03/29/23 | FRANZESE | F. MARQUEZ DEPOSITION OUTLINE PREPARATION (4.8); REVIEW RELEVANT DOCUMENTS AND STATEMENTS RE F. MARQUEZ (2.4); REVISE CHRONOLOGY RE F.I MARQUEZ DOCUMENTS (2.1) | 9.30 | 5,905.50 |
| 03/29/23 | LENNON | REVISE INVESTIGATION REPORT | 2.60 | 2,535.00 |
| 03/29/23 | LENNON | REVIEW DOCUMENTATION RELATED TO J. MALARNEY | 1.70 | 1,657.50 |
| 03/29/23 | ERTZBISCHOFF | REVIEW HOT DOCUMENTS | 0.50 | 342.50 |
| 03/29/23 | BUSCARINO | REVISE RULE 2004 SUBPONEA FOR R. LEVINE (.9); REVIEW DRAFT FINAL REPORT (.3); REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON (1.9) | 3.10 | 2,914.00 |
| 03/29/23 | GILMAN | REVIEW, DOCUMENTS PRODUCED BY GT (2.8); PROVIDE GUIDANCE AND ASSIGN TASKS RE SAME (.4); ANALYZE POTENTIAL CLAIMS VS. EXECUTIVES (.7) | 3.90 | 4,660.50 |
| 03/29/23 | ROTSTEIN | DRAFT DEPOSITION OUTLINE | 6.20 | 5,828.00 |
| 03/29/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.30 | 141.00 |
| 03/29/23 | JOYNSON | REVIEW HOT DOCUMENTS FOR DEPOSITION OUTLINE | 0.50 | 382.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/29/23 | DWOSKIN | CONSIDER CLAIMS AGAINST EXECUTIVES | 0.50 | 512.50 |
| 03/29/23 | BENSON, JR. | REVIEW AND REVISE DEPOSITION OUTLINE (.2); REVISE CHRON IN CONNECTION WITH DEPOSITION PREPARATION (2.9) | 3.10 | 2,371.50 |
| 03/29/23 | CITRON | REVIEW AND REVISE Z. PRINCE DEPOSITION MATERIALS (2.0); REVIEW AND ANALYZE DOCUMENTS FOR F. MARQUEZ DEPOSITION (2.4); DEVELOP MEMORANDUM REGARDING CLAIMS (1.5) | 5.90 | 5,900.00 |
| 03/29/23 | KRBECHEK | CONTINUE TO EVALUATE ADDITIONAL DOCUMENTS FOR F. MARQUEZ DEPOSITION (5.3); REVIEW AND REVISE CHRONOLOGY FOR F. MARQUEZ DEPOSITION (1.8); REVIEW OF M3 IDENTIFIED DOCUMENTS (3.4) | 10.50 | 9,870.00 |
| 03/29/23 | KEALEY | REVIEW HOT DOCUMENTS | 0.10 | 60.50 |
| 03/30/23 | BASELGA | Y. MUSHKIN DEPO OUTLINE PREPARATION | 4.00 | 3,480.00 |
| 03/30/23 | FRANZESE | GRANT THORNTON DOCUMENTS REVIEW (.2); ANALYZE KEY DOCUMENTS FOR INCLUSION IN F. MARQUEZ DEPOSITION (3.2); DRAFT F. MARQUEZ DEPOSITION OUTLINE (9.2) | 12.60 | 8,001.00 |
| 03/30/23 | CITRON | REVIEW AND ANALYZE DOCUMENTS FOR INCLUSION IN F. MARQUEZ DEPOSITION MATERIALS (2.0); DRAFT Y. MUSHKIN DEPOSITION OUTLINE (4.6); REVIEW Z. PRINCE HOT DOCUMENT CHRONOLOGY (.6); PREPARATION FOR Z. PRINCE DEPOSITION (.8) | 8.00 | 8,000.00 |
| 03/30/23 | LENNON | DOCUMENT REVIEW | 1.20 | 1,170.00 |
| 03/30/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.20 | 94.00 |
| 03/30/23 | GILMAN | STRATEGIZE REGARDING NEXT INVESTIGATIVE STEPS (.5); REVIEW ANALYZE AND ASSESS PRODUCTIONS FROM K&E AND GRANT THORNTON FOR INCONSISTENCIES IN INFORMATION (1.8); ASSESS MATERIALS IN ANTICIPATION OF DEPOSITIONS (1.2) | 3.50 | 4,182.50 |
| 03/30/23 | JOYNSON | REVIEW AND EDIT Z. PRINCE DEPOSITION OUTLINE (8.8); REVIEW HOT DOCUMENTS FOR Y. MUSHKIN DEPOSITION OUTLINE (2.6) | 11.40 | 8,721.00 |
| 03/30/23 | ROTSTEIN | PREPARE F. MARQUEZ DEPOSITION OUTLINE (1.0); ANALYSIS OF GIANCARLO INTERVIEW OUTLINE (.3) | 1.30 | 1,222.00 |
| 03/30/23 | KRBECHEK | CONTINUE TO REVISE F. MARQUEZ DEPOSITION OUTLINE | 6.80 | 6,392.00 |
| 03/30/23 | LENNON | CONTINUE DRAFTING INVESTIGATION REPORT | 1.80 | 1,755.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/30/23 | BENSON, JR. | Y. MUSHKIN DEPOSITION PREPARATION (.7); REVIEW AND REVISE CHRON FOR OUTLINE (4.2) | 4.90 | 3,748.50 |
| 03/31/23 | BASELGA | WORK ON Y. MUSHKIN DEPO OUTLINE | 8.70 | 7,569.00 |
| 03/31/23 | FRANZESE | DOCUMENT REVIEW STRATEGY (.4); REVIEW AND ANALYZE HOT DOCUMENTS (1.3); REVISE F. MARQUEZ DEPOSITION OUTLINE (1.9); REVIEW A. CHEELA DEPOSITION TRANSCRIPT (1.5) | 5.10 | 3,238.50 |
| 03/31/23 | JOYNSON | REVIEW Y. MUSHKIN HOT DOCUMENTS (1.6); Y. MUSHKIN DEPOSITION OUTLINE PREP (1.5) | 3.10 | 2,371.50 |
| 03/31/23 | JOYNSON | REVIEW HOT DOCUMENTS | 0.40 | 306.00 |
| 03/31/23 | PALLEY | REVIEW HOT DOCS (2.6); CALL WITH ELEMENTUS RE: INVESTIGATION (.2) | 2.80 | 3,892.00 |
| 03/31/23 | RAMIREZ | DOCUMENT REPOSITORY MAINTENANCE | 0.20 | 94.00 |
| 03/31/23 | JOYNSON | PREPARATION OF Y. MUSHKIN DEPOSITION OUTLINE | 0.40 | 306.00 |
| 03/31/23 | JOYNSON | ORGANIZE EXHIBITS FOR DEPOSITION OF Z. PRINCE | 0.30 | 229.50 |
| 03/31/23 | JOYNSON | REVIEW AND ORGANIZE A. CHEELA DEPOSITION MATERIALS | 1.30 | 994.50 |
| 03/31/23 | JOYNSON | REVISE Y. MUSHKIN DEPOSITION OUTLINE | 2.10 | 1,606.50 |
| 03/31/23 | JOYNSON | PREPARE FOR DEPOSITION OF Z. PRINCE (.5); REVISE Z. PRINCE CHRONOLOGY (.4); REVISE  Z. PRINCE DEPOSITION OUTLINE (.5) | 1.40 | 1,071.00 |
| 03/31/23 | JOYNSON | REORGANIZE DEPOSITION PREPARATION MATERIALS | 0.30 | 229.50 |
| 03/31/23 | LENNON | CONTINUE DRAFTING INVESTIGATION REPORT | 2.30 | 2,242.50 |
| 03/31/23 | CITRON | REVIEW AND REVISE DEPOSITION OUTLINES | 3.60 | 3,600.00 |
| 03/31/23 | LENNON | Z. PRINCE DEPOSITION PREP | 1.30 | 1,267.50 |
| 03/31/23 | LENNON | REVIEW AND ANALYSIS OF BLOCKFI SEC ORDER | 1.20 | 1,170.00 |
| 03/31/23 | KRBECHEK | ANALYZE M3 HOT DOCUMENT (3.6); REVIEW AND ANALYZE FINANCIAL ANALYST DOCUMENT (1.6) | 5.20 | 4,888.00 |
| 03/31/23 | GILMAN | IDENTIFY UNATTRIBUTED ENTITIES (.7); ANALYSIS OF PRE-PETITION SALE OF CRYPTOCURRENCY (.5); REVIEW AND ANALYZE Z. PRINCE OUTLINE AND ASSOCIATED CHRONOLOGY (2.2); ANALYZE BOARD COMPOSITION (.4); PREPARE FOR DEPOSITION OF Z. PRINCE (1.6) | 5.40 | 6,453.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/31/23 | BENSON, JR. | REVIEW AND REVISE Y. MUSHKIN DEPOSITION OUTLINE | 3.80 | 2,907.00 |
| 03/31/23 | ROTSTEIN | ANALYSIS OF BOARD MATERIALS (4.0); CONTINUE PREPARATION OF F. MARQUEZ DEPOSITION OUTLINE (3.0); CONSIDER INVESTIGATION NEXT STEPS (1.9) | 8.90 | 8,366.00 |
| | **Total Hours and Fees** | | **1,572.50** | **1,477,339.50** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: WALLET MOTION AND RELATED ANALYSIS

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 35,435.00 | 0.00 | 35,435.00 |
| | **Total** | **35,435.00** | **0.00** | **35,435.00** |

| | |
|---|---|
| Total Current Fees | $35,435.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$35,435.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 51

RE: WALLET MOTION AND RELATED ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | KASNETZ | CONDUCT RESEARCH RE ADDITIONAL COMMITTEE FORMATION (2.1); PREPARE MEMO RE SAME (1.7) | 3.80 | 3,382.00 |
| 03/01/23 | AXELROD | REVIEW AHG LETTER TO UST RE WALLET ISSUES, COMMITTEE APPOINTMENT | 0.20 | 200.00 |
| 03/01/23 | AULET | PREPARING FOR (.5) AND MEETING WITH COUNSEL TO AHG/1031 AND DEBTORS RE: WALLET MOTION (.8); CONSIDER RESPONSE TO LETTER SEEKING APPOINTMENT OF OFFICIAL COMMITTEE OF POST-FREEZE WALLET HOLDERS TO REPRESENT POSITIONS OF AHG/1031 (3.1) | 4.40 | 5,280.00 |
| 03/02/23 | SIEGER-GRIMM | RESEARCH ISSUES RE INSOLVENCY | 3.40 | 3,587.00 |
| 03/02/23 | AULET | FINALIZING LETTER RESPONSE RE: PROPOSED POST-FREEZE WALLET HOLDER COMMITTEE AND TRANSMIT TO UST | 1.60 | 1,920.00 |
| 03/03/23 | SIEGER-GRIMM | OUTLINE MEMO ON PREFERENCES EXPOSURE RE WALLET TRANSFERS | 1.20 | 1,266.00 |
| 03/06/23 | AULET | REVIEWING PROPOSED WALLET UPDATE LETTER AND CONSIDERING REVISIONS (.8); DRAFTING PROPOSED WALLET MOTION LITIGATION SCHEDULE (1.0) | 1.80 | 2,160.00 |
| 03/07/23 | AULET | REVIEW AND STRATEGIZING RE: WALLET PREFERENCE CLAIM ISSUES IDENTIFIED BY DEBTORS | 1.30 | 1,560.00 |
| 03/08/23 | AULET | REVISING WALLET STATEMENT (.9); WALLET MOTION SCHEDULING (.7); REVIEWING DEBTOR DISCOVERY RESPONSES (.6) | 2.20 | 2,640.00 |
| 03/12/23 | AULET | DISCUSSION ON WALLET ISSUES WITH DEBTORS | 0.20 | 240.00 |
| 03/13/23 | AULET | SETTLEMENT CALL (.7); FOLLOWUP RESEARCH AND STRATEGIZING RE: PROPOSED CONSTRUCT (1.6); DISCUSSION OF PREFERENCE ISSUES (.3) | 2.60 | 3,120.00 |
| 03/15/23 | AULET | EXPLORING POTENTIAL SETTLEMENT OPTIONS | 0.80 | 960.00 |
| 03/16/23 | AULET | WALLET MOTION FACTUAL ANALYSIS RE: SURPLUS AND SETTLEMENT DISCUSSIONS | 1.20 | 1,440.00 |
| 03/19/23 | SAWYER | CREATE WALLET ANALYSIS PRESENTATION | 1.20 | 1,068.00 |
| 03/20/23 | SAWYER | CREATE WALLET ANALYSIS PRESENTATION | 4.30 | 3,827.00 |
| 03/22/23 | AULET | SETTLEMENT DISCUSSION WITH AD HOC GROUP | 0.60 | 720.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/23/23 | SAWYER | REVIEW REVISIONS TO WALLET PRESENTATION | 0.50 | 445.00 |
| 03/28/23 | AULET | STRATEGIZING RE: WALLET MOTION LITIGATION SCHEDULE | 0.70 | 840.00 |
| 03/31/23 | LENNON | ANALYSIS OF BLOCKFI WALLET AND COLLATERAL | 0.80 | 780.00 |
| | **Total Hours and Fees** | | **32.80** | **35,435.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 115,853.50 | 0.00 | 115,853.50 |
| | **Total** | **115,853.50** | **0.00** | **115,853.50** |

| | |
|---|---|
| Total Current Fees | $115,853.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$115,853.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 54

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/23 | SAWYER | CONTINUE RESEARCH RE LOAN MEMO | 1.00 | 890.00 |
| 03/01/23 | RIZKALLA | ANALYSIS OF LOAN DOCUMENTS (1.2); LEGAL RESEARCH RE: LOAN ISSUES (1.6); WORK ON MEMO RE: LOAN CLAIMS (7.9) | 10.70 | 6,794.50 |
| 03/01/23 | KASNETZ | CONDUCT RESEARCH RE LOAN ISSUES (.8); DRAFT MEMORANDUM RE SAME (1.5) | 2.30 | 2,047.00 |
| 03/01/23 | AXELROD | WORK ON LOAN CLAIMS MEMO | 0.40 | 400.00 |
| 03/02/23 | KASNETZ | DRAFT MEMORANDUM RE LOAN ISSUES | 2.90 | 2,581.00 |
| 03/02/23 | SAWYER | CONTINUE RESEARCH RE LOAN COLLATERAL MEMO | 3.10 | 2,759.00 |
| 03/02/23 | AXELROD | REVIEW AND REVISE LOAN CLAIMS MEMO SEGMENTS | 1.40 | 1,400.00 |
| 03/02/23 | AULET | REVIEWING FIRST DEBTOR OMNIBUS OBJECTION | 0.30 | 360.00 |
| 03/02/23 | RIZKALLA | CORRESPONDENCE W/ M3 RE: LIQUIDATED LOAN COLLATERAL (.2); REVISIONS AND EDITS TO LOAN CLAIMS MEMO (5.4); LEGAL RESEARCH RE: SAME (1.4) | 7.00 | 4,445.00 |
| 03/02/23 | GILMAN | EVALUATE OPTIONS RE SEIZURE WARRANTS | 0.40 | 478.00 |
| 03/03/23 | SAWYER | DRAFT RE LOAN COLLATERAL MEMO | 3.10 | 2,759.00 |
| 03/03/23 | KASNETZ | ANALYZE ISSUES RE LOAN COLLATERAL RESEARCH | 0.10 | 89.00 |
| 03/03/23 | RIZKALLA | REVISE AND EDIT LOAN CLAIMS MEMO | 2.70 | 1,714.50 |
| 03/03/23 | RIZKALLA | ANALYSIS OF FIRST OMNIBUS CLAIM OBJECTION | 0.30 | 190.50 |
| 03/06/23 | KASNETZ | ANALYZE ISSUES RE LOAN CLAIMS | 1.00 | 890.00 |
| 03/06/23 | AXELROD | REVIEW AND REVISE LOAN CLAIMS MEMO | 1.40 | 1,400.00 |
| 03/07/23 | KASNETZ | DRAFT MEMORANDUM RE LOAN ISSUES | 0.40 | 356.00 |
| 03/07/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 1.00 | 1,000.00 |
| 03/08/23 | KASNETZ | DRAFT MEMORANDUM RE LOAN ISSUES | 3.90 | 3,471.00 |
| 03/10/23 | AXELROD | RESEARCH AND REVISE MEMO RE LOAN CLAIMS | 3.60 | 3,600.00 |
| 03/13/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 6.30 | 6,300.00 |
| 03/13/23 | SAWYER | CONTINUE REVIEW AND REVISIONS TO LOAN MEMO | 1.60 | 1,424.00 |
| 03/13/23 | RIZKALLA | REVIEW LOAN CLAIMS MEMO (.4); CORRESPONDENCE W/ BR TEAM RE: SAME (.2) | 0.60 | 381.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

April 7, 2023

Invoice 6957520

Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/23 | KASNETZ | ANALYZE ISSUES RE BLOCKFI LOAN PROGRAMS | 0.70 | 623.00 |
| 03/14/23 | KASNETZ | ANALYZE ISSUES RE LOAN CLAIMS | 0.10 | 89.00 |
| 03/14/23 | SAWYER | REVIEW LOAN MEMO (.7); CALL WITH K. EHRLER AND M3 RE LOAN ANALYSIS (.4); | 1.10 | 979.00 |
| 03/15/23 | KASNETZ | DRAFT MEMORANDUM RE LOAN CLAIM ISSUES | 0.60 | 534.00 |
| 03/15/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 0.50 | 500.00 |
| 03/16/23 | KASNETZ | DRAFT LOAN RESEARCH MEMORANDUM | 1.50 | 1,335.00 |
| 03/16/23 | KASNETZ | DRAFT LOAN CLAIM RESEARCH MEMORANDUM | 2.20 | 1,958.00 |
| 03/17/23 | KASNETZ | DRAFT MEMORANDUM RE LOAN ISSUES | 1.60 | 1,424.00 |
| 03/17/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 0.80 | 800.00 |
| 03/18/23 | KASNETZ | ANALYZE ISSUES RE LOAN CLAIMS | 0.20 | 178.00 |
| 03/20/23 | KASNETZ | CONDUCT RESEARCH RE LOAN CLAIMS (.4); ANALYZE ISSUES RE SAME (.5); DRAFT RESEARCH MEMORANDUM (.3) | 1.20 | 1,068.00 |
| 03/20/23 | SILVERBERG | REVIEW MEMORANDUM REGARDING LOAN COLLATERAL, PROPERTY OF THE ESTATE ISSUE | 1.00 | 1,390.00 |
| 03/20/23 | SAWYER | LOAN COLLATERAL ANALYSIS | 0.40 | 356.00 |
| 03/20/23 | AXELROD | REVIEW AND REVISE LOAN CLAIMS MEMO | 1.40 | 1,400.00 |
| 03/20/23 | LEVINE | RVM RE MEMO ON LOAN CLAIMS | 1.30 | 1,982.50 |
| 03/20/23 | RIZKALLA | LOAN CLAIMS MEMO REVIEW | 0.40 | 254.00 |
| 03/20/23 | AULET | REVISE MEMO REGARDING VALUATION OF LOAN CLAIMS | 2.40 | 2,880.00 |
| 03/21/23 | AXELROD | DISCUSS LOAN CLAIMS MEMO WITH L. BONSALL (.8); REVISE MEMO (.5) | 1.30 | 1,300.00 |
| 03/21/23 | LEVINE | CONSIDER ISSUES RE LOAN ACCOUNTS MEMO | 1.00 | 1,525.00 |
| 03/21/23 | SILVERBERG | CONSIDER MEMO ANALYZING COLLATERAL ACCOUNT HOLDERS RIGHTS/RECOVERIES | 1.20 | 1,668.00 |
| 03/22/23 | SILVERBERG | CONSIDER ISSUES REGARDING LOAN COLLATERAL RIGHTS | 0.50 | 695.00 |
| 03/22/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 2.20 | 2,200.00 |
| 03/22/23 | STARK | WORK ON COLLATERAL ACCOUNT CLAIM ANALYSIS | 1.00 | 1,950.00 |
| 03/22/23 | LEVINE | LOAN TRANSACTION MEMO REVISIONS | 1.50 | 2,287.50 |
| 03/23/23 | AXELROD | REVISE LOAN CLAIMS MEMO | 3.30 | 3,300.00 |
| 03/23/23 | LEVINE | LOAN CLAIMS MEMO ANALYSIS | 0.90 | 1,372.50 |
| 03/23/23 | STARK | REVIEW AND COMMENT ON COLLATERAL ACCOUNT TREATMENT MEMO | 0.50 | 975.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/23 | KASNETZ | ANALYZE REVISED LOAN ISSUES MEMORANDUM | 0.20 | 178.00 |
| 03/24/23 | AULET | RESOLVING CERTAIN MAPPING EXERCISE RELATED ISSUES (2.9); DISCUSSIONS WITH UCC MEMBERS RE: MAPPING (1.0) | 3.90 | 4,680.00 |
| 03/26/23 | AXELROD | MAPPING AND PLAN DILIGENCE | 0.50 | 500.00 |
| 03/26/23 | STARK | CONTINUED WORK AND INTERNAL COORDINATION OF VALUE/CLAIMS MAPPING AMONG DEBTOR ESTATES | 1.50 | 2,925.00 |
| 03/27/23 | AXELROD | STRATEGIZE RE LOAN CLAIMS AND RELATED PLAN ISSUES | 0.80 | 800.00 |
| 03/28/23 | AULET | ANALYZING "MAPPING" ISSUES AND DISCUSSIONS WITH FAS RE: SAME | 2.40 | 2,880.00 |
| 03/29/23 | AULET | REVIEWING AND ANALYZING MAPPING ISSUES | 5.10 | 6,120.00 |
| 03/30/23 | AXELROD | STRATEGIZE RE MAPPING/INTERCO CLAIM ISSUES | 0.40 | 400.00 |
| 03/30/23 | AULET | ANALYZE AND STRATEGIZE RE: MAPPING ISSUES | 3.90 | 4,680.00 |
| 03/30/23 | STARK | T/C D. STOLTZ RE MAPPING ANALYSIS (.4); T/CS K. AULET, T. AXELROD RE SAME (.6) | 1.00 | 1,950.00 |
| 03/31/23 | KASNETZ | CONFERENCE WITH T. AXELROD AND A. RIZKALLA RE RESEARCH RE INTERCOMPANY CLAIMS AND RELATED ISSUES (.5); PREPARATION FOR SAME (.2) | 0.70 | 623.00 |
| 03/31/23 | AULET | STRATEGIZING RE: MAPPING ISSUES | 1.00 | 1,200.00 |
| 03/31/23 | AXELROD | STRATEGIZE RE MAPPING REPORT AND MEMO ISSUES | 0.60 | 600.00 |
| 03/31/23 | RIZKALLA | MEETING W/ BR TEAM RE: INTERCOMPANY CLAIMS ISSUES (.5); LEGAL RESEARCH RE: SAME (1.9) | 2.40 | 1,524.00 |
| 03/31/23 | RIZKALLA | REVIEW OF DEBTOR'S RESPONSE TO AD HOC LOAN COMMITTEE LETTER RE: LOAN CLAIMS | 0.30 | 190.50 |
| 03/31/23 | STARK | WORK ON VALUE MAPPING ANALYSIS, INCLUDING MEETING WITH M3 | 3.00 | 5,850.00 |
| | **Total Hours and Fees** | | **114.00** | **115,853.50** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: TAX

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0013 | TAX | 51,796.00 | 0.00 | 51,796.00 |
| | **Total** | **51,796.00** | **0.00** | **51,796.00** |

| | |
|---|---:|
| Total Current Fees | $51,796.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,796.00** |



RE: TAX

# T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/26/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POTENTIAL CREDITOR RECOVERIES; DRAFTED MEMO RE: SAME | 4.30 | 5,160.00 |
| 03/02/23 | BOUCHARD | REVIEW AND REVISE MEMORANDUM RE: TAX IMPLICATIONS OF CREDITOR RECOVERIES | 2.30 | 2,760.00 |
| 03/06/23 | BOUCHARD | REVIEW AND REVISE MEMORANDUM RE: TAX IMPLICATIONS OF CREDITOR RECOVERIES | 1.30 | 1,560.00 |
| 03/13/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: MEMORANDUM (.2); REVIEW OF DRAFT MEMORANDUM RE: OPEN TAX ISSUES (1.1) | 1.30 | 1,787.50 |
| 03/13/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED CREDITOR RECOVERIES (2.2); DRAFTED MEMORANDUM RE: SAME (3.1) | 5.30 | 6,360.00 |
| 03/14/23 | BOUCHARD | REVIEW AND REVISE TAX MEMO | 1.10 | 1,320.00 |
| 03/22/23 | BOUCHARD | REVIEW AND REVISE TAX MEMO | 4.20 | 5,040.00 |
| 03/22/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE FROM NICOLE BOUCHARD RE: TAX MEMORANDUM (.2); STRATEGIZE RE: RELATED ISSUES (.4) | 0.60 | 825.00 |
| 03/22/23 | AULET | DISCUSSIONS RE: TAX ISSUES ON INTEREST PAYMENTS | 0.30 | 360.00 |
| 03/22/23 | BEDOW | LEGAL RESEARCH AND ANALYSIS RE: RECOGNITION OF ACCRUED UNPAID INTEREST EARNED ON INTEREST ACCOUNTS (1.9); PREPARE WRITTEN SUMMARY RE: CONCLUSIONS (.3) | 2.20 | 2,332.00 |
| 03/23/23 | GUGLIELMOTTI | REVIEW OF TAX MEMORANDUM (.9); PREPARATION OF COMMENTS THERETO (.3) | 1.20 | 1,650.00 |
| 03/23/23 | BOUCHARD | REVIEW AND REVISE TAX MEMORANDUM; LEGAL RESEARCH RELATED TO SAME | 3.10 | 3,720.00 |
| 03/24/23 | JACOBS | REVISE BLOCKFI TAX MEMO | 3.20 | 3,008.00 |
| 03/24/23 | BEDOW | CLOSE REVIEW OF CURRENT REVISION OF TAX TREATMENT MEMORANDUM ANALYSIS, POSITIONS AND DRAFTING (2.1); PREPARE WRITTEN REVIEW COMMENTS RE: TAX TREATMENT MEMORANDUM (.2) | 2.30 | 2,438.00 |
| 03/24/23 | BOUCHARD | REVISE TAX MEMORANDUM | 0.40 | 480.00 |
| 03/28/23 | AULET | REVIEWING TAX MEMO | 1.20 | 1,440.00 |
| 03/29/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX MEMORANDUM (.2); STRATEGIZE RE: SAME (.3) | 0.50 | 687.50 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6957520
April 7, 2023                                                                Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/29/23 | BOUCHARD | REVISE TAX MEMO | 0.70 | 840.00 |
| 03/29/23 | AULET | REVIEW OF TAX MEMO | 1.00 | 1,200.00 |
| 03/30/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED RECOVERIES (.8); REVISE TAX MEMORANDUM (.3) | 1.10 | 1,320.00 |
| 03/31/23 | BEDOW | ANALYSIS OF RECENTLY PUBLISHED IRS GREENBOOK RE: PROPOSALS AFFECTING CRYPTO LENDING AND IMPLICATIONS FOR TAX TREATMENT OF BIA ACCOUNTS RECOVERIES (.5); WORK ON TAX MEMORANDUM RE SAME (.3) | 0.80 | 848.00 |
| 03/31/23 | BOUCHARD | REVIEW AND REVISE TAX MEMORANUM | 2.30 | 2,760.00 |
| 03/31/23 | STARK | WORK ON TAX TREATMENT MEMO | 2.00 | 3,900.00 |
| | **Total Hours and Fees** | | **42.70** | **51,796.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD.
ISSUES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0014 | BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES | 3,387.00 | 0.00 | 3,387.00 |
| | **Total** | **3,387.00** | **0.00** | **3,387.00** |

| | |
|---|---:|
| Total Current Fees | $3,387.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,387.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                    Invoice 6957520
April 7, 2023                                                                                          Page 61

RE: BLOCKFI V. EMERGENT FIDELITY TECHNOLOGIES LTD. ISSUES

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 03/03/23 | KASNETZ | CONDUCT RESEARCH RE EMERGENT BANKRUPTCY DEVELOPMENTS' IMPACT ON BLOCKFI CREDITORS | 0.30 | 267.00 |
| 03/05/23 | AULET | REVIEWING PROPOSED STIPULATION TO STAY EMERGENT-RELATED PROCEEDINGS | 0.80 | 960.00 |
| 03/06/23 | AULET | FINALIZING REVIEW OF EMERGENT STIPULATION AND PROVIDING RESPONSE TO DEBTOR | 1.00 | 1,200.00 |
| 03/29/23 | AULET | REVIEW STAY STIPULATION AND DISCUSSION WITH DEBTORS | 0.80 | 960.00 |
| | **Total Hours and Fees** | | **2.90** | **3,387.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0015 | HEARINGS | 19,712.50 | 0.00 | 19,712.50 |
| | **Total** | **19,712.50** | **0.00** | **19,712.50** |

| | |
|---|---|
| Total Current Fees | $19,712.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,712.50** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 63

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/08/23 | AULET | PREPARING FOR SEALING MOTION HEARING | 1.70 | 2,040.00 |
| 03/10/23 | OLDHAM | COORDINATE PREPARATION OF MARCH 13 HEARING BINDER | 0.20 | 97.00 |
| 03/12/23 | SILVERBERG | PREPARATIONS FOR 3/13 HEARING REGARDING CASH MANAGMENT | 3.00 | 4,170.00 |
| 03/13/23 | KASNETZ | ATTEND VIRTUAL OMNIBUS HEARING 3/13/23 | 0.70 | 623.00 |
| 03/13/23 | RIZKALLA | ATTEND VIRTUAL OMNIBUS HEARING | 0.70 | 444.50 |
| 03/13/23 | AULET | PREPARING FOR (.5) AND ATTENDING CHAMBERS CONFERENCE AND HEARING RE: CASH ISSUES (SVB/SIGNATURE), GENERAL CASE UPDATES, AND UNCONTESTED DEBTOR MOTIONS (1.2) | 1.70 | 2,040.00 |
| 03/13/23 | SILVERBERG | PREPARATION FOR CHAMBERS CONFERENCE (.5); CHAMBERS CONFERENCE RE CASH MANAGEMENT (.4); HEARING REGARDING CASH MANAGEMENT, STATUS CONFERENCE (.8) | 1.70 | 2,363.00 |
| 03/13/23 | STARK | PREPARE FOR (.8) AND CONDUCT OMNIBUS HEARING (2.2) | 3.00 | 5,850.00 |
| 03/23/23 | SILVERBERG | ATTEND 3/23 OMNIBUS HEARING RE MINING SALE ASSETS, TEMPORARY RESTRAINING ORDER AGAINST CLASS ACTION CLAIMANTS | 1.50 | 2,085.00 |
| | **Total Hours and Fees** | | **14.20** | **19,712.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: ASSET RECOVERY AND ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 91,089.00 | 0.00 | 91,089.00 |
| | **Total** | **91,089.00** | **0.00** | **91,089.00** |

| | |
|---|---|
| Total Current Fees | $91,089.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$91,089.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 65

RE: ASSET RECOVERY AND ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/02/23 | SILVERBERG | REVIEW AND REVISE MOTION RE SALE OF MINING ASSETS | 1.00 | 1,390.00 |
| 03/02/23 | RIZKALLA | ANALYSIS OF DRAFT SALE MOTION FROM DEBTORS' COUNSEL (.3); CALL W/ T. AXELROD RE: LOAN CLAIMS (.2); CORRESPONDENCE W/ BR TEAM RE: CLASS ACTION LAWSUIT FILED (.1) | 0.60 | 381.00 |
| 03/02/23 | AULET | ATTENTION TO EFFORTS TO RECOVER FUNDS FROM SILVERGATE BANK | 1.30 | 1,560.00 |
| 03/03/23 | AULET | CALL WITH CORE SCIENTIFIC TEAM RE: SETTLEMENT OF CLAIM | 1.00 | 1,200.00 |
| 03/03/23 | RIZKALLA | ANALYSIS OF SALE MOTION AND PROPOSED ORDER (.5); ANALYSIS OF RECENTLY FILED STIPULATIONS RE: SILVERGATE (.2) | 0.70 | 444.50 |
| 03/03/23 | STARK | NEGOTIATIONS OVER CORE SCIENTIFIC LOAN VALUE/SETTLEMENT | 2.00 | 3,900.00 |
| 03/06/23 | STARK | T/C B. MILLER RE CORE SCIENTIFIC LOAN SETTLEMENT (.5); NEGOTIATIONS WEIL GOTSCHAL RE SAME (.9); SETTLEMENT MEETING J DERMONT, M. MENGJI (2.6) | 4.00 | 7,800.00 |
| 03/07/23 | AULET | STRATEGIZING RE: PLATFORM SALE PROCESS | 1.20 | 1,440.00 |
| 03/09/23 | DWOSKIN | CALL WITH H. LENNON, P. GILMAN, AND K. AULET RE FTX LOAN | 0.40 | 410.00 |
| 03/09/23 | AULET | REVIEW SVB/SIGNATURE BANK NEWS AND ANALYZE SITUATION (3.0); ATTENTION TO ATTEMPTS TO MOVE FUNDS TO SECURE LOCATIONS AND INTERACTIONS WITH DEBTORS RE: SAME (5.3) | 5.30 | 6,360.00 |
| 03/09/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING SVB BANK ACCOUNT RECOVERY | 6.00 | 8,340.00 |
| 03/09/23 | AULET | MEETING WITH DEBTORS RE: FINANCIAL REPORTING AND FINANCIAL UPDATES | 0.80 | 960.00 |
| 03/09/23 | STARK | FOCUS ON SVB FAILURE AND POTENTIAL LOSS OF NEARLY ALL ESTATE CASH | 3.50 | 6,825.00 |
| 03/10/23 | AXELROD | EMAILS AND REVIEW DOCKET AND PUBLICATIONS RE SVB ISSUES | 0.70 | 700.00 |
| 03/10/23 | AULET | ATTENTION TO SVB COLLAPSE AND ATTEMPTS TO SECURE ESTATE FUNDS | 7.40 | 8,880.00 |
| 03/10/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING RECOVERY OF SVB SIGNATURE FUNDS, IDENTIFYING NEW DEPOSITORIES | 9.00 | 12,510.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
April 7, 2023

Invoice 6957520
Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/10/23 | RIZKALLA | CALL W/ B. SILVERBERG AND S. DWOSKIN RE: UST MOTION TO COMPEL 345(B) COMPLIANCE (.4); ANALYSIS OF RELEVANT FILINGS RE: CASH MANAGEMENT PRACTICES AND SAFETY THEREOF (1.3); CORRESPONDENCE W/ BR TEAM RE: SAME (.2) | 1.90 | 1,206.50 |
| 03/10/23 | DWOSKIN | REVIEW TRUSTEE MOTION RE 345(B) (.4); CALL RE SAME WITH BR TEAM (.5) | 0.90 | 922.50 |
| 03/11/23 | SILVERBERG | CONTINUED ANALYSIS OF BANKING RELATIONSHIPS | 3.00 | 4,170.00 |
| 03/11/23 | STARK | T/C A. VARA RE SECTION 345(B) ISSUES (.5); COMMUNICATIONS TEAM RE SAME (1.0) | 1.50 | 2,925.00 |
| 03/12/23 | AULET | MONITORING SVB/SIGNATURE SITUATION AND STRATEGIZING RE: POTENTIAL OUTCOMES | 3.20 | 3,840.00 |
| 03/13/23 | KASNETZ | ANALYZE ISSUES RE SVB, FDIC RECEIVERSHIP IN RELATION TO CASH MANAGEMENT AND RELATED ISSUES (.3); ANALYZE ISSUES RE US TRUSTEE MOTION TO COMPEL (.2) | 0.50 | 445.00 |
| 03/13/23 | SILVERBERG | KYC CONFERENCE WITH PEAPACK GLADSTONE, BLOCKFI TEAMS | 0.50 | 695.00 |
| 03/14/23 | SILVERBERG | FOLLOWUP ANALYSIS REGARDING BANKING RELATIONSHIPS | 0.80 | 1,112.00 |
| 03/14/23 | AULET | ATTENTION TO SALE ISSUES AND TIMELINES | 1.20 | 1,440.00 |
| 03/15/23 | AULET | MEETING WITH DEBTORS RE: REVISION TO BANK SETUP | 0.80 | 960.00 |
| 03/15/23 | STARK | ATTEND ALL HANDS CALL RE STATUS OF DEBTORS' EFFORTS TO REPLACE CASH MANAGEMENT BANKS | 0.80 | 1,560.00 |
| 03/16/23 | AULET | STRATEGIZING RE: ETH UNSTAKING ISSUES (.6); MAPPING ANALYSIS ANALYSIS AND STRATEGIZING (2.1) | 2.70 | 3,240.00 |
| 03/17/23 | SILVERBERG | REVIEW SALE DECLARATION RE MINING ASSETS | 0.20 | 278.00 |
| 03/20/23 | STARK | T/C B. SILVERBERG RE AUCTION AND EXCLUSIVITY ISSUES | 0.20 | 390.00 |
| 03/20/23 | RIZKALLA | CORRESPONDENCE W/ M3 RE: PLATFORM BIDS | 0.20 | 127.00 |
| 03/21/23 | SILVERBERG | REVIEW CORRESPONDENCE REGARDING BANK ACCOUNT STATUS (.2); CONSIDER SCHEDULING ISSUES REGARDING PLATFORM SALE (.3) | 0.50 | 695.00 |
| 03/21/23 | STARK | T/C B. SILVERBERG RE CASH MANAGEMENT ISSUES | 0.30 | 585.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/23 | SILVERBERG | CONFERENCE WITH UST, C. OKIKE, ET AL. REGARDING BANK ACCOUNT MAINTENANCE | 0.30 | 417.00 |
| 03/23/23 | SILVERBERG | REVIEW ISSUES REGARDING CLAIMS AND ASSET MAPPING | 1.00 | 1,390.00 |
| 03/27/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING TREATMENT OF CUSTOMER LOAN COLLATERAL | 0.20 | 278.00 |
| 03/29/23 | AULET | REVIEW PROPOSED SETTLEMENT OF MINING LOANS | 0.50 | 600.00 |
| 03/29/23 | RICHARDSON | DISCUSSION OF INVOLVEMENT WITH BLOCKFI BOARD, AND POSSIBILITY OF PROVIDING EVIDENCE OF INTERNAL FUNCTION OF BOARD, AND POTENTIAL DEPOSITION | 0.50 | 512.50 |
| 03/30/23 | AXELROD | REVIEW SALE MOTION AND EMAIL TO M3 RE SAME | 0.20 | 200.00 |
| | **Total Hours and Fees** | | **66.80** | **91,089.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957520 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: AVOIDANCE ACTION (NON-INSIDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0019 | AVOIDANCE ACTION (NON-INSIDERS) | 16,458.00 | 0.00 | 16,458.00 |
| | **Total** | **16,458.00** | **0.00** | **16,458.00** |

| | |
|---|---:|
| Total Current Fees | $16,458.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,458.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6957520

April 7, 2023

Page 69

RE: AVOIDANCE ACTION (NON-INSIDERS)

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/23 | SIEGER-GRIMM | RESEARCH AND ANALYSIS RE: DEBTORS' NO-PREFERENCE POSITION | 2.70 | 2,848.50 |
| 03/10/23 | SIEGER-GRIMM | RESEARCH RE: RUN-ON-BANK PREFERENCE ISSUES RAISED BY DEBTORS (3.6); OUTLINE FILE MEMO TO ADDRESS DEBTORS' PREFERENCE POSITIONS (1.1) | 4.70 | 4,958.50 |
| 03/13/23 | SIEGER-GRIMM | RESEARCH RE: POTENTIAL SUPPORT FOR DEBTORS' NO-PREFERENCE POSITION AND RESPONSES RE: SAME (5.6); DRAFT AND REVISE FILE MEMO REGARDING SUPPORT AND RESPONSES TO DEBTORS' ASSERTED POSITION ON PREFERENCES (2.6) | 8.20 | 8,651.00 |
| | **Total Hours and Fees** | | **15.60** | **16,458.00** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6957520 |
|---|---|
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: CONTESTED MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0020 | CONTESTED MATTERS | 5,404.00 | 0.00 | 5,404.00 |
| | **Total** | **5,404.00** | **0.00** | **5,404.00** |

| | |
|---|---|
| Total Current Fees | $5,404.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,404.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6957520
April 7, 2023                                                                                    Page 71

RE: CONTESTED MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/02/23 | KASNETZ | ANALYZE ISSUES RE CREDITOR LAWSUIT AGAINST MANAGEMENT | 0.40 | 356.00 |
| 03/02/23 | SAWYER | REVIEW LETTER TO UST RE APPOINTMENT OF POST-FREEZE TRANSFER COMMITTEE | 0.40 | 356.00 |
| 03/02/23 | AULET | REVIEW OF GREENE CLASS ACTION, ANALYZING IF IT RAISES AREAS FOR INVESTIGATION AND/OR ASSERTS ESTATE CAUSES OF ACTION | 2.30 | 2,760.00 |
| 03/03/23 | KASNETZ | ANALYZE CREDITOR LAWSUIT AGAINST MANAGEMENT | 0.10 | 89.00 |
| 03/03/23 | RIZKALLA | ANALYSIS OF LEASE REJECTION MOTION (.3); GOVERNMENT DEADLINE FOR NONDISCHARGEABILITY COMPLAINT (.2) | 0.50 | 317.50 |
| 03/07/23 | KASNETZ | ANALYZE ISSUES RE REQUEST TO FORM OFFICIAL WALLET COMMITTEE | 0.30 | 267.00 |
| 03/08/23 | KASNETZ | ANALYZE ISSUES RE CREDITOR LAWSUIT AGAINST MANAGEMENT | 0.20 | 178.00 |
| 03/13/23 | KASNETZ | CONDUCT RESEARCH RE MASSACHUSETTS CLASS ACTION LAWSUIT AGAINST BLOCKFI MANAGEMENT (.3); ANALYZE ISSUES RE SAME (.4) | 0.70 | 623.00 |
| 03/13/23 | KASNETZ | ANALYZE NEWLY FILED GREENE ADVERSARY PROCEEDING | 0.30 | 267.00 |
| 03/13/23 | RIZKALLA | ANALYSIS OF ADVERSARY PROCEEDING | 0.30 | 190.50 |
| **Total Hours and Fees** | | | **5.50** | **5,404.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6957520 |
| | Date | Apr 7, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS



**Balance Due:  $1,775,268.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: