**EXHIBIT "B"**

# brownrudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6957468 |
| | Date | Apr 7, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0001 | COSTS | 0.00 | 82,428.76 | 82,428.76 |
| | **Total** | **0.00** | **82,428.76** | **82,428.76** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $82,428.76 |
| **Total Invoice** | **$82,428.76** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                                    Page 2
April 7, 2023

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 02/14/23 | TRAIN TRAVEL - 01/13/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 152.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/13/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 15.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | AIRFARE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | AIRFARE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 408.90 |
| 02/14/23 | AIRFARE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 263.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/24/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/27/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | TRAVEL AGENT FEE - 01/27/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 30.00 |
| 02/14/23 | AIRFARE - 01/27/23; VENDOR: DINERS CLUB; INVOICE#: 021423CTSRC; DATE: 2/14/2023 | 497.20 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 229.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 02/28/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 03/01/23 | PACER | 10.60 |
| 03/01/23 | PACER | 6.30 |
| 03/01/23 | PACER | 12.80 |
| 03/01/23 | PACER | 4.80 |
| 03/01/23 | PACER | 40.70 |
| 03/01/23 | COPIES | 0.20 |
| 03/01/23 | COPIES | 1.50 |
| 03/01/23 | COPIES | 9.80 |
| 03/01/23 | COPIES | 1.80 |
| 03/01/23 | COPIES | 0.90 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice 6957468
RE: COSTS                                                                                      Page 3
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/01/23 | COPIES | 8.30 |
| 03/01/23 | COPIES | 0.90 |
| 03/01/23 | COPIES | 0.60 |
| 03/01/23 | COPIES | 3.30 |
| 03/01/23 | COPIES | 1.20 |
| 03/01/23 | COPIES | 3.20 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/01/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 178.00 |
| 03/01/23 | MESSENGER | 55.48 |
| 03/01/23 | LEXIS | 7.43 |
| 03/01/23 | LEXIS | 210.53 |
| 03/02/23 | HOTEL - 15 DAY STAY AT $328.53 PER DAY 1/31-2/15/23; VENDOR: HAILEY LENNON; INVOICE#: 030223; DATE: 3/2/2023 | 4,927.89 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,485.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 541.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/02/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 427.00 |
| 03/02/23 | LEXIS | 49.00 |
| 03/03/23 | LEXIS | 7.00 |
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 03/03/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 304.00 |
| 03/03/23 | COPIES | 0.40 |
| 03/04/23 | COPIES | 1.50 |
| 03/04/23 | COPIES | 1.50 |
| 03/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 906.00 |
| 03/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 354.93 |
| 03/04/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 606.00 |
| 03/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/05/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 03/05/23 | LEXIS | 14.00 |
| 03/05/23 | LEXIS | 98.00 |
| 03/06/23 | LEXIS | 21.00 |
| 03/06/23 | LEXIS | 49.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/06/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/06/23 | MEALS - 2/27/23; VENDOR: ALEXANDER KASNETZ; INVOICE#: 022823; DATE: 2/28/2023 | 33.20 |
| 03/06/23 | COPIES | 7.40 |
| 03/06/23 | COPIES | 2.80 |
| 03/06/23 | COPIES | 0.40 |
| 03/06/23 | MEALS - 2/28/23; VENDOR: ALEXANDER KASNETZ; INVOICE#: 030123; DATE: 3/1/2023 | 27.38 |
| 03/07/23 | HOTEL - 21 DAY STAY AT $262.46 PER DAY 2/15-3/12/23; VENDOR: HAILEY LENNON; INVOICE#: 030223; DATE: 3/2/2023 | 5,511.59 |
| 03/07/23 | COPIES | 0.40 |
| 03/07/23 | COPIES | 1.60 |
| 03/07/23 | COPIES | 0.90 |
| 03/07/23 | COPIES | 2.30 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 314.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 382.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 03/07/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 230.00 |
| 03/07/23 | LEXIS | 49.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 298.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/08/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 03/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 234.00 |
| 03/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/09/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/09/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1405480; DATE: 2/8/2023  -  TRANSCRIPTS | 916.25 |
| 03/09/23 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1405476; DATE: 2/8/2023  -  TRANSCRIPTS | 2,195.50 |
| 03/09/23 | PROFESSIONAL SERVICES - VENDOR: BR INVESTIGATIONS LLC; INVOICE#: 6955727; DATE: 3/8/2023 | 33,345.00 |
| 03/09/23 | LEXIS | 7.00 |
| 03/09/23 | LEXIS | 49.00 |
| 03/10/23 | LEXIS | 14.00 |
| 03/10/23 | LEXIS | 98.00 |
| 03/10/23 | OUTSIDE COPIES - VENDOR: CASE DRIVEN TECHNOLOGIES, INC.; INVOICE#: 5070_171; DATE: 3/3/2023  -  OUTSIDE COPIES | 1,953.60 |
| 03/10/23 | COPIES | 3.60 |
| 03/10/23 | COPIES | 0.20 |
| 03/10/23 | COPIES | 1.90 |
| 03/10/23 | COPIES | 0.10 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 03/10/23 | COPIES | 0.10 |
| 03/10/23 | COPIES | 0.90 |
| 03/10/23 | COPIES | 0.90 |
| 03/10/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/10/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 03/12/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/12/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 03/13/23 | COPIES | 4.90 |
| 03/13/23 | COPIES | 0.40 |
| 03/13/23 | COPIES | 0.60 |
| 03/13/23 | COPIES | 3.70 |
| 03/13/23 | COPIES | 3.70 |
| 03/13/23 | COPIES | 0.70 |
| 03/13/23 | COPIES | 0.10 |
| 03/13/23 | LEXIS | 147.00 |
| 03/13/23 | LEXIS | 140.36 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 03/13/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/14/23 | LEXIS | 14.00 |
| 03/14/23 | LEXIS | 196.00 |
| 03/14/23 | LEXIS | 98.00 |
| 03/14/23 | COPIES | 7.50 |
| 03/14/23 | COPIES | 2.30 |
| 03/14/23 | COPIES | 4.90 |
| 03/14/23 | COPIES | 4.90 |
| 03/14/23 | COPIES | 0.80 |
| 03/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 03/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 326.00 |
| 03/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/14/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| 03/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/16/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/16/23 | LEXIS | 121.06 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

RE: COSTS

April 7, 2023

Invoice 6957468

Page 7

| Date | Description | Value |
|------|-------------|-------|
| 03/16/23 | LEXIS | 350.89 |
| 03/16/23 | AIRFARE - 3/10/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 031623; DATE: 3/16/2023 | 487.80 |
| 03/16/23 | AIRFARE - 3/10/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 031623; DATE: 3/16/2023 | 1,247.79 |
| 03/16/23 | AIRFARE - 3/10/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 031623; DATE: 3/16/2023 | 622.80 |
| 03/16/23 | AIRFARE - WIFI 2/28/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 030323-1; DATE: 3/3/2023 | 19.00 |
| 03/16/23 | AIRFARE - WIFI 3/3/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 030323-1; DATE: 3/3/2023 | 19.00 |
| 03/16/23 | COPIES | 4.20 |
| 03/16/23 | COPIES | 0.10 |
| 03/16/23 | COPIES | 1.00 |
| 03/16/23 | COPIES | 17.40 |
| 03/16/23 | COPIES | 0.20 |
| 03/16/23 | COPIES | 0.60 |
| 03/16/23 | COPIES | 1.80 |
| 03/16/23 | COPIES | 1.50 |
| 03/16/23 | COPIES | 0.90 |
| 03/16/23 | COPIES | 1.20 |
| 03/16/23 | COPIES | 1.80 |
| 03/16/23 | COPIES | 0.90 |
| 03/16/23 | COPIES | 1.20 |
| 03/16/23 | COPIES | 0.90 |
| 03/16/23 | COPIES | 0.90 |
| 03/16/23 | COPIES | 4.50 |
| 03/16/23 | COPIES | 16.80 |
| 03/16/23 | COPIES | 2.70 |
| 03/16/23 | COPIES | 1.50 |
| 03/16/23 | COPIES | 7.20 |
| 03/16/23 | COPIES | 7.50 |
| 03/16/23 | COPIES | 5.40 |
| 03/16/23 | COPIES | 2.70 |
| 03/16/23 | COPIES | 72.20 |
| 03/16/23 | COPIES | 0.10 |
| 03/16/23 | COPIES | 0.10 |
| 03/16/23 | COPIES | 72.20 |
| 03/16/23 | COPIES | 0.80 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                  Page 8
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/17/23 | COPIES | 2.80 |
| 03/17/23 | COPIES | 0.40 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 0.60 |
| 03/17/23 | COPIES | 6.20 |
| 03/17/23 | COPIES | 0.60 |
| 03/17/23 | COPIES | 3.80 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 3.10 |
| 03/17/23 | COPIES | 6.20 |
| 03/17/23 | COPIES | 0.30 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 0.60 |
| 03/17/23 | COPIES | 0.80 |
| 03/17/23 | COPIES | 3.80 |
| 03/17/23 | COPIES | 0.20 |
| 03/17/23 | COPIES | 8.20 |
| 03/17/23 | COPIES | 14.60 |
| 03/17/23 | COPIES | 9.60 |
| 03/17/23 | COPIES | 0.10 |
| 03/17/23 | COPIES | 0.10 |
| 03/17/23 | COPIES | 0.30 |
| 03/17/23 | COPIES | 2.60 |
| 03/17/23 | COPIES | 5.20 |
| 03/17/23 | COPIES | 0.30 |
| 03/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/17/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 03/19/23 | COPIES | 4.80 |
| 03/19/23 | COPIES | 5.20 |
| 03/19/23 | COPIES | 3.60 |
| 03/19/23 | COPIES | 3.60 |
| 03/19/23 | COPIES | 3.60 |
| 03/19/23 | COPIES | 0.60 |
| 03/19/23 | COPIES | 2.20 |
| 03/19/23 | COPIES | 1.20 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                                                  Page 9
April 7, 2023

| Date | Description | Value |
|------|-------------|-------|
| 03/19/23 | COPIES | 1.40 |
| 03/19/23 | COPIES | 1.00 |
| 03/19/23 | COPIES | 0.40 |
| 03/19/23 | COPIES | 3.00 |
| 03/19/23 | COPIES | 0.20 |
| 03/19/23 | COPIES | 1.20 |
| 03/19/23 | COPIES | 1.40 |
| 03/19/23 | COPIES | 1.00 |
| 03/19/23 | COPIES | 0.40 |
| 03/19/23 | COPIES | 0.60 |
| 03/19/23 | COPIES | 2.20 |
| 03/19/23 | COPIES | 0.20 |
| 03/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 03/20/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/20/23 | TAXI - 3/13/23; VENDOR: BENNETT SILVERBERG; INVOICE#: 031323; DATE: 3/13/2023 | 212.31 |
| 03/20/23 | HOTEL - 2 DAY STAY AT $375.76 PER DAY 3/12-3/14/23; VENDOR: TRISTAN AXELROD; INVOICE#: 031423-1; DATE: 3/14/2023 | 751.52 |
| 03/20/23 | COPIES | 3.10 |
| 03/20/23 | COPIES | 0.70 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 2.90 |
| 03/20/23 | COPIES | 8.30 |
| 03/20/23 | COPIES | 3.90 |
| 03/20/23 | COPIES | 4.50 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                  Page 10
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 6.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.10 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.50 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.10 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.50 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 3.30 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 3.00 |
| 03/20/23 | COPIES | 12.30 |
| 03/20/23 | COPIES | 16.50 |
| 03/20/23 | COPIES | 8.10 |
| 03/20/23 | COPIES | 3.30 |
| 03/20/23 | COPIES | 3.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.30 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

RE: COSTS

April 7, 2023

Invoice 6957468

Page 11

| Date | Description | Value |
|------|-------------|------:|
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 23.10 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 3.00 |
| 03/20/23 | COPIES | 11.70 |
| 03/20/23 | COPIES | 8.30 |
| 03/20/23 | COPIES | 11.70 |
| 03/20/23 | COPIES | 2.10 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 1.80 |
| 03/20/23 | COPIES | 8.70 |
| 03/20/23 | COPIES | 34.80 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 3.30 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 11.60 |
| 03/20/23 | COPIES | 0.40 |
| 03/20/23 | COPIES | 1.60 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.10 |
| 03/20/23 | COPIES | 11.60 |
| 03/20/23 | COPIES | 3.90 |
| 03/20/23 | COPIES | 24.90 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.80 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 1.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.40 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                                          Page 12
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/20/23 | COPIES | 0.50 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 0.40 |
| 03/20/23 | COPIES | 0.50 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 1.00 |
| 03/20/23 | COPIES | 4.10 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 7.70 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 2.70 |
| 03/20/23 | COPIES | 5.50 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 1.10 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 0.10 |
| 03/20/23 | COPIES | 0.40 |
| 03/20/23 | COPIES | 0.20 |
| 03/20/23 | COPIES | 1.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.40 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 3.00 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 3.60 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 1.80 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 13

| Date | Description | Value |
|------|-------------|------:|
| 03/20/23 | COPIES | 1.80 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 2.10 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 3.30 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 2.40 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 5.70 |
| 03/20/23 | COPIES | 5.70 |
| 03/20/23 | COPIES | 0.30 |
| 03/20/23 | COPIES | 1.80 |
| 03/20/23 | COPIES | 2.10 |
| 03/20/23 | COPIES | 1.50 |
| 03/20/23 | COPIES | 0.60 |
| 03/20/23 | COPIES | 4.50 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 9.30 |
| 03/20/23 | COPIES | 5.40 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 14

| Date | Description | Value |
|------|-------------|-------|
| 03/20/23 | COPIES | 11.20 |
| 03/20/23 | COPIES | 14.60 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 1.20 |
| 03/20/23 | COPIES | 0.90 |
| 03/20/23 | COPIES | 3.30 |
| 03/20/23 | COPIES | 17.40 |
| 03/20/23 | COPIES | 9.80 |
| 03/20/23 | COPIES | 4.60 |
| 03/20/23 | COPIES | 0.20 |
| 03/21/23 | AIRFARE - 3/15/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 031623-1; DATE: 3/16/2023 | 260.00 |
| 03/21/23 | HOTEL - 1 NIGHT STAY AT $609.09 PER NIGHT 2/27/23; VENDOR: WILLIAM FRANZESE; INVOICE#: 032123; DATE: 3/21/2023 | 608.09 |
| 03/21/23 | TAXI - 2/27/23; VENDOR: WILLIAM FRANZESE; INVOICE#: 032123; DATE: 3/21/2023 | 15.97 |
| 03/21/23 | TAXI - 3/1/23; VENDOR: WILLIAM FRANZESE; INVOICE#: 032123; DATE: 3/21/2023 | 23.70 |
| 03/21/23 | TRAVEL AGENT FEE - 2/24/23; VENDOR: WILLIAM FRANZESE; INVOICE#: 032123; DATE: 3/21/2023 | 30.00 |
| 03/21/23 | AIRFARE - 2/24/23; VENDOR: WILLIAM FRANZESE; INVOICE#: 032123; DATE: 3/21/2023 | 337.81 |
| 03/21/23 | COPIES | 3.00 |
| 03/21/23 | COPIES | 4.20 |
| 03/21/23 | COPIES | 32.30 |
| 03/21/23 | COPIES | 0.10 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 7.70 |
| 03/21/23 | COPIES | 0.30 |
| 03/21/23 | COPIES | 0.50 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.10 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 6.40 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 15

| Date | Description | Value |
|------|-------------|------:|
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.10 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 4.00 |
| 03/21/23 | COPIES | 1.80 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 3.00 |
| 03/21/23 | COPIES | 1.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 16.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.40 |
| 03/21/23 | COPIES | 1.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 1.40 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 1.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 1.20 |
| 03/21/23 | COPIES | 1.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.40 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 16

| Date | Description | Value |
|------|-------------|------:|
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 3.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 23.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 3.00 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.60 |
| 03/21/23 | COPIES | 2.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.60 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                                                            Page 17
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/21/23 | COPIES | 0.70 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 11.00 |
| 03/21/23 | COPIES | 5.40 |
| 03/21/23 | COPIES | 1.80 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 1.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 15.40 |
| 03/21/23 | COPIES | 5.60 |
| 03/21/23 | COPIES | 2.60 |
| 03/21/23 | COPIES | 2.00 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 1.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 1.60 |
| 03/21/23 | COPIES | 5.40 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 5.60 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/21/23 | COPIES | 1.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 2.40 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 2.00 |
| 03/21/23 | COPIES | 0.10 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 1.00 |
| 03/21/23 | COPIES | 2.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.10 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 16.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.80 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 22.70 |
| 03/21/23 | COPIES | 7.80 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.20 |
| 03/21/23 | COPIES | 0.40 |
| 03/21/23 | COPIES | 0.60 |
| 03/21/23 | COPIES | 0.20 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023



Invoice 6957468
Page 19

| Date | Description | Value |
|------|-------------|------:|
| 03/21/23 | COPIES | 13.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 17.20 |
| 03/22/23 | COPIES | 11.50 |
| 03/22/23 | COPIES | 3.50 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 5.10 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 2.00 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.70 |
| 03/22/23 | COPIES | 0.70 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.70 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.70 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.70 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 2.40 |
| 03/22/23 | COPIES | 0.30 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 20

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 4.80 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 2.70 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 4.50 |
| 03/22/23 | COPIES | 9.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 24.90 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 16.50 |
| 03/22/23 | COPIES | 8.10 |
| 03/22/23 | COPIES | 2.70 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 2.70 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 21

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 3.60 |
| 03/22/23 | COPIES | 6.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 2.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 22

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 24.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 2.10 |
| 03/22/23 | COPIES | 2.40 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 2.10 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 2.10 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 2.70 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 3.60 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 3.30 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 23

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 23.10 |
| 03/22/23 | COPIES | 8.40 |
| 03/22/23 | COPIES | 3.90 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 2.40 |
| 03/22/23 | COPIES | 8.10 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 8.40 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.90 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 34.80 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 4.50 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 1.50 |
| 03/22/23 | COPIES | 0.30 |
| 03/22/23 | COPIES | 11.70 |
| 03/22/23 | COPIES | 8.70 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 3.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 1.80 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6957468
RE: COSTS                                                                          Page 24
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 6.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 3.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 6.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 1.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 16.60 |
| 03/22/23 | COPIES | 0.20 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 25

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.40 |
| 03/22/23 | COPIES | 1.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 1.40 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 2.40 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 2.00 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 2.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 15.40 |
| 03/22/23 | COPIES | 5.60 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 26

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 2.60 |
| 03/22/23 | COPIES | 2.00 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 1.60 |
| 03/22/23 | COPIES | 5.40 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 5.60 |
| 03/22/23 | COPIES | 1.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 23.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 3.00 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 1.00 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 7.80 |
| 03/22/23 | COPIES | 16.60 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6957468
RE: COSTS                                                                                                    Page 27
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 11.00 |
| 03/22/23 | COPIES | 5.40 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.40 |
| 03/22/23 | COPIES | 1.80 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.60 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 2.40 |
| 03/22/23 | COPIES | 4.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.80 |
| 03/22/23 | COPIES | 0.20 |
| 03/22/23 | COPIES | 0.10 |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: 1/31/2023 | 30.51 |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: 1/31/2023 | 1,132.55 |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: 1/31/2023 | 34.78 |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: | 34.78 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS  Invoice 6957468
RE: COSTS                                                                                     Page 28
April 7, 2023

| Date | Description | Value |
|---|---|---|
|  | 1/31/2023 |  |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: 1/31/2023 | 34.78 |
| 03/23/23 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-13; DATE: 1/31/2023 | 34.78 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 0.40 |
| 03/23/23 | COPIES | 1.20 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 6.00 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 1.20 |
| 03/23/23 | COPIES | 1.80 |
| 03/23/23 | COPIES | 1.80 |
| 03/23/23 | COPIES | 1.80 |
| 03/23/23 | COPIES | 1.20 |
| 03/23/23 | COPIES | 2.40 |
| 03/23/23 | COPIES | 2.40 |
| 03/23/23 | COPIES | 1.80 |
| 03/23/23 | COPIES | 2.10 |
| 03/23/23 | COPIES | 2.10 |
| 03/23/23 | COPIES | 3.00 |
| 03/23/23 | COPIES | 2.40 |
| 03/23/23 | COPIES | 2.10 |
| 03/23/23 | COPIES | 0.20 |
| 03/23/23 | COPIES | 0.40 |
| 03/23/23 | COPIES | 0.20 |
| 03/23/23 | COPIES | 2.00 |
| 03/23/23 | COPIES | 0.20 |
| 03/23/23 | COPIES | 0.40 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 0.40 |
| 03/23/23 | COPIES | 0.80 |
| 03/23/23 | COPIES | 0.80 |
| 03/23/23 | COPIES | 0.60 |
| 03/23/23 | COPIES | 0.70 |
| 03/23/23 | COPIES | 0.70 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6957468
RE: COSTS                                                                                          Page 29
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/23/23 | COPIES | 1.00 |
| 03/23/23 | COPIES | 0.80 |
| 03/23/23 | COPIES | 0.70 |
| 03/23/23 | COPIES | 0.10 |
| 03/23/23 | COPIES | 0.40 |
| 03/23/23 | COPIES | 1.20 |
| 03/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 168.00 |
| 03/23/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/28/23 | COPIES | 5.80 |
| 03/28/23 | COPIES | 0.40 |
| 03/29/23 | MEALS - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 12.45 |
| 03/29/23 | PARKING AND TOLLS - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 53.00 |
| 03/29/23 | HOTEL - 1 NIGHT STAY AT $410.87 PER NIGHT 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 410.87 |
| 03/29/23 | MEALS - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 13.32 |
| 03/29/23 | MEALS - 3/16/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 167.00 |
| 03/29/23 | MEALS - 3/16/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 4.09 |
| 03/29/23 | TAXI - 3/16/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 65.33 |
| 03/29/23 | TAXI - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 26.84 |
| 03/29/23 | TAXI - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 130.88 |
| 03/29/23 | TAXI - 3/20/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 54.00 |
| 03/29/23 | AIRFARE - WIFI 3/20/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032023; DATE: 3/20/2023 | 15.00 |
| 03/29/23 | TAXI - 3/16/23; VENDOR: NATASHA ERTZBISCHOFF; INVOICE#: 032323; DATE: 3/23/2023 | 56.93 |
| 03/29/23 | COPIES | 0.50 |
| 03/29/23 | COPIES | 0.40 |
| 03/30/23 | HOTEL - 3 DAY STAY @ $466.32 PER NIGHT 2/28 - 3/3/23; VENDOR: ANTHONY BUSCARINO; INVOICE#: 032723; DATE: 3/27/2023 | 1,398.95 |
| 03/30/23 | TRAIN TRAVEL - 2/27/23; VENDOR: ANTHONY BUSCARINO; INVOICE#: 032723; DATE: 3/27/2023 | 337.00 |
| 03/30/23 | TAXI - 3/3/23; VENDOR: ANTHONY BUSCARINO; INVOICE#: 032723; DATE: 3/27/2023 | 15.91 |
| 03/30/23 | TAXI - 1/25/23; VENDOR: ANDREW RIZKALLA; INVOICE#: 032223; DATE: | 38.17 |

| Date | Description | Value |
|------|-------------|-------|
| | 3/22/2023 | |
| 03/30/23 | TAXI - 2/28/23; VENDOR: ANDREW RIZKALLA; INVOICE#: 032223; DATE: 3/22/2023 | 18.58 |
| 03/30/23 | AIRFARE - 3/17/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 228.90 |
| 03/30/23 | MEALS - 3/22/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 149.99 |
| 03/30/23 | HOTEL - 3 DAY STAY AT $467.46 PER NIGHT 3/20-23/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 1,402.38 |
| 03/30/23 | AIRFARE - WIFI 3/22/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 4.95 |
| 03/30/23 | TAXI - 3/20/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 66.75 |
| 03/30/23 | TAXI - 3/21/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 23.52 |
| 03/30/23 | TAXI - 3/21/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 30.39 |
| 03/30/23 | TAXI - 3/23/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 24.64 |
| 03/30/23 | TAXI - 3/23/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 77.62 |
| 03/30/23 | MEALS - 3/23/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 91.15 |
| 03/30/23 | AIRFARE - 3/23/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 032323; DATE: 3/23/2023 | 458.90 |
| 03/30/23 | COPIES | 9.80 |
| 03/30/23 | MEALS - 02/24/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 033023-2; DATE: 3/30/2023 | 223.90 |
| 03/30/23 | MEALS - 02/24/23; VENDOR: E. PATRICK GILMAN; INVOICE#: 033023-2; DATE: 3/30/2023 | 30.00 |
| 03/31/23 | OVERNIGHT DELIVERY | 108.62 |
| 03/31/23 | HOTEL - 2 DAY STAY AT $421.20 PER NIGHT 3/22-24/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 842.40 |
| 03/31/23 | TAXI - 3/23/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 22.97 |
| 03/31/23 | TAXI - 3/24/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 19.92 |
| 03/31/23 | TRAIN TRAVEL - 3/21/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 222.00 |
| 03/31/23 | TRAIN TRAVEL - 3/25/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 267.00 |
| 03/31/23 | MEALS - 3/22/23; VENDOR: NICK JOYNSON; INVOICE#: 033123; DATE: 3/31/2023 | 30.34 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.80 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 31

| Date | Description | Value |
|------|-------------|------:|
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 2.70 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 4.20 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 2.40 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 0.60 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 32

| Date | Description | Value |
|------|-------------|------:|
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 2.70 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 3.00 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 19.50 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 22.20 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 21.90 |
| 03/31/23 | COPIES | 8.70 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 8.70 |
| 03/31/23 | COPIES | 5.70 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 23.70 |
| 03/31/23 | COPIES | 21.30 |
| 03/31/23 | COPIES | 21.00 |
| 03/31/23 | COPIES | 24.60 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 1.80 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 33

| Date | Description | Value |
|------|-------------|------:|
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 3.60 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 2.40 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 12.00 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 0.10 |
| 03/31/23 | COPIES | 0.40 |
| 03/31/23 | COPIES | 3.00 |
| 03/31/23 | COPIES | 0.30 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6957468
RE: COSTS                                                                          Page 34
April 7, 2023

| Date | Description | Value |
|------|-------------|------:|
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 1.50 |
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 3.00 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.10 |
| 03/31/23 | COPIES | 1.20 |
| 03/31/23 | COPIES | 2.40 |
| 03/31/23 | COPIES | 3.00 |
| 03/31/23 | COPIES | 3.00 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.40 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 4.50 |
| 03/31/23 | COPIES | 3.60 |
| 03/31/23 | COPIES | 2.40 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 2.10 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
April 7, 2023

Invoice 6957468
Page 35

| Date | Description | Value |
|------|-------------|-------|
| 03/31/23 | COPIES | 2.10 |
| 03/31/23 | COPIES | 1.80 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 0.90 |
| 03/31/23 | COPIES | 23.20 |
| 03/31/23 | COPIES | 46.40 |
| 03/31/23 | COPIES | 10.80 |
| 03/31/23 | COPIES | 0.60 |
| 03/31/23 | COPIES | 11.70 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | COPIES | 0.30 |
| 03/31/23 | HOTEL - 2 DAY STAY @ $452.60 PER NIGHT 3/19 - 21/23; VENDOR: STEPHEN D. PALLEY; INVOICE#: 033023; DATE: 3/30/2023 | 905.19 |
| 03/31/23 | TAXI - 3/19/23; VENDOR: STEPHEN D. PALLEY; INVOICE#: 033023; DATE: 3/30/2023 | 80.54 |
| 03/31/23 | TAXI - 3/21/23; VENDOR: STEPHEN D. PALLEY; INVOICE#: 033023; DATE: 3/30/2023 | 34.62 |
| 03/31/23 | TAXI - 3/21/23; VENDOR: STEPHEN D. PALLEY; INVOICE#: 033023; DATE: 3/30/2023 | 104.22 |
| 03/31/23 | TAXI - 3/21/23; VENDOR: STEPHEN D. PALLEY; INVOICE#: 033023; DATE: 3/30/2023 | 70.57 |
| | **Total Costs** | **82,428.76** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS — Invoice 6957468
RE: COSTS — Page 36
April 7, 2023

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| AIRFARE | 4,901.05 |
| COPIES | 2,324.60 |
| HOTEL | 16,758.88 |
| LEXIS | 1,740.27 |
| MEALS | 2,085.00 |
| MESSENGER | 55.48 |
| OUTSIDE COPIES | 1,953.60 |
| OVERNIGHT DELIVERY | 108.62 |
| PACER | 75.20 |
| PARKING AND TOLLS | 53.00 |
| PROFESSIONAL SERVICES | 33,345.00 |
| TAXI | 1,214.38 |
| TRAIN TRAVEL | 978.00 |
| TRANSCRIPTS | 3,111.75 |
| TRAVEL AGENT FEE | 195.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 13,528.93 |
| **Total Costs** | **82,428.76** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6957468 |
| Date | Apr 7, 2023 |
| Client | 039246 |

RE: COSTS



Remittance

████████████████████████████████████████

**Balance Due:  $82,428.76**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  ████████
SWIFT Code:  ████████

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  ████████