# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: January 1 2023 - January 31 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 107.1 | $89,437.00 |
| Case Administration | 283.1 | $243,923.00 |
| Cash Budget | 37.2 | $26,793.00 |
| Claims/Liabilities Subject to Compromise | 28.4 | $20,050.00 |
| Court Attendance/Participation | 12.8 | $13,550.00 |
| Fee Application | 3.8 | $4,062.50 |
| Financial & Operational Matters | 300.2 | $237,654.50 |
| General Correspondence with Debtor & Debtors' Professionals | 46.7 | $47,558.00 |
| General Correspondence with UCC & UCC Counsel | 43.7 | $46,379.50 |
| Miscellaneous Motions | 293.0 | $236,284.50 |
| Potential Avoidance Actions/Litigation Matters | 213.0 | $198,072.00 |
| SOFAs & SOALs | 74.6 | $48,077.50 |
| **Total** | **1,443.6** | **$1,211,841.50** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 4.1 | $5,535.00 |
| Manning, Matthew | Managing Director | $1,150 | 11.6 | $13,340.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 0.2 | $230.00 |
| Herman, Seth | Director | $945 | 43.6 | $41,202.00 |
| Foster, William | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 23.5 | $15,275.00 |
| Thieme, Cole | Associate | $550 | 5.9 | $3,245.00 |
| Lytle, Brennan | Associate | $550 | 17.2 | $9,460.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **107.1** | **$89,437.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Schiffrin, Javier | Asset Sales | Participated in call with M. DiYanni (Moelis) to discuss sale process | 0.2 |
| 1/5/2023 | Meghji, Mohsin | Asset Sales | Various correspondence regarding sale process | 0.4 |
| 1/6/2023 | Ehrler, Ken | Asset Sales | Discuss potential regulatory issues and challenges to re-org with S Palley (BR), M Galka, B Young (Elementus) | 0.5 |
| 1/8/2023 | Meghji, Mohsin | Asset Sales | Review and give comment to the institutional loan servicing motion | 0.8 |
| 1/9/2023 | Herman, Seth | Asset Sales | Review customer platform draft CIM and mining draft CIM | 1.0 |
| 1/17/2023 | Herman, Seth | Asset Sales | Review details re: mining equipment loans and research loan counterparties | 1.7 |
| 1/17/2023 | Herman, Seth | Asset Sales | Developing summary presentation regarding mining loan details, status | 2.0 |
| 1/18/2023 | Ehrler, Ken | Asset Sales | Review mining outreach list and correspond with M DiYanni (Moelis) re: additional potential parties | 0.5 |
| 1/18/2023 | Manning, Matthew | Asset Sales | Review proposed loan settlement and correspondence with M3 team re: same (.9); correspondence with Moelis and S. Herman (M3) re: sale process and introduction to interested party (.5) | 1.4 |
| 1/18/2023 | Herman, Seth | Asset Sales | Review Moelis buyer lists, add suggestions for additional parties to include in the marketing processes, and draft email to internal team re: recommendations | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/18/2023 | Herman, Seth | Asset Sales | Review asset sale dataroom for mining and customer platform | 1.1 |
| 1/19/2023 | Lytle, Brennan | Asset Sales | Call with Moelis team on sale process to date and key outstanding diligence items | 1.2 |
| 1/19/2023 | O'Connell, Daniel | Asset Sales | Analysis of Mining, Institutional, and Retail loans to determine total assets and exposure | 2.2 |
| 1/19/2023 | Manning, Matthew | Asset Sales | Call with Moelis team on sale process to date and key outstanding diligence items (1.2); correspondence with D. O'Connell and B. Lytle (M3) re: same (.1) | 1.3 |
| 1/19/2023 | Herman, Seth | Asset Sales | Draft internal memo to M Manning (M3) et al re: sale dataroom contents, missing info, and requests for the debtors | 0.3 |
| 1/19/2023 | Herman, Seth | Asset Sales | Research re: rig collateral values | 0.6 |
| 1/19/2023 | Herman, Seth | Asset Sales | Prepare for call with M DiYanni et al (Moelis) re: sale processes update and due diligence items | 0.4 |
| 1/19/2023 | Herman, Seth | Asset Sales | Call with J Dermont, M DiYanni et al (Moelis) re: sale process updates and diligence questions | 1.2 |
| 1/20/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman and W. Foster (M3) re: mining assets | 0.1 |
| 1/22/2023 | Thieme, Cole | Asset Sales | Review and revise slides and support re: sale processes | 2.2 |
| 1/22/2023 | Thieme, Cole | Asset Sales | Review and revise slides and support re: crypto assets as of petition date, review of SOFA information, source information, compose footnotes | 1.9 |
| 1/22/2023 | Thieme, Cole | Asset Sales | Review and revise slides and support re: management start dates, management timeline of events precipitating ch. 11 cases | 1.8 |
| 1/22/2023 | Herman, Seth | Asset Sales | Review bidding procedures motion | 0.5 |
| 1/23/2023 | Manning, Matthew | Asset Sales | Correspondence with Moelis and S. Herman (M3) re: bidding procedures and review of same (1.1); correspondence with M3 team re: asset sales and transaction details (.2) | 1.3 |
| 1/23/2023 | Herman, Seth | Asset Sales | Draft memo re: bidding procedures issues and proposed modifications | 1.5 |
| 1/23/2023 | Herman, Seth | Asset Sales | Preparation for and call with A Rizkalla (BR) re: bidding procedures issues and proposed modifications | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | Herman, Seth | Asset Sales | Comment on multiple drafts of bidding procedures objection, plus related internal correspondence | 2.3 |
| 1/23/2023 | Herman, Seth | Asset Sales | Call with A Rizkalla (BR) re: bid procedures objection | 0.3 |
| 1/24/2023 | O'Connell, Daniel | Asset Sales | Discussion with Moelis & Company team on feedback of proposed bidding process | 0.6 |
| 1/24/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) re: bidding procedures motion | 0.4 |
| 1/24/2023 | Herman, Seth | Asset Sales | Prepare for and participate in call with Moelis re: modifications to bid procedures | 0.8 |
| 1/24/2023 | Herman, Seth | Asset Sales | Review additional information provided by the debtors and revise analysis of restructuring and loan modification transaction | 2.3 |
| 1/24/2023 | Herman, Seth | Asset Sales | Review and provide comments to revised proposed bid procedures and bid procedures order | 0.5 |
| 1/25/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman and M. Meghji (M3) and Moelis re: mining portfolio asset sale process | 0.8 |
| 1/25/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and K. Aulet (BR) re: proposed loan settlement timing | 0.2 |
| 1/25/2023 | Meghji, Mohsin | Asset Sales | Correspondence with M3 and Moelis regarding asset sale process | 1.1 |
| 1/25/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: indications of interest received in sale process | 0.4 |
| 1/25/2023 | Herman, Seth | Asset Sales | Draft email to M Meghji, K Ehrler, D O'Connell, B Lytle (M3) et al re: mining sale process update and immediate next steps | 0.3 |
| 1/26/2023 | Lytle, Brennan | Asset Sales | Update diligence list based on mining and company platform supporting data provided through the VDR | 2.5 |
| 1/26/2023 | Lytle, Brennan | Asset Sales | Prepare mining loan portfolio analysis and breakout for call with Moelis | 1.7 |
| 1/26/2023 | O'Connell, Daniel | Asset Sales | Company research into loan counterparties in preparation of bid review | 2.9 |
| 1/26/2023 | Manning, Matthew | Asset Sales | Review loan modification summary and correspondence with S. Herman, C. Thieme (M3) and K. Aulet (BR) and BRG team re: same | 1.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/26/2023 | Manning, Matthew | Asset Sales | Correspondence with M. Meghji, S. Herman (M3) and Moelis team re: mining asset sale process | 0.3 |
| 1/26/2023 | Meghji, Mohsin | Asset Sales | Various calls and correspondence with M3 and Moelis team regarding mining sale | 1.0 |
| 1/26/2023 | Herman, Seth | Asset Sales | Develop presentation summarizing mining IOIs | 0.7 |
| 1/26/2023 | Herman, Seth | Asset Sales | Review revised loan settlement analysis with feedback from the debtors, call with D Zugay (BRG) and edits related presentation materials, in coordination with C Thieme (M3) | 1.4 |
| 1/26/2023 | Herman, Seth | Asset Sales | Review indications of interest for mining assets | 2.7 |
| 1/27/2023 | Lytle, Brennan | Asset Sales | Call with Moelis regarding mining portfolio IOI's | 2.4 |
| 1/27/2023 | Lytle, Brennan | Asset Sales | Prepare initial first round bid summary deliverable | 0.4 |
| 1/27/2023 | Lytle, Brennan | Asset Sales | Review IOI's submitted by Moelis | 0.5 |
| 1/27/2023 | O'Connell, Daniel | Asset Sales | Analysis of first round indication of interest letters from prospective bidders | 2.5 |
| 1/27/2023 | O'Connell, Daniel | Asset Sales | Comprehensive review of first round bids | 2.0 |
| 1/27/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman re: loan settlement materials (.2); correspondence with S. Herman (M3), K. Aulet (BR), BRG and HB re: same (.7) | 0.9 |
| 1/27/2023 | Manning, Matthew | Asset Sales | Review initial indications of interest re: mining assets and correspondence with M3 team and Moelis team re: same | 1.6 |
| 1/27/2023 | Meghji, Mohsin | Asset Sales | Review various documents regarding mining assets | 0.4 |
| 1/27/2023 | Herman, Seth | Asset Sales | Develop analysis of IOIs received | 3.1 |
| 1/27/2023 | Herman, Seth | Asset Sales | Call with M DiYanni, B Tichenor et al (Moelis) and management re: mining assets due diligence and IOIs received | 2.4 |
| 1/27/2023 | Herman, Seth | Asset Sales | Editing outline for IOI presentation, drafting presentation slides | 1.5 |
| 1/27/2023 | Herman, Seth | Asset Sales | Call with D O'Connell and B Lytle (M3) re: presentation materials on mining IOIs | 0.2 |
| 1/28/2023 | O'Connell, Daniel | Asset Sales | Creation of bid summary materials | 2.1 |
| 1/28/2023 | O'Connell, Daniel | Asset Sales | Additional first round bid analysis (IOIs) | 1.2 |
| 1/28/2023 | Manning, Matthew | Asset Sales | Review proposed loan settlement and correspondence with T. Axelrod (BR) re: same | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/28/2023 | Meghji, Mohsin | Asset Sales | Correspondence regarding loan settlement | 0.4 |
| 1/28/2023 | Herman, Seth | Asset Sales | Correspondence with B Lytle, D O'Connell, C Thieme (M3) re: presentation materials regarding mining IOIs | 0.3 |
| 1/28/2023 | Herman, Seth | Asset Sales | Review proposed loan settlement | 0.3 |
| 1/29/2023 | Herman, Seth | Asset Sales | Draft, edit and provide comments on draft presentation materials to the UCC re: indications of interest received | 4.3 |
| 1/30/2023 | Lytle, Brennan | Asset Sales | Research recent public miner sales for implementation into IOI deliverable to the UCC | 2.2 |
| 1/30/2023 | Lytle, Brennan | Asset Sales | Develop a research plan for public bulk miner sales | 0.7 |
| 1/30/2023 | O'Connell, Daniel | Asset Sales | Iteration of 1st round bid summaries, as provided by Debtor's investment banking advisors | 1.0 |
| 1/30/2023 | O'Connell, Daniel | Asset Sales | Creation and iteration of larger 1st round bid summary deliverable, prepared at the request of counsel | 2.1 |
| 1/30/2023 | O'Connell, Daniel | Asset Sales | Public company research into proposed loan settlement | 2.1 |
| 1/30/2023 | O'Connell, Daniel | Asset Sales | Analysis related to the proposed Backbone loan settlement | 2.1 |
| 1/30/2023 | Manning, Matthew | Asset Sales | Review loan settlement memo and correspondence with S. Herman (M3) re: same (.4); review mining portfolio updates and related correspondence (.3) | 0.7 |
| 1/30/2023 | Herman, Seth | Asset Sales | Revise and comment on presentation materials re: mining indications of interest | 2.5 |
| 1/30/2023 | Herman, Seth | Asset Sales | Develop work plan to evaluate hosting facility values and related market information/data points | 0.5 |
| 1/30/2023 | Herman, Seth | Asset Sales | Draft memo re: proposed loan settlement and perform related research | 3.2 |
| 1/31/2023 | Lytle, Brennan | Asset Sales | Research bulk miner sales over the past year | 0.8 |
| 1/31/2023 | Lytle, Brennan | Asset Sales | Research on distressed crypto company asset sales | 2.5 |
| 1/31/2023 | Lytle, Brennan | Asset Sales | Research on retail value of specific rig types for analysis on potential sale transactions | 2.3 |
| 1/31/2023 | O'Connell, Daniel | Asset Sales | Reconciliation of collateral assets related to the mining loan portfolio | 1.1 |
| 1/31/2023 | O'Connell, Daniel | Asset Sales | Research into proposed loan settlement agreement | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/31/2023 | Manning, Matthew | Asset Sales | Review mining diligence questions and materials and correspondence with S. Herman (M3) and Moelis re: same | 0.6 |
| 1/31/2023 | Herman, Seth | Asset Sales | Final review of presentation materials re: mining IOIs | 0.6 |
| 1/31/2023 | Herman, Seth | Asset Sales | Revise loan settlement memo to incorporate publicly available information from parent entity reporting | 0.6 |

***Case Administration***

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 23.0 | $31,050.00 |
| Manning, Matthew | Managing Director | $1,150 | 39.8 | $45,770.00 |
| Ehrler, Ken | Managing Director | $1,150 | 31.1 | $35,765.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 15.2 | $17,480.00 |
| Herman, Seth | Director | $945 | 18.4 | $17,388.00 |
| Foster, William | Vice President | $750 | 26.0 | $19,500.00 |
| O'Connell, Daniel | Senior Associate | $650 | 56.9 | $36,985.00 |
| Thieme, Cole | Associate | $550 | 17.1 | $9,405.00 |
| Lytle, Brennan | Associate | $550 | 55.6 | $30,580.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **283.1** | **$243,923.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Lytle, Brennan | Case Administration | Prepare company research | 2.9 |
| 1/4/2023 | Lytle, Brennan | Case Administration | Prepare Initial diligence list build out at the request of W. Foster (M3) | 2.7 |
| 1/4/2023 | Thieme, Cole | Case Administration | Review and revise working group list for M3 | 0.8 |
| 1/4/2023 | Manning, Matthew | Case Administration | Meeting with J. Schiffrin, S. Herman and W. Foster (M3) to discuss first steps in the case and key priorities | 1.1 |
| 1/4/2023 | Manning, Matthew | Case Administration | Review case background including docket, motions filed to date and Debtors first day declaration | 2.3 |
| 1/4/2023 | Manning, Matthew | Case Administration | Review working group list and correspondence with M3 team and BR team re: same | 0.2 |
| 1/4/2023 | Foster, William | Case Administration | Meeting with M. Manning, J Schiffrin, and S. Herman (M3) to discuss first steps in the case and key priorities | 1.1 |
| 1/5/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, (M3) regarding key workstream updates | 0.3 |
| 1/5/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, and B. Lytle (M3) regarding key workstream updates | 0.4 |
| 1/5/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, and B. Lytle (M3) regarding key workstream updates | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/5/2023 | Schiffrin, Javier | Case Administration | Reviewed second day motions and related Brown Rudnick memoranda to prepare for UCC meeting | 1.5 |
| 1/5/2023 | Schiffrin, Javier | Case Administration | Attended UCC meeting | 1.4 |
| 1/5/2023 | Ehrler, Ken | Case Administration | Discuss workstreams and upcoming BRG diligence call with M. Manning (M3) | 0.3 |
| 1/5/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence with K Aulet (BR), M Manning (M3), J Schiffrin (M3) et al re: diligence needs, upcoming meetings, etc. | 0.6 |
| 1/5/2023 | Manning, Matthew | Case Administration | Attend call with B. Lytle, S. Herman, W. Foster, D. O'Connell, and C. Thieme, (M3) regarding key workstream updates | 0.4 |
| 1/5/2023 | Manning, Matthew | Case Administration | Call with J. Schiffrin and S. Herman (M3) on diligence matters | 0.2 |
| 1/5/2023 | Manning, Matthew | Case Administration | Reviewed diligence list (.3) and correspondence with M3 team and K. Aulet (BR) re: NDA and same (.3) | 0.6 |
| 1/5/2023 | Meghji, Mohsin | Case Administration | Participate in UCC call | 1.4 |
| 1/5/2023 | Herman, Seth | Case Administration | Call with M Manning re: case administration issues | 0.2 |
| 1/5/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, W. Foster, D. O'Connell, C. Thieme, and B. Lytle et al (M3) regarding key workstream updates | 0.4 |
| 1/5/2023 | Foster, William | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, C. Thieme, and B. Lytle (M3) regarding key workstream updates | 0.4 |
| 1/5/2023 | Foster, William | Case Administration | Call with M. Manning (M3) to align on key deliverables and what work streams should be prioritized | 0.3 |
| 1/6/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) regarding updates on key workstreams | 0.4 |
| 1/6/2023 | Thieme, Cole | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) regarding updates on key workstreams | 0.4 |
| 1/6/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, and B. Lytle (M3) regarding key workstream updates | 0.4 |
| 1/6/2023 | O'Connell, Daniel | Case Administration | Development of benchmarks related to 2nd Day motions | 3.2 |
| 1/6/2023 | Schiffrin, Javier | Case Administration | Reviewed revised company presentation and revised diligence list | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Schiffrin, Javier | Case Administration | Participated in meeting with Company and Company advisors | 3.5 |
| 1/6/2023 | Schiffrin, Javier | Case Administration | Prepared for first UCC meeting at Brown Rudnick | 3.6 |
| 1/6/2023 | Ehrler, Ken | Case Administration | Test and prepare data room to share files with UCC members | 0.3 |
| 1/6/2023 | Ehrler, Ken | Case Administration | Discuss case follow ups with M Manning (M3) | 0.2 |
| 1/6/2023 | Schiffrin, Javier | Case Administration | Discuss case follow ups with K. Ehrler (M3) | 0.2 |
| 1/6/2023 | Meghji, Mohsin | Case Administration | Attend Committee Call/Pre-Meeting | 0.9 |
| 1/6/2023 | Meghji, Mohsin | Case Administration | Attend Company/Committee Advisor Meeting | 0.9 |
| 1/6/2023 | Herman, Seth | Case Administration | Attend call with B. Lytle, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) regarding updates on key workstreams | 0.4 |
| 1/6/2023 | Foster, William | Case Administration | Attend call with S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) regarding updates on key workstreams | 0.4 |
| 1/6/2023 | Foster, William | Case Administration | Set up VDR for document sharing | 1.4 |
| 1/7/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, C. Thieme, B. Lytle (M3) discussing updates and assigning key workstreams | 0.4 |
| 1/7/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, C. Thieme, B. Lytle (M3) discussing updates and assigning key workstreams | 0.4 |
| 1/7/2023 | Schiffrin, Javier | Case Administration | Attend call with M. Manning, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, C. Thieme, B. Lytle (M3) discussing updates and assigning key workstreams | 0.4 |
| 1/7/2023 | Schiffrin, Javier | Case Administration | Participated in call with M. Manning, K. Ehrler and W. Foster (M3) to allocate workstreams | 0.5 |
| 1/7/2023 | Schiffrin, Javier | Case Administration | Participated in diligence status update call with K. Aulet (BR) | 0.5 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, J. Schiffrin, S. Herman, W. Foster, C. Thieme, B. Lytle (M3) discussing updates and assigning key workstreams | 0.4 |
| 1/7/2023 | Ehrler, Ken | Case Administration | Meet with M Manning, J Schiffrin, W Foster et al (M3) re: case workplan and dividing work by reviewer | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/7/2023 | Manning, Matthew | Case Administration | Participate in call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, C. Thieme, and B. Lytle (M3) discussing case updates and key workstreams (.4); follow-up call with J. Schiffrin, K. Ehrler and W. Foster (M3) re: same and workstream tracker (.5) | 0.9 |
| 1/7/2023 | Manning, Matthew | Case Administration | Phone calls with J. Schiffrin and K. Ehrler (M3) re: escalating BRG data issues | 0.9 |
| 1/7/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstreams and team coordination | 0.4 |
| 1/7/2023 | Manning, Matthew | Case Administration | Correspondence with M. Sawyer (BR) re: working group list | 0.1 |
| 1/7/2023 | Manning, Matthew | Case Administration | Review fee tracker and workstream templates and assignments | 0.8 |
| 1/7/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstreams and team coordination | 0.4 |
| 1/7/2023 | Herman, Seth | Case Administration | Call with M Manning, J Schiffrin, K Ehrler, W Foster et al (M3) re: priority workstreams and team coordination | 0.5 |
| 1/7/2023 | Foster, William | Case Administration | Attend call with M. Manning, J. Schiffrin, K. Ehrler, S. Herman, C. Thieme, B. Lytle (M3) discussing updates and assigning key workstreams | 0.4 |
| 1/7/2023 | Foster, William | Case Administration | Attend follow-up call with M. Manning, J. Schiffrin, K. Ehrler (M3) discussing updates and assigning key workstreams | 0.6 |
| 1/7/2023 | Foster, William | Case Administration | Create workstream tracker | 0.9 |
| 1/7/2023 | Foster, William | Case Administration | Participated in correspondence with M. Manning, K. Ehrler, J. Schiffrin (M3) regarding due diligence requests and information needed to complete work streams and key focus areas | 1.1 |
| 1/8/2023 | O'Connell, Daniel | Case Administration | Development of advisor fee benchmarks in support of 2nd Day motions | 1.0 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Correspond with M Canale (BRG) re: meetings to schedule, agendas, attendees | 0.6 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Call with M Manning (M3) re: workstream status and scheduling follow up calls | 0.2 |
| 1/8/2023 | Ehrler, Ken | Case Administration | Attend team check-in call with M Manning, S Herman, W Foster et al (M3) | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/8/2023 | Manning, Matthew | Case Administration | Call with K. Ehrler (M3) re: workstream status and scheduling follow up calls | 0.2 |
| 1/8/2023 | Manning, Matthew | Case Administration | Attend team check-in call with K. Ehrler, S. Herman, W. Foster et al (M3) | 0.3 |
| 1/8/2023 | Manning, Matthew | Case Administration | Correspondence with K. Aulet and M. Sawyer (BR) re: committee meeting logistics and attendees | 0.3 |
| 1/8/2023 | Manning, Matthew | Case Administration | Correspondence with Elementus re: VDR access and information | 0.3 |
| 1/8/2023 | Herman, Seth | Case Administration | Call with M Manning, K Ehrler, W Foster et al (M3) re: case updates and workstreams | 0.4 |
| 1/9/2023 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.5 |
| 1/9/2023 | Lytle, Brennan | Case Administration | Prepare an initial weekly update for the UCC | 2.9 |
| 1/9/2023 | Lytle, Brennan | Case Administration | Revise weekly update for the UCC based on comments from the internal team | 0.9 |
| 1/9/2023 | Thieme, Cole | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.5 |
| 1/9/2023 | O'Connell, Daniel | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.5 |
| 1/9/2023 | Ehrler, Ken | Case Administration | Attend daily team huddle with S Herman, W Foster, B Lytle, et al (M3) re: workstream updates and team priorities | 0.5 |
| 1/9/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) re: case status and key workstreams related to second day motions | 0.3 |
| 1/9/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: case status updates and updates regarding due diligence process, feedback related to various motions | 0.2 |
| 1/9/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) re: committee meeting (.2); correspondence with BR and M3 teams re: agenda and meeting (.8) | 1.0 |
| 1/9/2023 | Meghji, Mohsin | Case Administration | Discussion with M. Manning (M3) regarding workstreams and case status | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/9/2023 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler, B. Lytle, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.5 |
| 1/9/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: case status updates and updates regarding due diligence process, feedback related to various motions | 0.2 |
| 1/9/2023 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.5 |
| 1/10/2023 | Lytle, Brennan | Case Administration | Revise weekly update for the UCC deliverable based on high priority requests and diligence updates | 2.3 |
| 1/10/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.4 |
| 1/10/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/10/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/10/2023 | Schiffrin, Javier | Case Administration | Participated in weekly UCC call with committee members and Brown Rudnick | 0.8 |
| 1/10/2023 | Ehrler, Ken | Case Administration | Discuss case workstreams and progress to date with M Meghji, W Foster (M3) | 0.3 |
| 1/10/2023 | Ehrler, Ken | Case Administration | Attend daily stand up call with broad M3 team to review workstream updates | 0.3 |
| 1/10/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC meeting with K Aulet (BR), M Manning (M3) et al re: case status, workstream progress, and upcoming deadlines | 1.0 |
| 1/10/2023 | Manning, Matthew | Case Administration | Prepare for (.3) and participate in UCC meeting (1.5) | 1.8 |
| 1/10/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/10/2023 | Meghji, Mohsin | Case Administration | Pre-call with M3 team in preparation for UCC meeting | 1.3 |
| 1/10/2023 | Meghji, Mohsin | Case Administration | Discuss case workstreams with M3 team | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/10/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Lytle, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/10/2023 | Herman, Seth | Case Administration | Calls with M Manning (M3) re: workstream coordination related to various first and second day motions | 0.5 |
| 1/10/2023 | Herman, Seth | Case Administration | Call with M Meghji (M3) re: case administration | 0.1 |
| 1/10/2023 | Foster, William | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/11/2023 | Ehrler, Ken | Case Administration | Attend daily stand up call with M3 team to review workstream updates | 0.5 |
| 1/11/2023 | Ehrler, Ken | Case Administration | Read and reply to correspondence and calls from M3 and BR team re: scenario analysis and meetings for the day | 0.3 |
| 1/11/2023 | Manning, Matthew | Case Administration | Discussion with S. Herman (M3) re: coordination of workstreams (.2); correspondence with M3 team re: key near-term priorities and workstreams (.2) | 0.4 |
| 1/11/2023 | Manning, Matthew | Case Administration | Review information and status re: second day motions | 0.2 |
| 1/11/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: coordination of workstreams | 0.2 |
| 1/12/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.4 |
| 1/12/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.3 |
| 1/12/2023 | Thieme, Cole | Case Administration | Correspondence with H. Cohen (BR) re: working group list | 0.3 |
| 1/12/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/12/2023 | O'Connell, Daniel | Case Administration | Creation of detailed workplan by activity and identification of owner | 2.6 |
| 1/12/2023 | Ehrler, Ken | Case Administration | Attend daily stand up call with M3 team to review workstream updates | 0.5 |
| 1/12/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme and B. Lytle (M3) discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/12/2023 | Meghji, Mohsin | Case Administration | Attend Weekly update meetings | 0.7 |
| 1/12/2023 | Herman, Seth | Case Administration | Developing workplan | 0.5 |
| 1/12/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/12/2023 | Herman, Seth | Case Administration | Revise draft workplan and related call with W. Foster (M3) | 0.8 |
| 1/12/2023 | Foster, William | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 1/12/2023 | Foster, William | Case Administration | Create a workplan for all proposed work streams in the case and assign to various team members | 1.7 |
| 1/12/2023 | Foster, William | Case Administration | Update to workplan analysis after incorporating comments from various team members | 2.8 |
| 1/13/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.6 |
| 1/13/2023 | Lytle, Brennan | Case Administration | Prepare asset report template to be distributed to BRG per S. Herman (M3) request | 2.6 |
| 1/13/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.6 |
| 1/13/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.6 |
| 1/13/2023 | O'Connell, Daniel | Case Administration | Research biographies and backgrounds | 2.2 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Attend daily stand up call with M3 team to review workstream updates | 0.5 |
| 1/13/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with R Stark, K Aulet (BR), M Manning, M Meghji (M3), and UCC members re: pending motions, case milestones | 1.5 |
| 1/13/2023 | Manning, Matthew | Case Administration | Prepare for (.9) and participate in UCC meeting (1.6) | 2.5 |
| 1/13/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/13/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: priority workstreams | 0.2 |
| 1/13/2023 | Manning, Matthew | Case Administration | Correspondence with D. Stolz (GB) re: materials | 0.2 |
| 1/13/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) re: case status (.3); correspondence with D. Clarke (GB) and M. Meghji (M3) re: hearing logistics (.2) | 0.5 |
| 1/13/2023 | Meghji, Mohsin | Case Administration | Various calls and correspondence regarding updates to key workstreams | 0.4 |
| 1/13/2023 | Herman, Seth | Case Administration | Internal email correspondence with M Manning, W Foster, K Ehrler (M3) re: team coordination, near term key priorities | 0.3 |
| 1/13/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.6 |
| 1/13/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: priority workstreams | 0.2 |
| 1/13/2023 | Foster, William | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.6 |
| 1/14/2023 | Thieme, Cole | Case Administration | Review and revise weekly update deck based on BRG updates | 2.5 |
| 1/14/2023 | Thieme, Cole | Case Administration | Review and revise weekly update deck based on comments from W. Foster (M3) | 1.2 |
| 1/14/2023 | Foster, William | Case Administration | Participate in communication and correspond with team regarding key workstreams that need to be completed and next steps for new analyses that need to be started | 2.9 |
| 1/15/2023 | Lytle, Brennan | Case Administration | Weekly crypto asset report template updates per S. Herman (M3) comments | 2.9 |
| 1/15/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing key workstreams for the weekly UCC deliverable | 0.6 |
| 1/15/2023 | Lytle, Brennan | Case Administration | Revisions to the weekly cryptocurrency asset report template at the request of S. Herman | 2.0 |
| 1/15/2023 | Lytle, Brennan | Case Administration | Prepare weekly UCC update deliverable build based on insider transactions and general diligence updates | 2.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/15/2023 | Lytle, Brennan | Case Administration | Revise to the weekly UCC update deliverable based on insider transactions | 1.0 |
| 1/15/2023 | Lytle, Brennan | Case Administration | Update to comprehensive diligence list based on data provided by the Debtors | 1.0 |
| 1/15/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing key workstreams for the weekly UCC deliverable | 0.6 |
| 1/15/2023 | Thieme, Cole | Case Administration | Correspondence with S. Herman re: latest draft KERP deck | 0.1 |
| 1/15/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing key workstreams for the weekly UCC deliverable | 0.6 |
| 1/15/2023 | O'Connell, Daniel | Case Administration | Creation of weekly UCC deliverable | 2.2 |
| 1/15/2023 | Ehrler, Ken | Case Administration | Attend team catch up with M Manning, W Foster, S Herman (M3) et al re: workstream updates and upcoming committee meeting | 0.5 |
| 1/15/2023 | Manning, Matthew | Case Administration | Attend team catch up with K. Ehrler, W Foster, S Herman (M3) et al re: workstream updates and upcoming committee meeting | 0.6 |
| 1/15/2023 | Manning, Matthew | Case Administration | Review and prepare weekly update materials (.9); correspondence with M3 team and BR team re: same (.4) | 1.3 |
| 1/15/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing key workstreams for the weekly UCC deliverable | 0.6 |
| 1/15/2023 | Foster, William | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing key workstreams for the weekly UCC deliverable | 0.6 |
| 1/15/2023 | Foster, William | Case Administration | Correspond with team on key workstreams and next steps that need to push deliverables | 2.9 |
| 1/15/2023 | Foster, William | Case Administration | Create shell of weekly update materials to be shown to the UCC outlining information learned from the debtors | 0.8 |
| 1/15/2023 | Foster, William | Case Administration | Reviewed weekly update deck prepared by analysts and associates and provided comments | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/16/2023 | Lytle, Brennan | Case Administration | Revise weekly UCC deliverable based on comments from K. Ehrler (M3) | 1.9 |
| 1/16/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.2 |
| 1/16/2023 | Lytle, Brennan | Case Administration | Prepare updates to weekly UCC materials | 2.2 |
| 1/16/2023 | Thieme, Cole | Case Administration | Attend call with S. Herman, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 1/16/2023 | Thieme, Cole | Case Administration | Prepare weekly update deck | 2.3 |
| 1/16/2023 | O'Connell, Daniel | Case Administration | Creation and iteration of weekly UCC deliverable | 2.1 |
| 1/16/2023 | O'Connell, Daniel | Case Administration | Iteration of UCC weekly deliverable including update to timeline & case matters, insider transactions, and cash flow forecast | 2.2 |
| 1/16/2023 | Meghji, Mohsin | Case Administration | Review and give comment to the presentation for UCC meeting | 0.6 |
| 1/16/2023 | Herman, Seth | Case Administration | Attend call with W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 1/16/2023 | Foster, William | Case Administration | Attend call with S. Herman, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 1/16/2023 | Foster, William | Case Administration | Review updated draft of weekly update materials outlining key accomplishments of the week and status of diligence | 2.7 |
| 1/16/2023 | Foster, William | Case Administration | Provide comments to the team on revisions needed to be made to the weekly update presentation of the UCC update materials | 1.7 |
| 1/17/2023 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, W. Foster, D. O'Connell, C. Thieme (M3) discussing updates to key workstreams | 0.3 |
| 1/17/2023 | O'Connell, Daniel | Case Administration | Attend call with K. Ehrler, W. Foster, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.3 |
| 1/17/2023 | O'Connell, Daniel | Case Administration | Preparation of weekly UCC materials | 1.2 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Review team workplan and focus areas to prioritize | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC meeting with K Aulet, B Silverberg (BR), M Manning (M3), M Galka, B Young (Elementus) and Committee re: case updates, diligence process, and upcoming objections | 1.0 |
| 1/17/2023 | Ehrler, Ken | Case Administration | Attend team meeting reviewing workstream priorities and staffing with W Foster, B Lytle, C Thieme, D O'Connell (M3) | 0.3 |
| 1/17/2023 | Meghji, Mohsin | Case Administration | Attend Weekly UCC Meeting | 1.3 |
| 1/17/2023 | Foster, William | Case Administration | Attend call with K. Ehrler, D. O'Connell, C. Thieme, B. Lytle (M3) discussing updates to key workstreams | 0.3 |
| 1/18/2023 | Lytle, Brennan | Case Administration | Prepare diligence list updates for discussion and disbursement to BRG | 2.7 |
| 1/18/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell (M3), Bryan Young, Max Galka, Nick Shaker, and Bobby Mackinnon (Elementus) discussing key diligence requests for BRG | 0.6 |
| 1/18/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) discussing key workstreams and outstanding diligence items | 0.3 |
| 1/18/2023 | O'Connell, Daniel | Case Administration | Research into backgrounds and biographies | 1.9 |
| 1/18/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting with M Manning, B Lytle, S Herman, et al (M3) | 0.6 |
| 1/18/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, D. O'Connell and B. Lytle (M3) discussing key workstreams and outstanding diligence items | 0.3 |
| 1/18/2023 | Manning, Matthew | Case Administration | Debrief BRG and M3 call with M3 team and set priorities (.4); review and revise diligence list and correspondence with M3 team re: same (.2) | 0.6 |
| 1/18/2023 | Herman, Seth | Case Administration | Discuss near term deliverables and priorities with M Manning (M3) | 0.3 |
| 1/18/2023 | Herman, Seth | Case Administration | Call with M Gaika, B Young et al (Elementus), K Ehrler, M Manning, D O'Connell, C Thieme re: case updates and workstream coordination, plus follow-up discussion with the same M3 team | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/19/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 1/19/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 1/19/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 1/19/2023 | O'Connell, Daniel | Case Administration | Creation of weekly UCC meeting materials | 1.6 |
| 1/19/2023 | Ehrler, Ken | Case Administration | Attend weekly all-advisors meeting with M Renzi, E Hengel (BRG), R Kanowitz (HB), Moelis, K&E, BR, M3 teams | 0.7 |
| 1/19/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 1/19/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 1/19/2023 | Meghji, Mohsin | Case Administration | Attend Weekly meetings | 0.9 |
| 1/19/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman C. Thieme (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 0.3 |
| 1/20/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman (M3) discussing updates to key workstreams | 0.8 |
| 1/20/2023 | Thieme, Cole | Case Administration | Attend call with S. Herman, B. Lytle, C. Thieme (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 0.3 |
| 1/20/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, B. Lytle, S. Herman (M3) discussing updates to key workstreams | 0.8 |
| 1/20/2023 | Manning, Matthew | Case Administration | Discussion with K. Ehrler, D. O'Connell, B. Lytle and C. Thieme (M3) to discuss draft expert report materials | 0.5 |
| 1/20/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, B. Lytle, S. Herman (M3) discussing updates to key workstreams | 0.8 |
| 1/20/2023 | Manning, Matthew | Case Administration | Correspondence with B. Silverberg (BR), B. Young and R. Mackinnon (Elementus) re: progress report | 0.3 |
| 1/20/2023 | Herman, Seth | Case Administration | Attend call with B. Lytle, C. Thieme (M3), Bryan Young, Max Galka, Nick Shaker, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 0.3 |
| 1/20/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Lytle (M3) discussing updates to key workstreams | 0.8 |
| 1/21/2023 | O'Connell, Daniel | Case Administration | Discussion with M. Manning, K. Ehrler, S. Herman, B. Lytle, and C. Thieme (M3) to discuss workstream progress | 1.1 |
| 1/21/2023 | O'Connell, Daniel | Case Administration | Analysis of total BIA customer funds by month for the period Jan-22 through June-23 | 1.6 |
| 1/21/2023 | Ehrler, Ken | Case Administration | Discussion with M. Manning, K. Ehrler, S. Herman, B. Lytle, and C. Thieme (M3) to discuss workstream progress | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/21/2023 | Ehrler, Ken | Case Administration | Attend meeting with P Gilman, K Aulet, R Stark (BR), M Manning, M Meghji (M3) et al re: UCC strategy in response to Debtors' wallet motion | 1.0 |
| 1/21/2023 | Manning, Matthew | Case Administration | Correspondence with BR team and Elementus team re: communications | 0.3 |
| 1/21/2023 | Meghji, Mohsin | Case Administration | Attend M3/Elementus catch up meeting | 0.7 |
| 1/21/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Professionals Strategy Meeting | 1.1 |
| 1/22/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Lytle, C. Thieme (M3) to discuss report edits and key workstream updates | 0.7 |
| 1/22/2023 | Lytle, Brennan | Case Administration | Prepare weekly update deliverable build for the UCC | 2.2 |
| 1/22/2023 | Lytle, Brennan | Case Administration | Revise weekly update deliverable for the UCC | 1.8 |
| 1/22/2023 | Thieme, Cole | Case Administration | Prepare weekly update deck | 2.2 |
| 1/22/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Lytle, C. Thieme (M3) to discuss report edits and key workstream updates | 0.7 |
| 1/22/2023 | O'Connell, Daniel | Case Administration | Preparation of weekly UCC materials | 1.4 |
| 1/22/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, B. Lytle, C. Thieme (M3) to discuss report edits and key workstream updates | 0.7 |
| 1/22/2023 | Manning, Matthew | Case Administration | Review weekly update and correspondence with T. Axelrod (BR) re: same | 0.4 |
| 1/23/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 1.0 |
| 1/23/2023 | Thieme, Cole | Case Administration | Review and revise weekly update deck re: balance sheet and adjustments | 0.6 |
| 1/23/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 1.0 |
| 1/23/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC update materials provided by Brown Rudnick and Elementus | 2.6 |
| 1/23/2023 | Ehrler, Ken | Case Administration | Attend daily workstream update call with entire M3 teams | 0.5 |
| 1/23/2023 | Ehrler, Ken | Case Administration | Debrief on committee meeting with M Manning (M3) | 0.4 |
| 1/23/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 1.0 |
| 1/23/2023 | Manning, Matthew | Case Administration | Debrief on UCC meeting with K. Ehrler (M3) | 0.4 |
| 1/23/2023 | Manning, Matthew | Case Administration | Review weekly materials and correspondence with M3 team re: same | 0.9 |
| 1/23/2023 | Meghji, Mohsin | Case Administration | Calls and Correspondence with M3, BR team regarding Advisory meeting | 0.7 |
| 1/23/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and diligence items | 1.0 |
| 1/23/2023 | Herman, Seth | Case Administration | Edits and additions to weekly presentation materials for UCC and related internal correspondence | 1.4 |
| 1/24/2023 | Lytle, Brennan | Case Administration | Prepare one comprehensive supporting documentation deliverable for the expert testimony deposition | 2.4 |
| 1/24/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, C. Thieme (M3), Max Galka, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and preparing for the weekly UCC meeting | 0.5 |
| 1/24/2023 | Lytle, Brennan | Case Administration | Prepare supporting documentation master list | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/24/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Max Galka, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and preparing for the weekly UCC meeting | 0.5 |
| 1/24/2023 | O'Connell, Daniel | Case Administration | Attend call between debtors and UCC committee members to discuss Investment banking fees and KERP participant details | 2.2 |
| 1/24/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Lytle, C. Thieme (M3), and Elementus team to discuss key workstream updates | 0.5 |
| 1/24/2023 | O'Connell, Daniel | Case Administration | Verification of previous declarations made by M Meghji (M3) in various Ch. 11 cases | 1.1 |
| 1/24/2023 | Ehrler, Ken | Case Administration | Attend daily team call re: workstream updates with M Manning, S Herman, B Lytle, et al (M3) and R MacKinnon, B Young, M Galka (Elementus) et al | 0.5 |
| 1/24/2023 | Ehrler, Ken | Case Administration | Prepare for UCC meeting | 0.2 |
| 1/24/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with all UCC members, R Stark, K Aulet (BR), M Meghji, M Manning (M3), M Galka, B Young (Elementus) et al re: preparation for meeting with BlockFi management | 0.5 |
| 1/24/2023 | Ehrler, Ken | Case Administration | Debrief on committee meeting and next steps for analysis on retention plans / counter proposals | 0.3 |
| 1/24/2023 | Manning, Matthew | Case Administration | Attend daily team call re: workstream updates with M Manning, S Herman, B Lytle, et al (M3) and R MacKinnon, B Young, M Galka (Elementus) et al | 0.5 |
| 1/24/2023 | Manning, Matthew | Case Administration | Prepare for UCC meetings (.6) and participate in UCC and UCC advisor discussion re: preparation for call with Debtors (.5); discussion with company and UCC (1.3) and follow-up discussion with UCC and UCC advisors re: same (1.2); debrief M3 team re: same (.3) | 3.9 |
| 1/24/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 3.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/24/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, O'Connell, B. Lytle, C. Thieme (M3), Max Galka, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams and preparing for the weekly UCC meeting | 0.5 |
| 1/24/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: near term priorities and next steps | 0.3 |
| 1/25/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, D. O'Connell, C. Thieme (M3), Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 1/25/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, D. O'Connell, B. Lytle, C. Thieme (M3), Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 1/25/2023 | O'Connell, Daniel | Case Administration | Review of revised UCC settlement offer related to the Key Employee Retention Plan and retention of Investment banking professionals | 0.5 |
| 1/25/2023 | O'Connell, Daniel | Case Administration | | 0.8 |
| 1/25/2023 | O'Connell, Daniel | Case Administration | Attend UCC call regarding debtor counter settlement proposal related to Investment Banking fees and Retention Plan objection | 0.5 |
| 1/25/2023 | O'Connell, Daniel | Case Administration | Attend call to evaluate Debtor counter proposal regarding the KERP plan and retention of Investment Banking advisors | 0.5 |
| 1/25/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: key workstreams, update on mining sale process, etc. | 0.2 |
| 1/25/2023 | Manning, Matthew | Case Administration | Attend call with D. O'Connell, B. Lytle, C. Thieme (M3), Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 1/25/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: key workstreams, update on mining sale process, etc. | 0.2 |
| 1/26/2023 | Lytle, Brennan | Case Administration | Revisions to diligence based on internal comments for distribution to K&E | 2.7 |
| 1/26/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/26/2023 | Thieme, Cole | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.6 |
| 1/26/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.6 |
| 1/26/2023 | O'Connell, Daniel | Case Administration | Update of comprehensive data request list for documents received to date | 1.6 |
| 1/26/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisors call with K&E, BRG, M3, Elementus, and Brown Rudnick teams | 0.5 |
| 1/26/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.6 |
| 1/26/2023 | Manning, Matthew | Case Administration | Call with M Manning, K Ehrler (M3) re: next steps, priorities | 0.2 |
| 1/26/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) and BRG re: workstreams | 0.2 |
| 1/26/2023 | Meghji, Mohsin | Case Administration | Attend weekly update meeting | 0.9 |
| 1/26/2023 | Meghji, Mohsin | Case Administration | Various calls and correspondence with BRG regarding workstreams | 3.9 |
| 1/26/2023 | Herman, Seth | Case Administration | Develop memo re: near term due diligence workplan, deliverables | 1.0 |
| 1/26/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, D. O'Connell, B. Lytle, C. Thieme (M3), Bryan Young, Bobby Mackinnon, Alexander Mologoko (Elementus) discussing updates to key workstreams | 0.6 |
| 1/26/2023 | Herman, Seth | Case Administration | Call with M Manning, K Ehrler (M3) re: next steps, priorities | 0.2 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Prepare weekly update skeleton deck for internal team | 2.5 |
| 1/27/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman & D. O'Connell (M3) about Moelis first round bid summary | 0.2 |
| 1/27/2023 | Manning, Matthew | Case Administration | Prepare outline for weekly materials | 0.3 |
| 1/28/2023 | O'Connell, Daniel | Case Administration | Creation of summary Indication of Interest materials for UCC | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/29/2023 | Lytle, Brennan | Case Administration | Prepare weekly update for the UCC deck build based on information gathered from Elementus and Brown Rudnick | 1.0 |
| 1/29/2023 | O'Connell, Daniel | Case Administration | Iteration of first round bid summary for UCC presentation | 2.9 |
| 1/29/2023 | O'Connell, Daniel | Case Administration | Creation of first round bid summary ahead of weekly UCC meeting | 2.8 |
| 1/29/2023 | O'Connell, Daniel | Case Administration | Iteration of first round bid analysis and summary | 2.3 |
| 1/29/2023 | Manning, Matthew | Case Administration | Review weekly materials for UCC and presentation materials related to IOIs and correspondence with D. O'Connell and S. Herman (M3) re: same | 1.3 |
| 1/30/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell (M3), Bryan Young, Bobby Mackinnon, Nick Shaker, Max Galka (Elementus) discussing updates to key workstreams | 0.6 |
| 1/30/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Bobby Mackinnon, Nick Shaker, Max Galka (Elementus) discussing updates to key workstreams | 0.6 |
| 1/30/2023 | O'Connell, Daniel | Case Administration | Update to weekly UCC materials ahead of 1/31 scheduled meeting | 0.4 |
| 1/30/2023 | O'Connell, Daniel | Case Administration | Iteration and finalization of weekly UCC materials | 2.3 |
| 1/30/2023 | Ehrler, Ken | Case Administration | | 7.0 |
| 1/30/2023 | Manning, Matthew | Case Administration | Correspondence with K. Aulet (BR) and K. Ehrler (M3) re: wallets | 0.1 |
| 1/30/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Bobby Mackinnon, Nick Shaker, Max Galka (Elementus) discussing updates to key workstreams | 0.6 |
| 1/30/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: progress updates, administrative matters | 0.2 |
| 1/30/2023 | Manning, Matthew | Case Administration | Review and revise weekly UCC update materials and correspondence with M3 team re: same | 0.9 |
| 1/30/2023 | Meghji, Mohsin | Case Administration | Review and give comment to the UCC material in preparation to the weekly meeting | 1.3 |
| 1/30/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: progress updates, administrative matters | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/30/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3), Bryan Young, Bobby Mackinnon, Nick Shaker, Max Galka (Elementus) discussing updates to key workstreams | 0.6 |
| 1/30/2023 | Herman, Seth | Case Administration | Read hearing transcript | 0.3 |
| 1/31/2023 | Lytle, Brennan | Case Administration | Meeting with M. Manning, K. Ehrler, S. Herman (M3) and BRG on key diligence items still outstanding | 0.5 |
| 1/31/2023 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman, D. O'Connell, (M3) Nick Shaker(Elementus) discussing updates to key workstreams | 0.6 |
| 1/31/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, K. Ehrler, B. Lytle, D. O'Connell, and Elementus team to discuss updates to key workstreams | 0.5 |
| 1/31/2023 | O'Connell, Daniel | Case Administration | Attend weekly UCC call to discuss key updates from Brown Rudnick, Elementus, and M3 advisors | 1.0 |
| 1/31/2023 | Ehrler, Ken | Case Administration | | 4.8 |
| 1/31/2023 | Manning, Matthew | Case Administration | Discussion with Brown Rudnick, Genova Burns, Elementus, K. Ehrler and S. Herman (M3) to prepare for Committee meeting | 1.2 |
| 1/31/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC meeting (2.2) | 2.6 |
| 1/31/2023 | Meghji, Mohsin | Case Administration | Attend UCC Meeting Preparation | 0.7 |
| 1/31/2023 | Meghji, Mohsin | Case Administration | Attend Weekly UCC Meeting | 1.6 |
| 1/31/2023 | Herman, Seth | Case Administration | Develop priority to-do list, coordinate team workstreams | 0.4 |
| 1/31/2023 | Herman, Seth | Case Administration | Internal M3 call | 0.5 |
| 1/31/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: case and workstream updates | 0.2 |

***Cash Budget***

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for alternative liquidity sources and expected and actual changes in crypto asset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.2 | $1,620.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.7 | $1,955.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.8 | $920.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 0.5 | $575.00 |
| Herman, Seth | Director | $945 | 5.4 | $5,103.00 |
| Foster, William | Vice President | $750 | 7.2 | $5,400.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 20.4 | $11,220.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **37.2** | **$26,793.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/8/2023 | Herman, Seth | Cash Budget | Develop agenda for due diligence call re: cash and crypto management functions, and related topics, plus related email correspondence with M3 and BRG teams | 0.4 |
| 1/8/2023 | Foster, William | Cash Budget | Detailed review of cash flow forecast provided by debtors professionals | 1.9 |
| 1/9/2023 | Herman, Seth | Cash Budget | Perform detailed review of 13 week cash forecast and develop questions related to cash forecast | 1.0 |
| 1/11/2023 | Foster, William | Cash Budget | Review of supporting files related to critical vendors and requested relief in the critical vendors motion | 2.1 |
| 1/12/2023 | Schiffrin, Javier | Cash Budget | Attended cash management call with M. Canale (BRG) and M. Manning et. al. (M3) | 0.5 |
| 1/12/2023 | Ehrler, Ken | Cash Budget | Perform diligence on OCP proposed caps, historical spend, and cash forecast | 0.8 |
| 1/12/2023 | Manning, Matthew | Cash Budget | Call with Management, M Renzi et al (BRG), S. Herman et al (M3) re: cash management due diligence items | 1.0 |
| 1/12/2023 | Meghji, Mohsin | Cash Budget | Participate in UCC Cash Management Discussion | 1.2 |
| 1/12/2023 | Herman, Seth | Cash Budget | Prepare for call with BRG re: cash management motion | 0.5 |
| 1/12/2023 | Herman, Seth | Cash Budget | Call with Management, M Renzi et al (BRG), M Manning et al (M3) re: cash management due diligence items | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/12/2023 | Foster, William | Cash Budget | Participate in call with J. McCarthy (BRG) to discuss critical vendors and expected cash spend | 0.4 |
| 1/13/2023 | Manning, Matthew | Cash Budget | Review correspondence with A. Cheela (Company) and S. Herman (M3) re: cash management | 0.3 |
| 1/13/2023 | Herman, Seth | Cash Budget | Develop and draft follow-up question list related to cash forecast and cash management function | 1.0 |
| 1/13/2023 | Herman, Seth | Cash Budget | Draft email to BRG and management re: cash forecast and cash management follow-up due diligence items | 0.2 |
| 1/13/2023 | Foster, William | Cash Budget | Create new template around coin reporting and cash reporting in partnership with B. Lytle (M3) | 2.8 |
| 1/19/2023 | Lytle, Brennan | Cash Budget | Prepare summary of BRG posted 13-week cash flow statement for implementation into expert report | 2.0 |
| 1/19/2023 | Lytle, Brennan | Cash Budget | Prepare M3 adjusted forecast model based on 13-week cash flow statement for US and international entities | 2.9 |
| 1/19/2023 | Lytle, Brennan | Cash Budget | Prepare M3 adjusted forecast model based on 13-week cash flow statement based on the consolidated entities | 1.8 |
| 1/19/2023 | Lytle, Brennan | Cash Budget | Prepare M3 adjusted forecast model deliverable for expert testimony report | 2.1 |
| 1/21/2023 | Lytle, Brennan | Cash Budget | Attend call with S. Herman (M3) to discuss updates to the cash flow forecast | 0.9 |
| 1/21/2023 | Herman, Seth | Cash Budget | Call with B Lytle (M3) re: illustrative cash flow analysis | 1.0 |
| 1/22/2023 | Lytle, Brennan | Cash Budget | Revise cash flow forecast model and slides based on comments from senior team for deliverable implementation and submission | 2.0 |
| 1/23/2023 | Herman, Seth | Cash Budget | Call with D O'Connell (M3) re: restricted cash balances | 0.3 |
| 1/28/2023 | Lytle, Brennan | Cash Budget | Prepare a monthly fee forecast build for advisors | 2.1 |
| 1/30/2023 | Lytle, Brennan | Cash Budget | Fee forecast projections | 2.7 |
| 1/31/2023 | Lytle, Brennan | Cash Budget | Prepare professional fee comp set | 1.8 |
| 1/31/2023 | Lytle, Brennan | Cash Budget | Revisions to professional fee budget | 2.1 |
| 1/31/2023 | Manning, Matthew | Cash Budget | Review fees for cash flow budget and correspondence with B. Lytle (M3) re: same | 0.4 |

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis into potential recoveries under various scenarios affecting distributable value, claims class definition, priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.9 | $1,215.00 |
| Manning, Matthew | Managing Director | $1,150 | 2.1 | $2,415.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 0.5 | $575.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Foster, William | Vice President | $750 | 8.8 | $6,600.00 |
| O'Connell, Daniel | Senior Associate | $650 | 3.9 | $2,535.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 12.2 | $6,710.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **28.4** | **$20,050.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on wallet asset distribution scenario analysis distributed by K. Aulet (Brown Rudnick) | 0.5 |
| 1/10/2023 | Foster, William | Claims/Liabilities Subject to Compromise | Develop illustrative analysis that based on direction from counsel | 2.9 |
| 1/10/2023 | Foster, William | Claims/Liabilities Subject to Compromise | Continue to develop illustrative analysis that based on direction from counsel | 2.9 |
| 1/10/2023 | Foster, William | Claims/Liabilities Subject to Compromise | Provided comments to D. O'Connell (M3) on illustrative analysis | 1.1 |
| 1/11/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review analysis of illustrative distribution scenarios | 0.6 |
| 1/11/2023 | Foster, William | Claims/Liabilities Subject to Compromise | Update illustrative scenario recovery analysis based on feedback from M. Manning (M3) and K. Aulet (BR) | 1.9 |
| 1/20/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) re: claims | 0.2 |
| 1/20/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with S. Herman (M3) and K. Aulet (BR) and D. Zugay and E. Hengel (BRG) re: proposed loan settlement | 0.2 |
| 1/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of BIA claims by tier and categorization | 2.7 |
| 1/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of customer accounts balances by tier (size of claim) | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/24/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. Stolz (GB) and M. Meghji (M3) re: claims | 0.2 |
| 1/24/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various correspondence regarding claims | 0.9 |
| 1/25/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with R. MacKinnon (Elementus) and K. Ehrler (M3) re: wallet balances | 0.3 |
| 1/26/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review wallet transaction analysis and discussions with K. Ehrler (M3) re: same | 0.6 |
| 1/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare and revise preference claim analysis | 1.5 |
| 1/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare BIA to Wallet analysis based on current wallet holders to calculate preference claims | 2.5 |
| 1/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable analyzing wallet account balances and current capturable claims | 2.7 |
| 1/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise summary of total wallet accounts and remaining total claims | 2.6 |
| 1/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable build based on claims | 2.9 |

***Court Attendance/Participation***

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.7 | $4,995.00 |
| Manning, Matthew | Managing Director | $1,150 | 4.1 | $4,715.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 2.0 | $1,890.00 |
| Foster, William | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 3.0 | $1,950.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **12.8** | **$13,550.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/9/2023 | Manning, Matthew | Court Attendance/Participation | Attend hearing (1.8); correspondence with K. Aulet and M. Sawyer (BR) re: same (.2) | 2.0 |
| 1/16/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with K. Aulet (BR) and M. Meghji (M3) re: hearing logistics | 0.2 |
| 1/17/2023 | Herman, Seth | Court Attendance/Participation | Attend second day hearing and conversations with UCC, K Aulet (BR), D Clarke (GB) re: wallet issues, loan treatment, other topics | 1.5 |
| 1/20/2023 | O'Connell, Daniel | Court Attendance/Participation | Virtually attend hearing 341 Meeting of the Creditors | 3.0 |
| 1/22/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with D. Clarke (GB) and M. Meghji (M3) re: hearing logistics | 0.2 |
| 1/22/2023 | Meghji, Mohsin | Court Attendance/Participation | Discussions with Clarke regarding logistics for hearing | 1.1 |
| 1/23/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend court scheduled conference call | 1.1 |
| 1/24/2023 | Manning, Matthew | Court Attendance/Participation | Coordinate logistics for depositions and hearing | 0.3 |
| 1/25/2023 | Manning, Matthew | Court Attendance/Participation | Coordinate logistics for depositions and hearing and correspondence with K. Aulet and S. Dwoskin (BR) and M. Meghji and K. Ehrler (M3) and D. Stolz (GB) re: same | 0.5 |
| 1/26/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with D. Clarke (GB) and M. Meghji (M3) re: hearing logistics | 0.4 |
| 1/26/2023 | Meghji, Mohsin | Court Attendance/Participation | Calls and correspondence with GB and M Manning regarding hearing logistics | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/27/2023 | Manning, Matthew | Court Attendance/Participation | Attend hearing | 0.5 |
| 1/27/2023 | Meghji, Mohsin | Court Attendance/Participation | Attend hearing | 0.5 |
| 1/27/2023 | Herman, Seth | Court Attendance/Participation | Attend hearing on KERP, Moelis retention issues | 0.5 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 1.5 | $1,417.50 |
| Foster, William | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **3.8** | **$4,062.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Manning, Matthew | Fee Application | Correspondence with Brown Rudnick, M3 and Genova Burns re: retention application | 0.2 |
| 1/17/2023 | Herman, Seth | Fee Application | Travel to and from the BlockFi second day hearing (total travel time of 3 hours) | 1.5 |
| 1/18/2023 | Manning, Matthew | Fee Application | Review retention application and correspondence with C. Garner (M3) re: same | 1.1 |
| 1/19/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) and D. Clarke (GB) re: draft retention application | 0.2 |
| 1/23/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) and J. Schiffrin (M3) re: retention application | 0.1 |
| 1/25/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) and D. Clarke (GB) re: retention application (.3) and correspondence with D. Stolz (GB) re: fee order (.1) | 0.4 |
| 1/26/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) re: retention application disclosures and review of same | 0.3 |

**Financial & Operational Matters**

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.3 | $7,155.00 |
| Manning, Matthew | Managing Director | $1,150 | 16.7 | $19,205.00 |
| Ehrler, Ken | Managing Director | $1,150 | 16.0 | $18,400.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 16.5 | $18,975.00 |
| Herman, Seth | Director | $945 | 67.1 | $63,409.50 |
| Foster, William | Vice President | $750 | 28.3 | $21,225.00 |
| O'Connell, Daniel | Senior Associate | $650 | 66.2 | $43,030.00 |
| Thieme, Cole | Associate | $550 | 39.0 | $21,450.00 |
| Lytle, Brennan | Associate | $550 | 45.1 | $24,805.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **300.2** | **$237,654.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | O'Connell, Daniel | Financial & Operational Matters | Company research and drafting diligence request list | 2.2 |
| 1/4/2023 | Herman, Seth | Financial & Operational Matters | Read presentation materials from counsel and review various first day pleadings | 6.5 |
| 1/4/2023 | Foster, William | Financial & Operational Matters | Review and provide comments on due diligence tracker for team | 2.3 |
| 1/5/2023 | Thieme, Cole | Financial & Operational Matters | Prepare diligence list and add items re: second days including: KERP, cash management | 1.3 |
| 1/5/2023 | Thieme, Cole | Financial & Operational Matters | Prepare diligence list and add items re: second days including: cash management, employee compensation, crypto | 1.8 |
| 1/5/2023 | Thieme, Cole | Financial & Operational Matters | Review and revise diligence list | 0.5 |
| 1/5/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of diligence request list in conjunction with Brown Rudnick for 2nd Day hearings | 2.3 |
| 1/5/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call on diligence with M. Manning (M3) | 0.2 |
| 1/5/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed company presentation and prepared diligence questions | 4.6 |
| 1/5/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with J Schiffrin (M3) re: BRG feedback on diligence list | 0.3 |
| 1/5/2023 | Manning, Matthew | Financial & Operational Matters | Reviewed Debtor presentation in preparation of in-person meeting | 2.4 |
| 1/5/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend diligence call with BRG to discuss data requirements | 0.7 |
| 1/5/2023 | Herman, Seth | Financial & Operational Matters | Continue to read first day and second day pleadings | 3.0 |
| 1/5/2023 | Herman, Seth | Financial & Operational Matters | Meeting with W Foster (M3) re: revisions and additions to priority due diligence list | 3.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Herman, Seth | Financial & Operational Matters | Revising priority due diligence list for K Aulet (BR) comments and related email correspondence | 0.4 |
| 1/5/2023 | Herman, Seth | Financial & Operational Matters | Review draft priority due diligence list and relevant information | 0.8 |
| 1/5/2023 | Herman, Seth | Financial & Operational Matters | Review debtor onboarding presentation for UCC advisors and develop question list | 1.3 |
| 1/5/2023 | Foster, William | Financial & Operational Matters | Update and create high priority due diligence checklist based on first day and second day motions | 2.6 |
| 1/5/2023 | Foster, William | Financial & Operational Matters | Further updates to high priority due diligence list based on feedback from M3 team as well as Brown Rudnick | 2.9 |
| 1/5/2023 | Foster, William | Financial & Operational Matters | Create full due diligence list based on feedback from team and incorporating changes from high priority DD list | 2.2 |
| 1/5/2023 | Foster, William | Financial & Operational Matters | Create summary of assets and liabilities and provide comments to team | 1.4 |
| 1/6/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of Debtor UCC Advisor Onboarding Deck and development of diligence questions | 1.4 |
| 1/6/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for meetings with committee and debtor - reviewing presentation, cash forecast, debtor balance sheet, and questions to raise | 1.2 |
| 1/6/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss case matters and review of Debtor balance sheet and crypto asset reporting with M Manning (M3) | 0.7 |
| 1/6/2023 | Herman, Seth | Financial & Operational Matters | Develop question list for meeting with the debtors advisors | 1.9 |
| 1/6/2023 | Herman, Seth | Financial & Operational Matters | Develop detailed question list for due diligence calls with BRG | 1.4 |
| 1/6/2023 | Herman, Seth | Financial & Operational Matters | Call with W Foster re: revisions to expanded draft due diligence list | 1.3 |
| 1/6/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on broader due diligence list | 0.4 |
| 1/6/2023 | Foster, William | Financial & Operational Matters | Prepare question list and detailed review of presentation ahead of meeting with debtors professionals | 1.6 |
| 1/6/2023 | Foster, William | Financial & Operational Matters | Update full due diligence list based on feedback from team and incorporating information gleaned from kickoff meeting with debtors | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Foster, William | Financial & Operational Matters | Updated full due diligence list with S. Herman (M3) as well as incorporating information needed from BR and information learned from kick off meetings | 2.7 |
| 1/7/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare internal organization structure for Debtor provided data | 0.6 |
| 1/7/2023 | Schiffrin, Javier | Financial & Operational Matters | General diligence and calls with M3 team | 2.5 |
| 1/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Continued general diligence and calls with M3 team | 2.5 |
| 1/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Continued general diligence and calls with M3 team | 2.5 |
| 1/7/2023 | Schiffrin, Javier | Financial & Operational Matters | Continued general diligence and calls with M3 team | 1.8 |
| 1/7/2023 | Ehrler, Ken | Financial & Operational Matters | Multiple phone calls with J Schiffrin and M Manning (M3) re: escalating BRG data issues | 1.0 |
| 1/7/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR | 0.6 |
| 1/7/2023 | Herman, Seth | Financial & Operational Matters | Coordination of due diligence progress and read responsive documents provided to date | 0.4 |
| 1/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare internal organization structure for Debtor provided data | 0.8 |
| 1/8/2023 | Thieme, Cole | Financial & Operational Matters | Review of files uploaded to data room; review of BRG updated DD list; revise M3 DD list based on updates and provide commentary re: files received and issues with data | 1.8 |
| 1/8/2023 | Manning, Matthew | Financial & Operational Matters | Prepare for (.4) and participate in call with BRG and S. Herman et al (M3) re: priority due diligence items (.5) | 0.9 |
| 1/8/2023 | Manning, Matthew | Financial & Operational Matters | Review information provided by Debtors in VDR | 1.2 |
| 1/8/2023 | Herman, Seth | Financial & Operational Matters | Review motion on procedures for stock transfers, and draft memo to the M3 team re: issues and actions for the UCC | 0.6 |
| 1/8/2023 | Herman, Seth | Financial & Operational Matters | Call with BRG and M Manning, K Ehrler, W Foster et al (M3) re: priority due diligence items | 0.5 |
| 1/8/2023 | Herman, Seth | Financial & Operational Matters | Review due diligence information provided by BRG | 1.5 |
| 1/8/2023 | Foster, William | Financial & Operational Matters | Review of all files posted to the data room and comparison to what was requested in the high priority dd request list | 2.8 |
| 1/9/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare notes on the coin security protocols meeting for distribution to internal team | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/9/2023 | Thieme, Cole | Financial & Operational Matters | Review of Intralinks VDR, revise DD tracker for files received and circulate to M3 team | 1.9 |
| 1/9/2023 | Thieme, Cole | Financial & Operational Matters | Review and revise diligence tracker based on comments from W. Foster (M3), circulate to M3 team | 0.9 |
| 1/9/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of benchmarks for fees | 3.2 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with Company and Max Galka (Elementus) re: security protocols | 0.6 |
| 1/9/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in coin security debrief call with K. Ehrler and M. Manning (M3) and R. Mackinnon (Elementus) | 0.4 |
| 1/9/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes and prepare questions ahead of meeting re: coin security protocols | 0.2 |
| 1/9/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming meeting on coin security with B Young (Elementus) | 0.1 |
| 1/9/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Renzi (BRG), BlockFi CFO, CISO, M Manning (M3) et al re: coin security protocols and custodian arrangements | 0.5 |
| 1/9/2023 | Ehrler, Ken | Financial & Operational Matters | Debrief on security diligence follow ups with B Young, R Mackinnon (Elementus), M Manning (M3) et al | 0.5 |
| 1/9/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare summary of notes and diligence follow ups re: coin security and distribute to UCC advisor teams for comments | 1.3 |
| 1/9/2023 | Meghji, Mohsin | Financial & Operational Matters | Prepare and participate in UCC meeting on Coin Security Protocols | 1.4 |
| 1/9/2023 | Herman, Seth | Financial & Operational Matters | Review slides from status update conference | 0.3 |
| 1/9/2023 | Herman, Seth | Financial & Operational Matters | Research re: Alameda claims trading and related emails with M Manning, W Foster, D O'Connell (M3) re: same | 0.3 |
| 1/9/2023 | Herman, Seth | Financial & Operational Matters | Call with BlockFi management, M Renzi et al (BRG), M Galka et al (Elementus), K Ehrler, M Manning et al (M3) re: coin security procedures | 0.6 |
| 1/9/2023 | Foster, William | Financial & Operational Matters | Discuss analysis on banker fee comps with D. O'Connell (M3) | 0.4 |
| 1/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive diligence list build to be provided to BRG | 2.3 |
| 1/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of illustrative distribution scenarios | 2.9 |
| 1/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of crypto company advisor fee benchmarks | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Continued development of crypto company advisor fee benchmarks | 2.0 |
| 1/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Continued development of crypto company advisor fee benchmarks | 2.4 |
| 1/10/2023 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised diligence tracker distributed by C. Thieme (M3) | 0.9 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Manning (M3) re: scenario analysis | 0.5 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss updates to and feedback on illustrative analysis with W Foster (M3) | 0.3 |
| 1/10/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise illustrative scenario analysis and associated presentation | 1.6 |
| 1/10/2023 | Manning, Matthew | Financial & Operational Matters | Meet with K. Ehrler (M3) re: scenario analysis of potential recoveries; correspondence with BR and M3 re: same (.2) | 0.7 |
| 1/10/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR and correspondence with M3 and Elementus re: same | 0.4 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Revise the comprehensive diligence list based on comments from the internal team | 0.7 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Revise and update master diligence list for disbursement to BRG | 2.5 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with S. Herman W. Foster, C. Thieme (M3) on diligence tracker updates | 0.4 |
| 1/11/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis of wallet transactions and BIA account movements | 1.0 |
| 1/11/2023 | Thieme, Cole | Financial & Operational Matters | Attend call re: diligence tracker with S. Herman, W. Foster, B. Lytle (M3) | 0.5 |
| 1/11/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of illustrative scenario analysis | 2.4 |
| 1/11/2023 | Schiffrin, Javier | Financial & Operational Matters | Participated in wallet preparatory call with B. Young and N. Shaker (Elementus) | 0.5 |
| 1/11/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with B Young, R MacKinnon (Elementus), M Manning (M3) et al re: prep for meeting on Wallet operations | 0.4 |
| 1/11/2023 | Manning, Matthew | Financial & Operational Matters | Review status of diligence request list | 0.2 |
| 1/11/2023 | Herman, Seth | Financial & Operational Matters | Review due diligence information posted to dataroom | 1.0 |
| 1/11/2023 | Herman, Seth | Financial & Operational Matters | Call with Management, M Renzi et al (BRG), K Ehrler et al (M3), M Gaika, B Young et al (Elementus) re: Wallet transactions, crypto protocols | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/11/2023 | Herman, Seth | Financial & Operational Matters | Call with W Foster (M3) et al re: due diligence tracker, status | 0.3 |
| 1/11/2023 | Foster, William | Financial & Operational Matters | Review and update due diligence tracker based on information received to date from the debtors | 2.1 |
| 1/11/2023 | Foster, William | Financial & Operational Matters | Update and review due diligence tracker based on feedback from k. Ehrler (M3) and information received from the debtors | 2.4 |
| 1/12/2023 | O'Connell, Daniel | Financial & Operational Matters | Review comparable advisor fees | 1.0 |
| 1/12/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into total assets and liabilities by entity; identification of claim amounts by entity | 2.6 |
| 1/12/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss OCP outlook with M Canale (BRG) and team to confirm forecast assumptions | 0.2 |
| 1/12/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare and send follow up diligence items to Debtors and BRG re: information on wallet addresses, security protocols, and flow of funds to understand custody arrangements and BIA/Wallet transfers | 0.8 |
| 1/12/2023 | Herman, Seth | Financial & Operational Matters | Review dataroom information re: intercompany services | 0.7 |
| 1/13/2023 | Lytle, Brennan | Financial & Operational Matters | Call with S. Herman and W. Foster (M3) regarding asset reporting template to send to Company | 0.9 |
| 1/13/2023 | Lytle, Brennan | Financial & Operational Matters | Update diligence tracker based on feedback from BR | 0.8 |
| 1/13/2023 | Lytle, Brennan | Financial & Operational Matters | Revise weekly cryptocurrency asset report template | 2.0 |
| 1/13/2023 | Ehrler, Ken | Financial & Operational Matters | Calls with M Manning (.3) and B Young (.1) re: diligence requests and information needed | 0.4 |
| 1/13/2023 | Manning, Matthew | Financial & Operational Matters | Call with K. Ehrler (M3) re: diligence requests and information needed | 0.3 |
| 1/13/2023 | Manning, Matthew | Financial & Operational Matters | Review expanded diligence request list and correspondence with M3 team and BR team re: same | 0.6 |
| 1/13/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on due diligence tracking list | 0.4 |
| 1/13/2023 | Herman, Seth | Financial & Operational Matters | Call with W Foster and B Lytle (M3) re: reporting requirements and related templates | 0.9 |
| 1/13/2023 | Foster, William | Financial & Operational Matters | Review of coin reporting framework and creation of new reporting template | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/13/2023 | Foster, William | Financial & Operational Matters | Discuss and update due diligence tracker with team and incorporate updated files posted to the data room | 1.1 |
| 1/15/2023 | Manning, Matthew | Financial & Operational Matters | Review initial reporting template and correspondence with S. Herman, B. Lytle and W. Foster (M3) re: same | 0.5 |
| 1/15/2023 | Herman, Seth | Financial & Operational Matters | Revising and expanding proposed reporting template | 1.8 |
| 1/15/2023 | Herman, Seth | Financial & Operational Matters | Review weekly professionals update presentation from debtors | 0.4 |
| 1/15/2023 | Herman, Seth | Financial & Operational Matters | Develop due diligence follow-up call list and agenda | 0.4 |
| 1/15/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) re: edits to reporting template | 0.3 |
| 1/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into Celsius, Voyager, and Debtors to determine headcount pre-filing, and at petition date | 2.8 |
| 1/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Celsius, Voyager, and Debtors research to determine crypto assets as of pre-filing date and petition date | 2.9 |
| 1/16/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: updates to weekly status deck | 0.2 |
| 1/16/2023 | Manning, Matthew | Financial & Operational Matters | Review BRG weekly materials | 0.3 |
| 1/16/2023 | Herman, Seth | Financial & Operational Matters | Review weekly update materials from debtor advisors and develop additional diligence questions, topics | 1.0 |
| 1/16/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on presentation materials for UCC | 0.4 |
| 1/16/2023 | Herman, Seth | Financial & Operational Matters | Further comments on presentation materials for UCC | 0.3 |
| 1/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare diligence list updates based on Elementus requested diligence items | 1.2 |
| 1/17/2023 | Lytle, Brennan | Financial & Operational Matters | Research on company insiders prior experience | 1.2 |
| 1/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration and redaction of KERP comparable analysis | 2.8 |
| 1/17/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence lists tracker and correspondence with Elementus and B. Lytle (M3) re: same | 0.4 |
| 1/17/2023 | Herman, Seth | Financial & Operational Matters | Analysis of retail loan portfolio | 1.1 |
| 1/17/2023 | Herman, Seth | Financial & Operational Matters | Analysis of institutional loan portfolio | 2.2 |
| 1/17/2023 | Herman, Seth | Financial & Operational Matters | Review illustrative wallet scenario analysis and related presentation | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/18/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with M. Manning, S. Herman, D. O'Connell, (M3) discussing key workstreams and outstanding diligence items | 0.3 |
| 1/18/2023 | Thieme, Cole | Financial & Operational Matters | Prepare table re: creditor compromise agreement summary | 0.5 |
| 1/18/2023 | Thieme, Cole | Financial & Operational Matters | Review materials received by BRG, updating of diligence list, review of open items | 2.7 |
| 1/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, and Bobby Mackinnon (Elementus) discussing key diligence requests for BRG | 0.6 |
| 1/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of comprehensive data request list to be sent to Brown Rudnick and debtors | 0.4 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Review outstanding items on diligence list and e-mail BRG re: same | 0.2 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Renzi, M Canale, E Hengel (BRG), M Galka, B Young (Elementus) et al re: outstanding diligence items | 0.8 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Compile notes re: issues on diligence requests | 0.2 |
| 1/18/2023 | Ehrler, Ken | Financial & Operational Matters | Debrief with M3 and Elementus teams re: outstanding diligence items, risks to workstreams, and escalations needed | 0.7 |
| 1/18/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with B Young (Elementus), K. Ehrler and S. Herman (M3) re: follow-up to call with BRG | 0.3 |
| 1/18/2023 | Manning, Matthew | Financial & Operational Matters | Attend call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), Bryan Young, Max Galka, Nick Shaker, and Bobby Mackinnon (Elementus) discussing key diligence requests for BRG | 0.6 |
| 1/18/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with UCC and Elementus re: distributions | 0.4 |
| 1/18/2023 | Meghji, Mohsin | Financial & Operational Matters | Various calls and correspondence regarding diligence request | 0.5 |
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Analysis of loan settlement proposal and draft related memo | 3.5 |
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Review, edit and expand due diligence tracker | 1.3 |
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Review FTX case filings | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Prepare for due diligence call with BRG | 0.3 |
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Discussion with B Young (Elementus), M Manning, K Ehrler (M3) re: follow-up to call with BRG | 0.3 |
| 1/18/2023 | Herman, Seth | Financial & Operational Matters | Draft email to BRG re: various due diligence items | 0.3 |
| 1/19/2023 | Thieme, Cole | Financial & Operational Matters | Review of petition date financials and adjustments | 1.9 |
| 1/19/2023 | Thieme, Cole | Financial & Operational Matters | Review and research first day declarations for similar ch. 11 cases; document crypto held and composition of crypto balance at petition date, perform same task where information available for months leading up to filing | 2.2 |
| 1/19/2023 | Thieme, Cole | Financial & Operational Matters | Prepare slides re: findings on crypto holdings, detailing decline in months leading up to filing, compare with similar cases | 1.9 |
| 1/19/2023 | Thieme, Cole | Financial & Operational Matters | Continue to prepare slides re: timeline of similar crypto cases, review of docket to detail petition dates, bidding procedure approval, sale approval, effective date, any delays in processes | 2.4 |
| 1/19/2023 | Thieme, Cole | Financial & Operational Matters | Prepare analysis re: timeline of similar crypto cases, review of docket to detail petition dates, bidding procedure approval, sale approval, effective date, any delays in processes | 2.9 |
| 1/19/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of Control Assets and Liabilities to company balance sheet as of 11/28 | 2.1 |
| 1/19/2023 | O'Connell, Daniel | Financial & Operational Matters | Summary of company assets grouped into categories aligned to how they can be monetized | 2.8 |
| 1/19/2023 | Ehrler, Ken | Financial & Operational Matters | Analyze balance sheet summaries from BRG to assess potential recoverable value | 0.6 |
| 1/19/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with M3 project team re: balance sheet diligence | 0.1 |
| 1/19/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis of company assets and recovery value | 2.1 |
| 1/19/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Young (Elementus) and K. Ehrler (M3) and K. Aulet (BR) re: diligence request | 0.2 |
| 1/19/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR information and correspondence with M3 team re: diligence files and insider transactions | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/19/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Ehrler, S. Herman, D. O'Connell and B. Lytle (M3) re: debtor control assets and balance sheet information | 0.5 |
| 1/19/2023 | Meghji, Mohsin | Financial & Operational Matters | Various calls and correspondence regarding Reconciliation of balance sheet | 0.9 |
| 1/19/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell (M3) re reconciliation of balance sheet to coin reporting schedule | 0.5 |
| 1/19/2023 | Herman, Seth | Financial & Operational Matters | Reconciliation of balance sheet at filing to coin reporting schedule, other filings | 1.3 |
| 1/20/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare initial analysis on retail and institutional loan book for expert report deliverable | 2.3 |
| 1/20/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare summary analysis re: company mining rigs for expert testimony report | 2.5 |
| 1/20/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare summary analysis of key company financial KPI's | 2.2 |
| 1/20/2023 | Thieme, Cole | Financial & Operational Matters | Prepare slides re: similar ch. 11 cases, review of facts and circumstances precipitating the cases, assess similarities in cases, compare and contrast | 2.9 |
| 1/20/2023 | Thieme, Cole | Financial & Operational Matters | Prepare slide with chart/timeline displaying AUM, global crypto market cap, timeline of management decisions precipitating the ch. 11 cases | 1.5 |
| 1/20/2023 | Thieme, Cole | Financial & Operational Matters | Prepare slide with crypto-related companies not in ch. 11, current issues faced, recent RIFs, liquidity, trading volumes | 2.9 |
| 1/20/2023 | Thieme, Cole | Financial & Operational Matters | Review and revise slide with crypto-related companies not in ch. 11, current issues faced, recent RIFs, liquidity, trading volumes | 1.4 |
| 1/20/2023 | Manning, Matthew | Financial & Operational Matters | Review due diligence requests related to financial reporting, assets and liabilities and mining portfolio and correspondence with S. Herman (M3) re: same | 0.4 |
| 1/20/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M3 team re: Debtor financial information and review of same | 0.4 |
| 1/20/2023 | Herman, Seth | Financial & Operational Matters | Draft email to K Ehrler, M Manning (M3) et al re: balance sheet variances over time, and proposed next steps, work activities, process | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | Herman, Seth | Financial & Operational Matters | Email correspondence with M Renzi et al (BRG) and K Aulet (BR) re: proposed loan settlement | 0.3 |
| 1/20/2023 | Herman, Seth | Financial & Operational Matters | Reading declaration from FTX case discussing certain aspects of its relationship with the company | 0.3 |
| 1/21/2023 | Lytle, Brennan | Financial & Operational Matters | Research and analyze company's major asset trends including wallet assets, retail assets and trading volumes | 2.8 |
| 1/21/2023 | Lytle, Brennan | Financial & Operational Matters | Investigate and analyze current employee workforce and prior period total workforces including salary changes and costs per employee | 2.7 |
| 1/21/2023 | Thieme, Cole | Financial & Operational Matters | Review and revise slides re: management timeline, decline in AUM | 2.4 |
| 1/21/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Manning (M3), R MacKinnon (Elementus) et al re: progress on mapping Wallet balances to on-chain reporting | 0.6 |
| 1/21/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Aulet (BR) re: diligence requests and timeline | 0.7 |
| 1/21/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell and B. Lytle (M3) and S. Palley (BR) re: D&O | 0.2 |
| 1/21/2023 | Herman, Seth | Financial & Operational Matters | Review Voyager case information/pleadings and develop memo re: considerations w.r.t. customer distribution mechanisms, timing | 1.9 |
| 1/22/2023 | Lytle, Brennan | Financial & Operational Matters | Compile source documentation for key KPI analysis, cash forecast analysis, workforce analysis, etc. for expert materials | 2.1 |
| 1/22/2023 | Thieme, Cole | Financial & Operational Matters | Review slides re: comparison of similar bankruptcy cases, compose appropriate footnotes and document source information | 2.5 |
| 1/22/2023 | Thieme, Cole | Financial & Operational Matters | Review slides re: pre-petition assets, compose appropriate footnotes and document source information | 2.2 |
| 1/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of retail and institutional trading volume from Jan-22 to Sep-22 | 2.9 |
| 1/22/2023 | Ehrler, Ken | Financial & Operational Matters | Diligence trade-only assets and provide summary to K Aulet and T Axelrod (BR) | 0.3 |
| 1/22/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Ehrler (M3) and K. Aulet (BR) re: trade assets | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of company control assets in support of UCC objection | 2.8 |
| 1/23/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with R. MacKinnon (Elementus) and BRG team re: diligence questions | 0.3 |
| 1/23/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend Wallet Motion Q&A Session | 1.2 |
| 1/23/2023 | Meghji, Mohsin | Financial & Operational Matters | Correspondence regarding diligence questions | 0.6 |
| 1/24/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare internal summary of new data provided by Debtor through VDR | 2.4 |
| 1/24/2023 | O'Connell, Daniel | Financial & Operational Matters | Review employee analysis provided by Debtors, and document key diligence questions | 0.6 |
| 1/24/2023 | Herman, Seth | Financial & Operational Matters | Draft email to M Manning (M3) re: loan settlement recommendation | 0.3 |
| 1/24/2023 | Herman, Seth | Financial & Operational Matters | Prepare for call re: loan settlement | 0.4 |
| 1/25/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a coin report variance analysis based recent variance report provided by the Debtors | 2.5 |
| 1/25/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to Auros Loan settlement offer proposed by the Debtors | 1.7 |
| 1/25/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of Debtor coin balance as of 11/13 and subsequent liquidation through the petition date | 2.0 |
| 1/25/2023 | Herman, Seth | Financial & Operational Matters | Review coin reporting detail | 1.0 |
| 1/26/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis based on counterparty institutional loan book | 1.3 |
| 1/26/2023 | Lytle, Brennan | Financial & Operational Matters | Revise diligence list build in preparation for distribution to K&E | 2.9 |
| 1/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of debtor coin balance from 11/14 - 11/28 | 1.3 |
| 1/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into crypto mining companies and current status/risk of loans outstanding | 2.5 |
| 1/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into loan companies' EH/s rates | 2.8 |
| 1/26/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise diligence tracker | 0.2 |
| 1/26/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with BR team, M3 team and R. MacKinnon (Elementus) re: diligence issues and VDR access | 0.8 |
| 1/26/2023 | Herman, Seth | Financial & Operational Matters | Review diligence files posted to datasite regarding coin sales, historical transactions, wallet addresses, mining, and numerous other items | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/26/2023 | Herman, Seth | Financial & Operational Matters | Draft and revise presentation re: proposed loan modification and related restructuring transaction | 2.0 |
| 1/26/2023 | Herman, Seth | Financial & Operational Matters | Call with K Aulet (BR) re: Auros loan settlement and related internal correspondence | 0.3 |
| 1/26/2023 | Herman, Seth | Financial & Operational Matters | Research on loan borrowers and work with D O'Connell (M3) to refine analysis of mining loan borrowers | 1.6 |
| 1/27/2023 | Lytle, Brennan | Financial & Operational Matters | Update diligence list for distribution to K&E | 1.0 |
| 1/27/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a comprehensive cryptocurrency price analysis | 0.7 |
| 1/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of mining loan book and research into respective counterparties | 2.1 |
| 1/27/2023 | Manning, Matthew | Financial & Operational Matters | Review and revise diligence tracker/list and correspondence with S. Herman and B. Lytle (M3), A. Buscarino (BR) and R. Mackinnon (Elementus) and M. Canale (BRG) re: same (1.3); review VDR updates (.1) | 1.4 |
| 1/27/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Ehrler and B. Lytle (M3) re: coin prices | 0.2 |
| 1/27/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on expanded due diligence tracker | 0.9 |
| 1/28/2023 | Lytle, Brennan | Financial & Operational Matters | Revisions to diligence list based on comments from M. Canale (BRG) | 2.9 |
| 1/28/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence list and tracker and correspondence with S. Herman (M3) re: same | 0.8 |
| 1/28/2023 | Herman, Seth | Financial & Operational Matters | Review BRG diligence responses, edit revised due diligence tracker, and related correspondence with BR, BRG, KE, HB | 1.3 |
| 1/29/2023 | Herman, Seth | Financial & Operational Matters | Review and revise weekly presentation materials for the UCC, and related correspondence with D O'Connell and M Manning (M3) | 2.2 |
| 1/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into average market price for mining rigs as part of the loan portfolio | 1.6 |
| 1/30/2023 | Herman, Seth | Financial & Operational Matters | Draft follow-up mining due diligence list, and draft update email to the M3 team re: priority due diligence workstreams | 2.0 |
| 1/30/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell (M3) re: analysis of mining assets and reconciliation exercise | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/30/2023 | Herman, Seth | Financial & Operational Matters | Review dataroom updates | 0.5 |
| 1/30/2023 | Herman, Seth | Financial & Operational Matters | Compile  call notes and dataroom information re: potential loan recoveries | 1.0 |
| 1/31/2023 | Lytle, Brennan | Financial & Operational Matters | Updates to the diligence tracker at the request of Brown Rudnick | 1.1 |
| 1/31/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of draft Backbone loan settlement materials | 2.4 |
| 1/31/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of scenario analysis related to Backbone loan settlement | 1.8 |
| 1/31/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into public filing in support of proposed debt settlement agreement | 2.5 |
| 1/31/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence tracker and correspondence with M3 team re: same | 0.1 |
| 1/31/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR updates | 0.3 |
| 1/31/2023 | Herman, Seth | Financial & Operational Matters | Review revised information regarding loan portfolio provided by Moelis, synthesize and compare vs. prior information | 0.4 |
| 1/31/2023 | Herman, Seth | Financial & Operational Matters | Research re: precedent rig sale values | 0.5 |
| 1/31/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell (M3) re: proposed loan settlement and related research | 0.2 |
| 1/31/2023 | Herman, Seth | Financial & Operational Matters | Call with M Canale et al (BRG), M Manning, K Ehrler, B Lytle (M3), B MacKinnon et al (Elementus) re: due diligence status update discussion | 0.5 |
| 1/31/2023 | Herman, Seth | Financial & Operational Matters | Edits and additions to due diligence list, plus related conversations with B Lytle (M3) | 0.7 |

**General Correspondence with Debtor & Debtors' Professionals**

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.0 | $1,350.00 |
| Manning, Matthew | Managing Director | $1,150 | 14.0 | $16,100.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.5 | $9,775.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Herman, Seth | Director | $945 | 13.4 | $12,663.00 |
| Foster, William | Vice President | $750 | 4.2 | $3,150.00 |
| O'Connell, Daniel | Senior Associate | $650 | 2.4 | $1,560.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 1.2 | $660.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **46.7** | **$47,558.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/5/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with Moelis and BRG to review UCC's priority diligence request list | 0.7 |
| 1/5/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend diligence call with M Renzi (BRG) et al; M Manning, J Schiffrin (M3) et al re: high priority data requirements | 0.6 |
| 1/5/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Renzi (BRG), Moelis, K. Ehrler, J. Schiffrin, S. Herman and W. Foster (M3) re: priority diligence items | 0.6 |
| 1/5/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend call with M Renzi et al (BRG), J Dermont et al (Moelis), K Ehrler, J Schiffrin, M Manning, W Foster (M3) re: priority due diligence items | 0.6 |
| 1/5/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Renzi, E. Hengel, M. Shankweiler (BRG) to discuss delivery of data per our request list | 0.7 |
| 1/6/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend advisor-only intro meeting with M Renzi (BRG), Z Prince (BlockFi), J Sussberg (K&E) et al and BR, M3, and Elementus teams | 1.0 |
| 1/6/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend introductory meeting with Debtor and UCC including Z Prince (BlockFi) and full management team, M Renzi (BRG) et al, J Sussberg (K&E) et al, UCC, R Stark (BR) et al, M3 team, and Elementus | 2.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in kick-off meeting with Management, Kirkland, BRG, HB, Brown Rudnick and Elementus (1); and kick-off meeting with same parties including UCC (2); debrief with UCC, BR, Elementus and M3 (1.2) | 4.2 |
| 1/6/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BRG regarding data room and requests | 0.2 |
| 1/6/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Management, J Sussberg et al (K&E), R Stark et al (BR), J Dermont et al (Moelis), M Renzi et al (BRG), M Manning, J Schiffrin, K Ehrler et al (M3), B Young et al (Elementus) re: case overview and background | 1.0 |
| 1/6/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with the UCC, BlockFi management, J Sussberg et al (K&E), J Dermont et al (Moelis), M Renzi et al (BRG), R Stark et al (BR), J Schiffrin, K Ehrler, M Manning, W Foster (M3) | 2.0 |
| 1/6/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in kickoff meeting with Debtors to discuss status of BlockFi and where the case stands | 1.0 |
| 1/6/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in second kickoff meeting with debtors professionals as well as members of the UCC to run through status of BlockFi and status of the case | 2.0 |
| 1/8/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with BRG to review status of diligence requests | 0.5 |
| 1/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussions with M. Renzi (BRG) and M. Meghji (M3) re: diligence requests (1.1); correspondence re: same (.7) | 1.8 |
| 1/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Canale (BRG) and K. Ehrler (M3) re: meeting logistics and agendas | 0.6 |
| 1/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Shankweiler (BRG) re: data requests and timing | 0.1 |
| 1/8/2023 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Renzi, M. Shankweiler, E. Hengel (BRG) to discuss status of data requests | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/9/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with company, BRG, Elementus and K. Ehrler, J. Schiffrin, B. Lytle (M3) re: coin security protocols (.6); debrief with Elementus team re: same (.4); correspondence with M. Shankweiler (BRG) re: critical vendors (.1) | 1.1 |
| 1/9/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Email correspondence with M Renzi, M Canale et al (BRG) re: due diligence items and call scheduling | 0.3 |
| 1/10/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend discussion with BRG on the prepetition payroll motion | 0.5 |
| 1/10/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Review request list status and correspondence with M. Canale (BRG) and M3 team re: same | 0.3 |
| 1/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with Management, M Renzi, M Canale (BRG), M Galka (Elementus), B Young (Elementus), M Manning (M3) et al re: Wallet operations and flow of funds between BIA and Wallet products | 1.0 |
| 1/11/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Chief People Officer, M Renzi (BRG), R Kanowitz (H&B), M Manning (M3) et al re: KERP plan and recent headcount changes | 1.0 |
| 1/11/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Meet with Management, M Renzi, M Canale (BRG), M Galka (Elementus), B Young (Elementus), S. Herman (M3) et al re: Wallet operations and flow of funds between BIA and Wallet products (1); review Debtor materials re: same (.2) | 1.2 |
| 1/12/2023 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended weekly call with BRG and Moelis | 0.8 |
| 1/12/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisor meeting on update of cash flow, assets/liabilities, case updates, attended by M Renzi, M Canale, E Hengel (BRG), M Manning (M3) et al | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 1/12/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisor meeting on update of cash flow, assets/liabilities, case updates, attended by M Renzi, M Canale, E Hengel (BRG), K. Ehrler and S. Herman (M3) et al | 0.8 |
| 1/12/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi, M Shankweiler et al (BRG), J Dermont et al (Moelis), K&E, K Aulet et al (BR), M Manning, W Foster et al (M3) re: case updates and weekly reporting protocols | 0.8 |
| 1/13/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with Chief People Officer, M Manning (M3), K Aulet (BR), M Slade (K&E) re: counterproposal to KERP plan | 0.5 |
| 1/13/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Meet with Chief People Officer, K. Ehrler (M3), K Aulet (BR), M Slade (K&E) re: counterproposal to KERP plan | 0.5 |
| 1/14/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BRG re: weekly materials | 0.2 |
| 1/15/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with E. Hengel (BRG) re: weekly materials | 0.3 |
| 1/18/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Meeting with Bryan Young, Max Galka, Bobby MacKinnon, Nick Shaker, (Elementus) Mark Renzi Even Hengel (BRG), K. Ehrler, S. Herman (M3) on key diligence requests and timeline from BRG | 0.7 |
| 1/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare and send follow up e-mail of high priority diligence items to M Renzi (BRG) et al | 0.3 |
| 1/18/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with M Renzi (BRG) re: Fireblocks security protocols | 0.3 |
| 1/18/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Email correspondence with J Dermont and M DiYanni (Moelis) re: sale process-related due diligence follow ups, and priority agenda items for upcoming call | 0.5 |
| 1/18/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi et al (BRG), K Ehrler, B Lytle (M3) re: priority due diligence topics | 0.6 |
| 1/19/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisors meeting with M Renzi, E Hengel (BRG), R Kanowitz (HB), Moelis, K&E, BR, M3 teams | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Develop and send memo re: key diligence topics and template schedules for reporting purposes to discuss with the Debtors | 2.4 |
| 1/21/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Call with BR and M3 to discuss case strategy | 1.0 |
| 1/23/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Email correspondence with BRG and Moelis re: various due diligence matters | 0.5 |
| 1/24/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend committee meeting with Management, Debtor advisors (K&E, Moelis, BRG), all UCC members, R Stark, K Aulet (BR), M Meghji, M Manning (M3), M Galka, B Young (Elementus) et al re: proposed employee retention and Moelis retention | 1.0 |
| 1/24/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi, D Wise, K Spicer, M Ferris, M Canale, J Drury (BRG and Company) et al re: proposed loan settlement | 0.8 |
| 1/24/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with Management, J Sussberg et al (K&E), R Stark et al (BR), M Meghji, M Manning, K Ehrler (M3) and the committee re: KERP and Moelis retention issues | 1.8 |
| 1/25/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BRG, K. Ehrler (M3) and R. MacKinnon (Elementus) re: finance call logistics | 0.2 |
| 1/26/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Weekly finance call with BRG team, BlockFi, S. Herman (M3), B. McKinnon and B. Young (Elementus) to discuss cash flows and assets and liabilities | 0.7 |
| 1/26/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi, M Canale et al (BRG), M DiYanni, B Tichenor (Moelis), M Manning, K Ehrler et al (M3), F Petrie et al (KE), K Aulet (BR) et all re: call with Debtor and UCC advisors | 0.4 |
| 1/26/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi, M Canale et al (BRG), M DiYanni, B Tichenor (Moelis), M Manning, K Ehrler et al (M3), F Petrie et al (KE), K Aulet (BR) et all re: call with Debtor and UCC advisors | 0.4 |
| 1/26/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with E Hengel, M Canale et al (BRG), M Manning (M3), R MacKinnon (Elementus) re: weekly financial reporting update | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/27/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Debtors' financial advisors to review loan book analysis and Indication of Intent (IOI) letters | 2.4 |
| 1/27/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Calls and email correspondence with M Renzi (BRG) and M Manning, K Ehrler (M3) , K Aulet (BR) et al re: loan settlement presentation for the UCC, and finalizing materials | 1.0 |
| 1/28/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Canale (BRG) re: diligence list | 0.1 |

***General Correspondence with UCC & UCC Counsel***

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Manning, Matthew | Managing Director | $1,150 | 16.9 | $19,435.00 |
| Ehrler, Ken | Managing Director | $1,150 | 9.8 | $11,270.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 0.4 | $460.00 |
| Herman, Seth | Director | $945 | 13.1 | $12,379.50 |
| Foster, William | Vice President | $750 | 2.0 | $1,500.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.3 | $195.00 |
| Thieme, Cole | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 0.6 | $330.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **43.7** | **$46,379.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review Brown Rudnick memo on second day motions and agenda for committee meeting (.7); Correspondence with Brown Rudnick and M3 team re: same (.4) | 1.1 |
| 1/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee call with R Stark, K Aulet (BR), M Manning, J Schiffrin (M3), UCC et al re: bylaws, workstreams, and prep for upcoming meeting with debtors | 1.5 |
| 1/5/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief with K Aulet (BR), M Manning, J Schiffrin (M3) re: data status and BRG feedback | 0.2 |
| 1/5/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Participate in UCC meeting | 1.5 |
| 1/5/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with K. Aulet (BR), J. Schiffrin and K. Ehrler (M3) re: data status and BRG feedback | 0.2 |
| 1/5/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend kick-off call with UCC, M Meghji, J Schiffrin, M Manning, K Ehrler, et al (M3), Brown Rudnick team | 1.5 |
| 1/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC Committee meeting re: second day and prep for debtor meeting with R Stark, K Aulet (BR), M Manning, J Schiffrin (M3), et al | 1.5 |
| 1/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Debrief on company introduction and discuss immediate action plans with R Stark, K Aulet (BR), M Manning, J Schiffrin (M3); Elementus, UCC members, et al. | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence to K Aulet (BR), M Manning (M3) et al re: diligence follow ups and second day hearings | 0.3 |
| 1/6/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (1.1) and attend UCC planning meeting re: second day and upcoming Debtor meeting with BR team, Elementus, J Schiffrin and K. Ehrler (M3), et al (1.5) | 2.6 |
| 1/6/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with M3 team and BR regarding communication protocols and shared file setup | 0.4 |
| 1/6/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with the committee, R Stark et al (BR) and J Schiffrin, K Ehrler, M Manning re: first and second day motions, as well as preparation for meeting with the debtors | 1.5 |
| 1/7/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with K Aulet (BR), M Manning, J Schiffrin (M3) re: diligence data status and risks to escalate | 0.5 |
| 1/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Attend call with K Aulet (BR), K. Ehrler and J. Schiffrin (M3) re: diligence data status and risks to escalate | 0.5 |
| 1/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence and phone calls with BRG, BR and M3 re: diligence information and status | 1.4 |
| 1/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with M. Canale (BRG), M3 and BR re: D&O | 0.2 |
| 1/7/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with M. Manning, K. Ehrler (M3) and K. Aulet (BR) to discuss status of 2nd day motions and hearing | 0.5 |
| 1/9/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend UCC call on coin security protocols | 0.6 |
| 1/9/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss workstreams and priorities with K Aulet (BR), M Manning (M3), and J Schiffrin (M3) | 0.5 |
| 1/9/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discuss workstreams and priorities with K. Aulet (BR), J. Schiffrin and K. Ehrler (M3) (.5); correspondence with K. Aulet and M3 team re: open items (.4); correspondence with M3 team and Elementus re: data requirements (.3) | 1.2 |
| 1/10/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspondence with UCC counsel regarding Debtors' motion | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the Committee, BR, M3 teams re case updates and workstreams | 1.6 |
| 1/11/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Correspondence related to illustrative scenario analysis | 0.3 |
| 1/11/2023 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence from K. Aulet (BR) relating to wallet distribution issues and analysis | 0.4 |
| 1/11/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler and W. Foster (M3) and Elementus team regarding upcoming call with Debtors to discuss wallet analysis | 0.4 |
| 1/11/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with K. Ehrler and M. Manning (M3) and Elementus team re: wallet analysis | 0.5 |
| 1/12/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with K Aulet (BR) re: OCP diligence | 0.2 |
| 1/16/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review and prepare weekly update materials for UCC (1.8); correspondence with M3 team and BR team re: same (.6) | 2.4 |
| 1/16/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with UCC, M. Meghji (M3) and BR re: wallet motion (.3); correspondence with UCC and advisors re: sealing motion and pending hearings (.2) | 0.5 |
| 1/17/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.6) and participate in call with UCC and UCC advisors re: 2nd day hearing update, KERP, wallet issues and other matters (1.2); correspondence with BR, M3 and Elementus re: same (.6) | 2.4 |
| 1/17/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, K Aulet et al (BR), K Ehrler, M Manning, M Meghji (M3) re: 2nd day hearing update, KERP, wallet issues and other matters | 1.2 |
| 1/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with R Stark, K Aulet, B Silverberg (BR) and M3 team re: expert report outline | 0.3 |
| 1/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with K Aulet (BR) re: timeline of diligence requests and progress | 0.4 |
| 1/21/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Call with R Stark, K Aulet et al (BR), M Meghji, K Ehrler S. Herman et al re: case strategy (.8); correspondence re: same (.6) | 1.4 |
| 1/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with S Palley, P Gilman (BR), M Meghji, M Manning (M3) to present draft expert report | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/22/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with P. Gilman and S. Palley (BR) and M. Meghji and K. Ehrler (M3) re: expert report | 0.6 |
| 1/23/2023 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members to discuss questions to wallet motion | 1.0 |
| 1/24/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend committee meeting with all UCC members, R Stark, K Aulet (BR), M Meghji, M Manning (M3), M Galka, B Young (Elementus) et al re: feedback on employee retention and Moelis proposals | 1.5 |
| 1/24/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, R Stark et al (BR) and M Meghji, M Manning, K Ehrler (M3) re: follow-up to meeting with the debtors and next steps | 1.3 |
| 1/24/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, R Stark, J Jonas, K Aulet et al (BR), M Meghji, K Ehrler, M Manning et al (M3) re: preparation for call with debtors | 0.5 |
| 1/25/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence with committee members and other advisors re: report | 0.5 |
| 1/26/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with S. Dwoskin (BR) re: weekly call | 0.1 |
| 1/29/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Draft email to UCC advisors (Brown Rudnick, Elementus) re: UCC presentation materials | 0.2 |
| 1/30/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with K Aulet (BR) re: comments to UCC update materials and questions mining monetization strategy | 0.2 |
| 1/30/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Draft email to M Manning, B Lytle, D O'Connell, C Thieme (M3) re: BR edits to weekly UCC presentation materials | 0.3 |
| 1/30/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Correspondence with T Axelrod (BR), D 'O'Connell, M Manning (M3) re: revisions/updates to weekly UCC presentation materials, and making and reviewing modifications | 0.5 |
| 1/31/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Preparation for call with the committee | 1.0 |
| 1/31/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with R Stark, K Aulet et al (BRG), M Manning (M3) | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/31/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, R Stark, K Aulet et al (BR), M Manning, K Ehrler (M3) re case updates and strategy | 2.2 |

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 7.5 | $10,125.00 |
| Manning, Matthew | Managing Director | $1,150 | 31.7 | $36,455.00 |
| Ehrler, Ken | Managing Director | $1,150 | 43.3 | $49,795.00 |
| Schiffrin, Javier | Managing Director | $1,150 | 9.7 | $11,155.00 |
| Herman, Seth | Director | $945 | 19.1 | $18,049.50 |
| Foster, William | Vice President | $750 | 38.5 | $28,875.00 |
| O'Connell, Daniel | Senior Associate | $650 | 30.7 | $19,955.00 |
| Thieme, Cole | Associate | $550 | 91.2 | $50,160.00 |
| Lytle, Brennan | Associate | $550 | 21.3 | $11,715.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **293.0** | **$236,284.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/4/2023 | Thieme, Cole | Miscellaneous Motions | Review case materials including first day declaration and related presentation | 1.9 |
| 1/4/2023 | Foster, William | Miscellaneous Motions | Reading of docket filings including motions for 2nd day | 1.3 |
| 1/4/2023 | Foster, William | Miscellaneous Motions | Read and review memo prepared by Brown Rudnick team on 2nd day issues | 2.7 |
| 1/5/2023 | Lytle, Brennan | Miscellaneous Motions | Review assigned first day motions | 1.1 |
| 1/5/2023 | O'Connell, Daniel | Miscellaneous Motions | Creation of KERP benchmarks | 1.6 |
| 1/5/2023 | Schiffrin, Javier | Miscellaneous Motions | Participated in call with K. Aulet (BR) and M. Manning (M3) to discuss upcoming 2d motion objection deadline | 0.2 |
| 1/5/2023 | Herman, Seth | Miscellaneous Motions | Review memo re: 2nd day relief package and assess/refine list of key due diligence items | 1.0 |
| 1/5/2023 | Foster, William | Miscellaneous Motions | Review cash management motion and OCP motion | 2.4 |
| 1/6/2023 | Thieme, Cole | Miscellaneous Motions | Review comparable chapter 11 cases re: key employee retention programs for benchmarking purposes | 1.4 |
| 1/6/2023 | Thieme, Cole | Miscellaneous Motions | Continue to review comparable chapter 11 cases re: key employee retention programs for benchmarking purposes | 1.9 |
| 1/6/2023 | Schiffrin, Javier | Miscellaneous Motions | Review of second day motions | 2.4 |
| 1/6/2023 | Herman, Seth | Miscellaneous Motions | Review of Moelis engagement letter, research and analysis regarding Moelis fee structure / amounts, and related internal correspondence with W Foster and M Manning (M3) | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/6/2023 | Foster, William | Miscellaneous Motions | Speak with M3 team on various motions that have been filed and next steps | 1.2 |
| 1/7/2023 | Thieme, Cole | Miscellaneous Motions | Review motions re: employee retention programs, critical vendors | 1.7 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Review Wallet motion and potential risks re: attempted balance transfers | 0.6 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Review KERP motion and diligence provided by BRG | 2.3 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Continue review of KERP population and comparable cases; prepare note to C Thieme (M3) re: slides and analyses to prepare for committee | 0.8 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss Wallet motion and feedback to the committee with K Aulet (BR) | 0.2 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss feedback from BR re: wallet motion and KERP analysis with M Manning (M3) | 0.5 |
| 1/7/2023 | Ehrler, Ken | Miscellaneous Motions | Correspond with K Aulet (BR), M Manning, J Schiffrin, M Meghji (M3) re: wallet motion | 0.3 |
| 1/7/2023 | Manning, Matthew | Miscellaneous Motions | Correspond with K Aulet (BR), K. Ehrler, J. Schiffrin and M Meghji (M3) re: wallet motion | 0.4 |
| 1/7/2023 | Manning, Matthew | Miscellaneous Motions | Review motions related to cash management, professionals and wages | 0.7 |
| 1/7/2023 | Herman, Seth | Miscellaneous Motions | Continue analysis of Moelis fees | 2.9 |
| 1/7/2023 | Foster, William | Miscellaneous Motions | Correspond with team regarding 2nd day motion assignments and assignment of work regarding 2nd day motions | 0.5 |
| 1/7/2023 | Foster, William | Miscellaneous Motions | Review and provide commentary to team on utilities motion | 1.1 |
| 1/7/2023 | Foster, William | Miscellaneous Motions | Meetings with D. O'Connell, C. Thieme, B. Lytle (M3) regarding analyses being prepared re: 2nd day motions | 2.8 |
| 1/7/2023 | Foster, William | Miscellaneous Motions | Review of information related to employee retention and KERP matters | 1.7 |
| 1/8/2023 | Lytle, Brennan | Miscellaneous Motions | Review motion to continue institutional loan servicing and motion to pay prepetition wages | 1.2 |
| 1/8/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a summary analysis of the motion to pay prepetition wages | 1.6 |
| 1/8/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a diligence list re: prepetition wages motion | 2.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/8/2023 | Thieme, Cole | Miscellaneous Motions | Prepare exhibits re: overview of proposed KERP and TRP under key employee retention programs | 1.4 |
| 1/8/2023 | Thieme, Cole | Miscellaneous Motions | Prepare exhibits re: overview of proposed key employee programs by tier; create comparison to historical bonuses and legacy programs | 1.7 |
| 1/8/2023 | Thieme, Cole | Miscellaneous Motions | Prepare exhibits and supporting analysis re: employee retention programs | 1.6 |
| 1/8/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise analysis re: employee retention program benchmarking | 1.9 |
| 1/8/2023 | O'Connell, Daniel | Miscellaneous Motions | Review and documentation of 2nd day motions including motion to prohibit utility providers from discontinuing service and motion to establish lease rejection procedures | 2.0 |
| 1/8/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed institutional loan servicing motion and performed related diligence in connection with potential objection to loan servicing motion | 2.1 |
| 1/8/2023 | Schiffrin, Javier | Miscellaneous Motions | Participated in call with K. Aulet (BR) to review diligence status w/r/t second day motions | 0.5 |
| 1/8/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss feedback on KERP analysis with C Thieme (M3) | 0.3 |
| 1/8/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss follow up questions on KERP with C Thieme (M3) | 0.2 |
| 1/8/2023 | Ehrler, Ken | Miscellaneous Motions | Review wages motion and prepare list of questions to address; correspond with B Lytle (M3) to prepare analysis | 0.4 |
| 1/8/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with W. Foster (M3) and K. Aulet (BR) regarding declaration | 0.4 |
| 1/8/2023 | Manning, Matthew | Miscellaneous Motions | Review critical vendor list and related motion (.4); correspondence with BRG, K. Aulet (BR) and J. Schiffrin re: same (.2) | 0.6 |
| 1/8/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with M3 team and K. Aulet (BR) re: second day motions and information requests | 0.4 |
| 1/8/2023 | Meghji, Mohsin | Miscellaneous Motions | Review memo related to Moelis fees | 0.4 |
| 1/8/2023 | Meghji, Mohsin | Miscellaneous Motions | Call an correspondence regarding KERP follow ups questions | 0.6 |
| 1/8/2023 | Herman, Seth | Miscellaneous Motions | Analysis of professional fees | 2.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/8/2023 | Foster, William | Miscellaneous Motions | Review of critical vendors motion and insurance motions and provide feedback and comments to the team | 2.6 |
| 1/8/2023 | Foster, William | Miscellaneous Motions | Review of employee information related to KERP and TRP motion | 2.7 |
| 1/9/2023 | Lytle, Brennan | Miscellaneous Motions | Revise diligence list build for the Motion to Pay Prepetition Wages for disbursement to BRG | 1.9 |
| 1/9/2023 | Lytle, Brennan | Miscellaneous Motions | Review Debtor provided documents re: motion pay prepetition wages data dump | 1.2 |
| 1/9/2023 | Thieme, Cole | Miscellaneous Motions | Revise KERP/TRP analysis re: org chart, adding additional cases for benchmarking, review of retention costs as a percentage of base salaries | 2.9 |
| 1/9/2023 | Thieme, Cole | Miscellaneous Motions | Conversations and correspondence with K. Ehrler (M3) re: revisions to KERP/TRP analysis | 0.2 |
| 1/9/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs analysis based on new data received, comments from K. Ehrler (M3) | 2.8 |
| 1/9/2023 | O'Connell, Daniel | Miscellaneous Motions | Development of benchmarks related to debtor advisor fees | 2.8 |
| 1/9/2023 | O'Connell, Daniel | Miscellaneous Motions | Reading and summarizing various motions | 2.1 |
| 1/9/2023 | Schiffrin, Javier | Miscellaneous Motions | Participated in diligence debrief call with K. Aulet (BR), K. Ehrler and M. Manning (M3) | 0.3 |
| 1/9/2023 | Meghji, Mohsin | Miscellaneous Motions | Review and give comment to the presentation on 2nd day motions in preparation to UCC meeting | 0.9 |
| 1/9/2023 | Herman, Seth | Miscellaneous Motions | Review motion to authorize payment of certain taxes and fees, develop proposed response, and draft memo to M3 team (M Manning, K Ehrler, J Schiffrin, W Foster) with recommendations | 0.7 |
| 1/9/2023 | Foster, William | Miscellaneous Motions | Prepare presentation outlining diligence completed to date on 2nd day motions to show committee | 2.9 |
| 1/9/2023 | Foster, William | Miscellaneous Motions | Review and discuss with B. Lytle (M3) presentation prepared on diligence on motions prepared to date | 2.8 |
| 1/9/2023 | Foster, William | Miscellaneous Motions | Detailed review of Motion to File Under Seal Names of Confidential Transaction Parties | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/10/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a summary of necessary ordinary course professionals for distribution to the internal team | 1.6 |
| 1/10/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a request list re: ordinary course professionals | 1.1 |
| 1/10/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare analysis based on BRG provided backups to the motion to pay prepetition wages | 1.3 |
| 1/10/2023 | Lytle, Brennan | Miscellaneous Motions | Revise Motion to Pay Prepetition Wages summary | 2.9 |
| 1/10/2023 | Thieme, Cole | Miscellaneous Motions | Review and prepare comparison of employee retention programs | 2.0 |
| 1/10/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs analysis based on comments from K. Ehrler (M3) | 0.5 |
| 1/10/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on OCP data provided by Haynes and Boone in connection with evaluation of Debtors' OCP motion | 0.3 |
| 1/10/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed correspondence between M3 and UCC counsel relating to Debtors' motion to return wallet assets | 0.4 |
| 1/10/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed Debtors' motion to approve bidding procedures and revised summary prepared by W. Foster (M3) | 0.6 |
| 1/10/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on KERP summary prepared by K. Ehrler (M3) | 0.6 |
| 1/10/2023 | Ehrler, Ken | Miscellaneous Motions | Review wages motion and analysis performed to confirm remaining questions | 0.6 |
| 1/10/2023 | Ehrler, Ken | Miscellaneous Motions | Review retention program motion and supporting diligence provided by BRG to prepare notes for follow up questions and analysis required | 1.1 |
| 1/10/2023 | Ehrler, Ken | Miscellaneous Motions | Meet with M Shankweiler (BRG), B Lytle (M3) to discuss questions on wages motion | 0.6 |
| 1/10/2023 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence with C Thieme, B Lytle (M3) re: diligence status on various first day motions | 0.6 |
| 1/10/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with Brown Rudnick team, S. Herman and W. Foster (M3) re: debtor retention applications (1); discussion with S. Herman and W. Foster (M3) re: same (.5); correspondence with BR, S. Herman and M. Meghji (M3) re: same (.2) | 1.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with UCC, BR and M3 re: wallet motion (.7); review information provided related to second day motions (.3) | 1.0 |
| 1/10/2023 | Meghji, Mohsin | Miscellaneous Motions | Various calls and correspondence regarding KERP summary | 0.7 |
| 1/10/2023 | Herman, Seth | Miscellaneous Motions | Call with M Manning (M3) re: Moelis retention application and proposed counterproposal | 0.4 |
| 1/10/2023 | Herman, Seth | Miscellaneous Motions | Call with R Stark, K Aulet, S Dwoskin (BR) and M Manning (M3) re: Moelis retention application | 1.2 |
| 1/10/2023 | Foster, William | Miscellaneous Motions | Review of Moelis and other investment banking retention apps in other crypto cases | 1.9 |
| 1/10/2023 | Foster, William | Miscellaneous Motions | Participate in call with K. Aulet, R. Stark (BR) et. al. regarding retention of investment banker | 1.6 |
| 1/10/2023 | Foster, William | Miscellaneous Motions | Review of investment banking fees across recent chapter 11 cases | 2.8 |
| 1/11/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a KERP comparative analysis | 2.9 |
| 1/11/2023 | Lytle, Brennan | Miscellaneous Motions | Revise KERP comparative analysis based on comments from internal team | 0.9 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs analysis re: plan benchmarking, crypto comps | 2.5 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs analysis re: BlockFi assets, pro forma adjustments to assets based on input from BRG onboarding deck | 2.4 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs deck re: formatting and input of WTW TRP and KERP data sets | 2.2 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention programs analysis | 2.0 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Review of historical bonuses for executives and participants in the retention programs and prepare related analysis | 2.2 |
| 1/11/2023 | Thieme, Cole | Miscellaneous Motions | Prepare slides re: historical bonuses for executives and participants in the retention programs, based on analysis summarizing bonuses and relation to base salaries, other items | 1.9 |
| 1/11/2023 | O'Connell, Daniel | Miscellaneous Motions | Development of benchmarks related to similar Chapter 11 cases including Voyager and Celsius | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/11/2023 | O'Connell, Daniel | Miscellaneous Motions | Research into comparable KERP and employee reductions from selected Chapter 11 cases | 2.1 |
| 1/11/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed Debtors' wallet distribution presentation distributed by M. Canale (BRG) | 0.2 |
| 1/11/2023 | Schiffrin, Javier | Miscellaneous Motions | Participated in call to discuss pending custody wallet motion background diligence with BlockFi management, M. Manning (M3), M. Renzi (BRG) and K. Okike (K&E) | 1.0 |
| 1/11/2023 | Schiffrin, Javier | Miscellaneous Motions | Reviewed UST objections to second day motions | 0.6 |
| 1/11/2023 | Ehrler, Ken | Miscellaneous Motions | Review benchmarks on KERP plans and provide feedback to C Thieme (M3) | 1.6 |
| 1/11/2023 | Ehrler, Ken | Miscellaneous Motions | Prepare for meeting with company and BRG re: KERP proposal | 0.8 |
| 1/11/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss analysis on KERP plans with C Thieme (M3) | 0.2 |
| 1/11/2023 | Meghji, Mohsin | Miscellaneous Motions | Prepare and attend UCC meeting on Wallet | 1.3 |
| 1/11/2023 | Meghji, Mohsin | Miscellaneous Motions | Review and give comment to the second day motions objections | 0.4 |
| 1/11/2023 | Meghji, Mohsin | Miscellaneous Motions | Calls and correspondence regarding Moelis retention application | 0.6 |
| 1/11/2023 | Herman, Seth | Miscellaneous Motions | Review and edits to analysis of Moelis retention, and related conversations with the team | 3.0 |
| 1/11/2023 | Herman, Seth | Miscellaneous Motions | Review draft objection to Moelis retention application | 0.5 |
| 1/11/2023 | Foster, William | Miscellaneous Motions | Review of other investment banking retention applications in other crypto cases | 1.7 |
| 1/11/2023 | Foster, William | Miscellaneous Motions | Review of UST's objections to various motions filed by the debtors | 1.7 |
| 1/12/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise analysis and deck re: tiered data, additional edits per K. Ehrler (M3) | 2.8 |
| 1/12/2023 | Thieme, Cole | Miscellaneous Motions | Revise deck re: payments to insiders 1 year prior to filing, compare bonuses and awards to non-insiders in retention plans | 2.5 |
| 1/12/2023 | Thieme, Cole | Miscellaneous Motions | Prepare analysis re: counterproposal for retention plans | 2.5 |
| 1/12/2023 | Thieme, Cole | Miscellaneous Motions | Prepare slides and charts for presentation re: counterproposal analysis for retention plans | 2.8 |
| 1/12/2023 | O'Connell, Daniel | Miscellaneous Motions | Research into similar CH. 11 cases prior to filing | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/12/2023 | Schiffrin, Javier | Miscellaneous Motions | Attended call with K. Aulet (BR) and M. Manning (M3) to discuss pending professional fee applications | 0.5 |
| 1/12/2023 | Ehrler, Ken | Miscellaneous Motions | Call with C Thieme (M3) reviewing KERP analysis | 0.8 |
| 1/12/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise KERP analysis and presentation | 1.6 |
| 1/12/2023 | Ehrler, Ken | Miscellaneous Motions | Review KERP analysis with M Manning, C Thieme (M3) | 1.2 |
| 1/12/2023 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence and questions re: KERP analysis | 0.4 |
| 1/12/2023 | Manning, Matthew | Miscellaneous Motions | Call with S. Herman (M3), K Aulet, S Dwoskin (BR) re: Moelis retention application (.5); review application (.4) | 0.9 |
| 1/12/2023 | Herman, Seth | Miscellaneous Motions | Review UST objections to various motions | 0.3 |
| 1/12/2023 | Herman, Seth | Miscellaneous Motions | Call with M Manning (M3), K Aulet, S Dwoskin (BR) re: Moelis retention application | 0.5 |
| 1/12/2023 | Herman, Seth | Miscellaneous Motions | Review and comment on revised objection to Moelis retention application, and related correspondence with BR (S Dwoskin et al) | 0.6 |
| 1/13/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise presentation re: comments from M. Manning, K. Ehrler (M3) | 1.9 |
| 1/13/2023 | O'Connell, Daniel | Miscellaneous Motions | Review of UST objection to consolidation and redaction memo | 0.7 |
| 1/13/2023 | Meghji, Mohsin | Miscellaneous Motions | Prepare and attend UCC Meeting to discuss Moelis | 1.6 |
| 1/13/2023 | Foster, William | Miscellaneous Motions | Review of KERP materials and analysis | 1.7 |
| 1/14/2023 | Thieme, Cole | Miscellaneous Motions | Attend call with D. O'Connell (M3) to review retention programs analysis and deck | 0.7 |
| 1/14/2023 | Thieme, Cole | Miscellaneous Motions | Prepare file containing all figures used in retentions program slides and document all calculations and source files to aid in review of data | 2.6 |
| 1/14/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise proposed retention programs cost based on updates to benchmarking data | 1.8 |
| 1/15/2023 | Thieme, Cole | Miscellaneous Motions | Review BlockFi objection to retention programs motion prepared by Brown Rudnick | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/15/2023 | Thieme, Cole | Miscellaneous Motions | Review and audit data used in retention programs benchmarking/comps, checking sources and ensure latest approved KERP/retention program motion is used for each figure contained in analysis | 2.4 |
| 1/15/2023 | Thieme, Cole | Miscellaneous Motions | Research and prepare analysis re: operational data in similar crypto bankruptcies for any RIF, trends in assets over time from 6 months to 3 months to petition date, crypto as a percentage of assets | 2.6 |
| 1/15/2023 | Thieme, Cole | Miscellaneous Motions | Prepare slides re: operational data in similar crypto bankruptcies | 1.4 |
| 1/16/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention plans slides re: similar cases and awards as a percentage of base | 2.6 |
| 1/17/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention plans objection | 2.9 |
| 1/17/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise retention plans objection re: prepare redacted version of M3 presentation | 2.8 |
| 1/17/2023 | Thieme, Cole | Miscellaneous Motions | Review seal motion re: retention plans objection | 1.5 |
| 1/17/2023 | Thieme, Cole | Miscellaneous Motions | Review of retention plans deck and sourcing of all figures contained in deck | 2.5 |
| 1/17/2023 | Thieme, Cole | Miscellaneous Motions | Continue to review retention plans deck and sourcing of all figures contained in deck | 2.8 |
| 1/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review revisions to KERP objection from Brown Rudnick team | 0.4 |
| 1/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review and proofread redactions; provide edits and feedback to Genova Burns team | 0.7 |
| 1/17/2023 | Ehrler, Ken | Miscellaneous Motions | Correspond with T Axelrod (BR), M Manning (M3) and Genova Burns team re: redaction instructions | 0.3 |
| 1/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise KERP objection and supporting analysis per counsel feedback on confidential material | 2.8 |
| 1/17/2023 | Manning, Matthew | Miscellaneous Motions | Correspond with T. Axelrod (BR), S. Herman (M3) and Genova Burns team re: redaction instructions | 0.3 |
| 1/17/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with A. Rizkalla (BR) re: bidding procedures motion | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/17/2023 | Herman, Seth | Miscellaneous Motions | Review interim fee procedures motion, and draft internal email to M Manning, K Ehrler (M3) re: related administrative items | 0.4 |
| 1/19/2023 | Ehrler, Ken | Miscellaneous Motions | Prepare outline of analysis supporting expert report | 0.8 |
| 1/20/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare analysis re: comparative research on professional fees for expert testimony deliverable | 1.0 |
| 1/20/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise existing slides, begin preparation of footnotes and documentation/sourcing of all information contained in slides | 2.9 |
| 1/20/2023 | Thieme, Cole | Miscellaneous Motions | Continue to review and revise existing slides, begin preparation of footnotes and documentation/sourcing of all information contained in slides | 0.8 |
| 1/20/2023 | O'Connell, Daniel | Miscellaneous Motions | Research into comparable crypto case outcomes and repayments from 2020 through current date | 2.2 |
| 1/20/2023 | O'Connell, Daniel | Miscellaneous Motions | Discussion with B. Lytle and C. Thieme (M3) to discuss structure of expert report | 1.1 |
| 1/20/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise draft presentation for expert report | 1.9 |
| 1/20/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss outline and shell presentation for expert report with M Manning and S Herman (M3) | 1.0 |
| 1/20/2023 | Ehrler, Ken | Miscellaneous Motions | Discussion with M. Manning, S. Herman, B. Lytle, and C. Thieme (M3) to discuss progress on expert report materials | 0.5 |
| 1/20/2023 | Ehrler, Ken | Miscellaneous Motions | Read Debtors' motion re: withdrawing Wallet motion and correspond with Brown Rudnick and M3 teams re: same | 0.6 |
| 1/20/2023 | Ehrler, Ken | Miscellaneous Motions | Discussion with M. Manning, S. Herman, B. Lytle, and C. Thieme (M3) to discuss progress on expert report materials | 0.5 |
| 1/20/2023 | Manning, Matthew | Miscellaneous Motions | Prepare draft materials for expert report and correspondence with M3 team re: same | 2.4 |
| 1/20/2023 | Manning, Matthew | Miscellaneous Motions | Review Debtors' statement re: wallet withdrawal motion and correspondence with UCC advisors re: same | 0.6 |
| 1/21/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise recent similar crypto cases in deck re: client offerings, compose footnotes for support | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/21/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise recent similar crypto cases in deck re: ensure proper documentation for support | 2.2 |
| 1/21/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise recent similar crypto cases in deck re: total assets at filing, total assets at petition date, crypto assets at petition date, compose appropriate footnotes and sourcing of information | 2.9 |
| 1/21/2023 | Thieme, Cole | Miscellaneous Motions | Review and revise recent similar crypto cases in deck re: sale processes and impact to estate, document and footnote support | 1.9 |
| 1/21/2023 | Thieme, Cole | Miscellaneous Motions | Review banker fees for deck, source in footnotes | 0.8 |
| 1/21/2023 | O'Connell, Daniel | Miscellaneous Motions | Iteration of materials relating to the objection of the KERP motion and Banker retention | 2.9 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Read and reply to correspondence from BR and M3 teams re: Debtor motion, wallet balances, and potential insider preferences | 0.4 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Review and | 0.3 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Review and provide feedback on supporting analysis from B Lytle (M3) | 0.4 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Continue revisions to expert report | 0.5 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise expert report draft and confirm supporting materials | 2.7 |
| 1/21/2023 | Ehrler, Ken | Miscellaneous Motions | Continue revision and review of expert report | 1.3 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with M. Manning, K. Ehrler, S. Herman, B. Lytle, and C. Thieme (M3) to discuss presentation status | 1.1 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with M. Meghji (M3) re: KERP | 1.0 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Call with B Young et al (Elementus) and K Ehrler and S. Herman (M3) re: wallet dispute and preparation for call with debtors advisors | 0.6 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Debrief on expert report feedback with K. Ehrler (M3) | 0.3 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Discuss outline and draft expert report for feedback with M Meghji, K. Ehrler and S. Herman (M3) | 0.5 |
| 1/21/2023 | Manning, Matthew | Miscellaneous Motions | Review draft report and correspondence with M3 team re: same | 1.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/21/2023 | Herman, Seth | Miscellaneous Motions | Call with B Young et al (Elementus) and M Manning, K Ehrler (M3) re: wallet dispute and preparation for call with debtors advisors | 0.6 |
| 1/22/2023 | O'Connell, Daniel | Miscellaneous Motions | Iteration of report to support objections | 2.9 |
| 1/22/2023 | Ehrler, Ken | Miscellaneous Motions | Review draft expert report with M Manning, B Lytle, D O'Connell (M3), et al | 0.6 |
| 1/22/2023 | Ehrler, Ken | Miscellaneous Motions | Review and distribute expert report draft to BR and M3 teams for feedback | 0.7 |
| 1/22/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with K. Ehrler and W. Foster (M3) re: wallet motion | 0.1 |
| 1/22/2023 | Manning, Matthew | Miscellaneous Motions | Review draft wallet motion objection | 0.6 |
| 1/22/2023 | Herman, Seth | Miscellaneous Motions | Review draft objection to wallet motion | 0.4 |
| 1/22/2023 | Herman, Seth | Miscellaneous Motions | Additions and edits to expert report and additional research re: precedent banker fees | 2.4 |
| 1/23/2023 | Thieme, Cole | Miscellaneous Motions | Prepare notes on retention plan comparison, walk through updates with B. Lytle (M3) | 1.0 |
| 1/23/2023 | Thieme, Cole | Miscellaneous Motions | Participate in call with B. Lytle (M3)  re: retention plan comparison | 0.4 |
| 1/23/2023 | O'Connell, Daniel | Miscellaneous Motions | Discussion with M. Manning, K. Ehrler, and S. Herman (M3) regarding updates to report | 0.5 |
| 1/23/2023 | Ehrler, Ken | Miscellaneous Motions | Diligence declaration from M Crowell (Management) arguing for employee retention programs | 1.3 |
| 1/23/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss updated expert report re: KERP and IB fees with D O'Connell (M3) | 0.3 |
| 1/23/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with K. Ehrler (M3) to review and revise draft expert report | 1.8 |
| 1/23/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with BR team re: draft expert report | 0.6 |
| 1/23/2023 | Manning, Matthew | Miscellaneous Motions | Review and revise draft expert report | 2.5 |
| 1/23/2023 | Manning, Matthew | Miscellaneous Motions | Continue to review and revise draft expert report | 2.5 |
| 1/23/2023 | Herman, Seth | Miscellaneous Motions | Review wallet objection | 0.4 |
| 1/24/2023 | O'Connell, Daniel | Miscellaneous Motions | Aggregation of various declarations provided by M. Meghji (M3) in other ch. 11 cases | 1.7 |
| 1/24/2023 | O'Connell, Daniel | Miscellaneous Motions | Benchmarking analysis related to KEIP programs for select bankruptcy cases | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/24/2023 | O'Connell, Daniel | Miscellaneous Motions | Review of limited object to Wallet motion | 0.4 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Review and mark comments to Debtors' declarations supporting employee retention programs | 1.0 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise wallet order re: potential holdback and treatment of preference claims | 0.7 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss edits on Wallet motion with T Axelrod (BR) | 0.2 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Review latest Wallet motion draft from T Axelrod (BR) | 0.3 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Confirm deposition schedules and preparation for M Meghji (M3) | 0.2 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Attend deposition prep with M Meghji, M Manning (M3), K Aulet (BR), S Dwoskin (BR) | 1.0 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Prepare a term sheet of proposed retention and investment banking transaction fees | 2.7 |
| 1/24/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise term sheet and memo for the committee re: savings | 2.1 |
| 1/24/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with D. Clarke (GB) and M. Meghji (M3) re: sealing motion | 0.3 |
| 1/24/2023 | Manning, Matthew | Miscellaneous Motions | Prepare and review term sheet and review Debtor materials related to KERP and professional retention and correspondence with M. Meghji, K. Ehrler (M3), BR team and Debtors advisors re: same | 2.5 |
| 1/24/2023 | Manning, Matthew | Miscellaneous Motions | Continue to prepare and review term sheet and review Debtor materials related to KERP and professional retention and correspondence with M. Meghji, K. Ehrler (M3), BR team and Debtors advisors re: same | 1.8 |
| 1/24/2023 | Meghji, Mohsin | Miscellaneous Motions | Various calls correspondence regarding claims sealing motion | 1.0 |
| 1/24/2023 | Herman, Seth | Miscellaneous Motions | Review motion to seal Meghji declaration | 0.2 |
| 1/24/2023 | Herman, Seth | Miscellaneous Motions | Review revised wallet objection | 0.3 |
| 1/25/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss employee and Moelis retention term sheet and proposal with K Aulet (BR) | 0.2 |
| 1/25/2023 | Ehrler, Ken | Miscellaneous Motions | Email R Stark (BR), M Meghji (M3), K Aulet (BR), M Manning (M3) re: retention plan and Moelis counter | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/25/2023 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence with M Meghji (M3), R Stark (BR), K Aulet (BR), M Manning (M3) et al re: Debtor counterproposal on retention/Moelis fees | 0.3 |
| 1/25/2023 | Ehrler, Ken | Miscellaneous Motions | Prepare summary memo and schedule on savings from counter proposal; send to R Stark, K Aulet (BR) for confirmation | 0.7 |
| 1/25/2023 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with committee members to discuss counter proposal | 0.5 |
| 1/25/2023 | Manning, Matthew | Miscellaneous Motions | Participate in UCC meeting regarding settlement | 0.5 |
| 1/25/2023 | Manning, Matthew | Miscellaneous Motions | Review and prepare term sheet and related summaries and correspondence and discussions with M. Meghji, K. Ehrler and S. Herman (M3) and R. Stark and K. Aulet (BR) re: same | 2.7 |
| 1/27/2023 | Manning, Matthew | Miscellaneous Motions | Review bar date motion and related files and correspondence with K. Ehrler (M3), R. MacKinnon (Elementus) and T. Axelrod (BR) re: same | 0.7 |
| 1/29/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with T. Axelrod (BR) and K. Ehrler (M3) re: bidding procedures | 0.2 |
| 1/31/2023 | O'Connell, Daniel | Miscellaneous Motions | Prepare and review notes re: 1st round bids | 0.4 |

***Potential Avoidance Actions/Litigation Matters***

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 21.2 | $28,620.00 |
| Manning, Matthew | Managing Director | $1,150 | 32.7 | $37,605.00 |
| Ehrler, Ken | Managing Director | $1,150 | 35.8 | $41,170.00 |
| Schiffrin, Javier | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 49.6 | $46,872.00 |
| Foster, William | Vice President | $750 | 2.4 | $1,800.00 |
| O'Connell, Daniel | Senior Associate | $650 | 27.9 | $18,135.00 |
| Thieme, Cole | Associate | $550 | 14.6 | $8,030.00 |
| Lytle, Brennan | Associate | $550 | 28.8 | $15,840.00 |
| Chung, Kevin | Analyst | $450 | - | $0.00 |
| **Total** | | | **213.0** | **$198,072.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/7/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Review of KERP plan as outlined by the Debtors including review of supporting materials including final KERP roster | 1.9 |
| 1/7/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Review tiers under KERP and compare to other chapter 11 cases | 1.8 |
| 1/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review employee retention information and correspondence with BRG and K. Aulet (BR) re: same | 0.9 |
| 1/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend meeting with Chief People Officer, M Renzi (BRG), R Kanowitz (H&B), K. Ehrler (M3) et al re: KERP plan and recent headcount changes | 1.0 |
| 1/11/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend KERP Discussion meeting | 0.6 |
| 1/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review KERP analysis with K. Ehrler and C. Thieme (M3) (1.2); review KERP analysis and related correspondence (.4) | 1.6 |
| 1/12/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Participate in KERP discussion with M3 team | 0.7 |
| 1/12/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence regarding KERP analysis | 0.6 |
| 1/13/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Review executive salaries and prepare exhibit for retention programs objection | 2.1 |
| 1/13/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Prepare analysis re: employees and functions | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/13/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Review and revise employee retention programs materials | 2.5 |
| 1/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Evaluate pro forma counter proposals for retention package | 0.6 |
| 1/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with K Aulet (BR) and M Manning (M3) re: KERP objections and counterproposal | 0.4 |
| 1/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare summary recommendation for counsel and committee re: KERP counterproposal and draft objection | 0.6 |
| 1/13/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspond with K. Aulet (BR) and K. Ehrler (M3) re: KERP objections and counterproposal (.4); correspondence with K. Aulet, R. Stark, B. Silverberg (BR), M. Meghji and K. Ehrler (M3) re: same (.2) | 0.6 |
| 1/13/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Arrange discussion re: KERP with K. Aulet (BR) and K. Ehrler (M3) | 0.2 |
| 1/13/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review various documents regarding KERP objection and counterproposal | 0.8 |
| 1/13/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various discussion on pro forma counter proposals | 0.7 |
| 1/14/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review of KERP comparable analysis | 2.4 |
| 1/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Manning (M3) and K Aulet (BR) re: KERP objection follow ups | 0.5 |
| 1/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare draft of potential milestones for retention and incentive plan structures | 0.6 |
| 1/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Manning (M3) and R MacKinnon (Elementus) re: potential incentive milestones | 0.3 |
| 1/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise term sheet for KERP counterproposal | 1.8 |
| 1/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler (M3) and K Aulet (BR) re: KERP objection follow ups (.5); correspondence with BR team and K. Ehrler (M3) re: same (1.1) | 1.6 |
| 1/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and prepare draft of potential milestones for retention and incentive plan structures (.4); review and prepare draft term sheet re: same (.7); | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | correspondence with BRG and K. Ehrler re: same (.2) | |
| 1/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler (M3) and R MacKinnon (Elementus) re: potential incentive milestones (.25); correspondence re: same (.2) | 0.5 |
| 1/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Ehrler and W. Foster (M3) regarding potential issues related to KERP proposed by Debtors | 0.3 |
| 1/14/2023 | Foster, William | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Ehrler and M. Manning (m3) regarding potential issues related to KERP proposed by debtors | 0.3 |
| 1/14/2023 | Foster, William | Potential Avoidance Actions/Litigation Matters | Draft term sheet used to negotiate KERP with debtors | 1.6 |
| 1/15/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review of KERP comparable deliverable | 1.2 |
| 1/15/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with K. Ehrler, D. O'Connell, C. Thieme and W. Foster (M3) re: KERP | 0.3 |
| 1/16/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Review and revise objection re: KERP/TRP and professional fees | 2.4 |
| 1/16/2023 | Thieme, Cole | Potential Avoidance Actions/Litigation Matters | Research retention plans in comparable cases | 1.2 |
| 1/16/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of KERP comparable analysis to support upcoming objection | 2.2 |
| 1/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with D O'Connell, B Lytle, et al (M3) re: status of KERP analysis and declaration | 0.5 |
| 1/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with team re: comments on KERP objection, declaration | 0.6 |
| 1/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Update comments and revisions on KERP objection | 0.4 |
| 1/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise KERP objection draft | 0.8 |
| 1/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review, revise, and distribute supplemental KERP objection and supporting declaration / appendixes to K Aulet, T Axelrod (BR) and M3 team | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/16/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and prepare supplemental KERP objection and supporting declaration / appendixes and correspondence with K. Aulet, T. Axelrod (BR) and M3 team | 2.6 |
| 1/16/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence regarding KERP objection | 0.6 |
| 1/16/2023 | Foster, William | Potential Avoidance Actions/Litigation Matters | Participate in call with K. Ehrler, D. O'Connell and C. Thieme (M3) to align on changes needed for KERP deck | 0.5 |
| 1/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review revisions to KERP objection and sealing motion | 0.4 |
| 1/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise KERP objection and appendix to redact confidential information | 1.8 |
| 1/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review, revise and proof read KERP objection, KERP declaration and supporting materials as well as redaction of confidential information per counsel guidance; correspondence with BR, GB and M3 re: same | 2.5 |
| 1/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Continue to review, revise and proof read KERP objection, KERP declaration and supporting materials as well as redaction of confidential information per counsel guidance; correspondence with BR, GB and M3 re: same | 2.3 |
| 1/18/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with M. Meghji and K. Ehrler (M3) re: KERP (.4); discussions and correspondence with K. Aulet (BR) and K. Ehrler (M3) re: same (.9) | 1.3 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis on Wallet balance reconciliation to understand inflows/outflows over preference period | 0.3 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review outline for expert report with M Meghji, M Manning (M3) | 0.5 |
| 1/19/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report outline with M Manning (M3) | 0.7 |
| 1/19/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with S. Herman (M3) re: key priorities, next steps for expert report (.3); call with S. Herman (M3) re: expert report regarding KEIP, professional retention issues (.1) | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 1/19/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft outline for expert report with M. Meghji and K. Ehrler (M3) (.5); prepare and review expert report outline with K. Ehrler (M3) (.7); correspondence with K. Aulet (BR) re: same (.2) | 1.4 |
| 1/19/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend catch up meeting with M3 to review draft outline for expert report | 1.4 |
| 1/19/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to model deliverable for expert report | 0.7 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning (M3) re: expert report regarding KEIP and professional fees | 0.1 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Compile relevant information sources, review key documents and pleadings, and draft outline of pages for expert report | 1.2 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning (M3) re: key priorities, next steps for expert report | 0.3 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with K Ehrler (M3) re: exhibit for expert report | 0.4 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Discussion with D O'Connell (M3) re: drafting exhibit for expert report | 0.8 |
| 1/19/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with D O'Connell (M3) re: exhibit for expert report | 0.8 |
| 1/20/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend call with D. O'Connell (M3) to walk through outline for expert testimony | 0.7 |
| 1/20/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise illustrative cash burn analysis for implemented into expert report deck | 2.7 |
| 1/20/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Research on distressed crypto companies for the expert report deck | 2.1 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Creation of schedules support expert report | 1.0 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Creation of expert report in support of advisor retention and employee retention programs | 2.9 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of expert report to focus on comparison between company, Voyager, and Celsius cases | 2.7 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of expert report presentation related to trading volume comparisons between platform pause date and petition date | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Discussion with B. Lytle and C. Thieme (M3) re: expert report materials | 0.6 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Discussion with M. Manning, K. Ehrler, B. Lytle, and C. Thieme (M3) to discuss progress on draft expert report materials | 0.5 |
| 1/20/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review expert report materials with B. Lytle and C. Thieme (M3) | 0.8 |
| 1/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report outline | 1.3 |
| 1/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M Meghji and M Manning (M3) re: expert report outline | 0.3 |
| 1/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with P Gilman, S Palley (BR), M Manning (M3), R MacKinnon (Elementus) et al re: investigation workplan and progress | 0.5 |
| 1/20/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with P. Gilman, S. Palley (BR), K. Ehrler (M3), R. MacKinnon (Elementus) et al re: investigation workplan and progress | 0.5 |
| 1/20/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with S. Herman (M3) re: slides for expert report (.4); correspondence with M. Meghji, S. Herman and K. Ehrler (M3) and BR team re: same (.7) | 1.1 |
| 1/20/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with S. Herman (M3) re: discussion of expert report outline | 0.3 |
| 1/20/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with K. Ehrler and S. Herman (M3) re: expert report arguments (1); review and revise outline (.3) | 1.3 |
| 1/20/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence with Elementus to discuss expert report | 0.5 |
| 1/20/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various discussions with M3 team regarding export report deck | 0.6 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning (M3) re: discussion of expert report outline | 0.3 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Commenting on expert report outline | 1.5 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reading industry and wall street research for reference in expert report | 3.0 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with K Ehrler and M Manning (M3) re: expert report | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with K Ehrler, M Manning, D O'Connell , B Lytle (M3) et al re: workstream updates and feedback | 0.5 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Develop slides for expert report | 1.0 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning (M3) re: slides for expert report | 0.4 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with B Lytle (M3) re slide for expert report | 0.3 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with D O'Connell (M3) re slide for expert report | 0.2 |
| 1/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Calls with D O'Connell, B Lytle (M3) re: expert report | 0.3 |
| 1/21/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review company KPI's for the expert testimony deliverable per K. Ehrler (M3) comments | 2.6 |
| 1/21/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise expert testimony deliverable with the junior team before submission to broader M3 team | 2.7 |
| 1/21/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise expert testimony deliverable per comments from Sr. team | 2.9 |
| 1/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development of draft expert report | 2.8 |
| 1/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of expert report | 1.2 |
| 1/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise expert report draft and prepare for M3 review | 0.9 |
| 1/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Present outline and draft expert report for feedback with M Meghji, M Manning (M3) | 0.3 |
| 1/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief on expert report feedback with M Manning (M3) | 0.3 |
| 1/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and mark up changes required in expert report | 0.9 |
| 1/21/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend Internal M3 catch-up regarding expert report | 1.0 |
| 1/21/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to the expert report | 0.8 |
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Developing expert report and related research and internal correspondence | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning, K Ehrler, D O'Connell, C Thieme, B Lytle (M3) re: edits to presentation | 1.0 |
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning, K Ehrler (M3) re: expert report | 0.5 |
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with R Stark, K Aulet et al (BR), M Meghji, M Manning, K Ehrler (M3) et al re: litigation matters related to KERP and retention | 0.8 |
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Meghji, M Manning, K Ehrler (M3) re: expert report | 0.5 |
| 1/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Edits to expert report slides and related internal correspondence | 1.7 |
| 1/22/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare distressed crypto KERP comparative analysis for implementation in the expert testimony deck | 2.7 |
| 1/22/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Research KERP comparative salary based on distressed cryptocurrency companies | 1.0 |
| 1/22/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Expert testimony walk through with | 1.5 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for review session with M Meghji (M3) | 0.2 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Present and review expert report with M Meghji, M Manning (M3) | 1.6 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, S. Herman, B. Lytle, C. Thieme (M3) to discuss report edits and key workstream updates | 0.7 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise draft report and send to M Meghji (M3) for feedback | 1.3 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss edits to expert report with M Meghji and M Manning (M3) | 0.3 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Mark up edits required to expert report and distribute to M3 team | 0.7 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise slide on customer trends for expert report | 0.3 |
| 1/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with D O'Connell, S Herman et al (M3) re: updates to expert report | 0.4 |
| 1/22/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft expert report with M. Meghji and K. Ehrler (M3) | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/22/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft expert report with K. Ehrler, B Lytle, D O'Connell, (M3) et al | 0.6 |
| 1/22/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise draft expert report and correspondence with M3 team re: same | 2.5 |
| 1/22/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and corresponded regarding expert report | 1.9 |
| 1/22/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to the expert testimony deck | 1.3 |
| 1/22/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Working on expert report | 12.0 |
| 1/23/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare a draft redacted expert testimony deliverable for review by Brown Rudnick | 1.9 |
| 1/23/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare consolidated source documentation for the expert testimony deliverable | 1.9 |
| 1/23/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare expert testimony appendix build based KERP analysis | 2.8 |
| 1/23/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | General updates and revisions to the expert testimony deliverable | 0.4 |
| 1/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Discussion with C. Thieme and B. Lytle (M3) to discuss approach to iterating report in support of KERP and professional fee objection | 1.1 |
| 1/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Inclusion and update of previous KERP analysis into latest report by M. Meghji (M3) | 1.2 |
| 1/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Finalization of declaration | 1.4 |
| 1/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with committee and Brown Rudnick re: wallet motion and preference claims | 1.5 |
| 1/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Manning (M3) to review and revise expert report | 1.8 |
| 1/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise report re: retention plans and company prospects | 2.7 |
| 1/23/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with M. Meghji (M3), BR team and Debtors advisors re: meeting | 0.6 |
| 1/23/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence regarding draft expert report | 1.0 |
| 1/23/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review and revise expert report, and perform analysis of selected precedent cases | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/23/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Draft Meghji bio for expert report, related correspondence with internal counsel and K Aulet (BR) | 1.0 |
| 1/24/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Compile all support documentation relevant for expert testimony deposition | 2.9 |
| 1/24/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Write up of KEIP analysis in comparison with WTW report | 1.6 |
| 1/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding potential BIA to Wallet preferences | 0.6 |
| 1/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with K Aulet, T Axelrod (BR), M Manning (M3), R MacKinnon (Elementus) et al re: potential preference claims on BIA to Wallet transfers | 0.5 |
| 1/24/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Deposition preparation session with K Aulet, S Dwoskin (BR), M Meghji, M Manning, K Ehrler (M3) (1); review and prepare materials re: same (.6) | 1.6 |
| 1/24/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with K Aulet, T Axelrod (BR), M Manning (M3), R MacKinnon (Elementus) et al re: potential preference claims on BIA to Wallet transfers | 0.5 |
| 1/24/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend Depo Preparation | 1.3 |
| 1/24/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to term sheet and KERP | 1.0 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with M Manning (M3) re: counterproposal | 0.2 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Deposition preparation session with K Aulet, S Dwoskin (BR, M Meghji, M Manning, K Ehrler (M3) | 1.0 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Develop and compile package of documents for testimony preparation, and related internal email correspondence | 0.9 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review debtor presentations regarding KERP in advance of scheduled UCC meeting with the Debtors | 0.6 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review draft counterproposal re: Moelis fees | 0.2 |
| 1/24/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review Moelis settlement proposal | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Update/iteration of incentive plan benchmarking compared to WTW | 1.1 |
| 1/25/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with P. Gilman, remaining Brown Rudnick team, and Elementus team to discuss update(s) to Investigations workstream | 1.0 |
| 1/25/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with P Gilman (BR), S Dwoskin (BR), R MacKinnon (Elementus), M Manning (M3) et al re: investigation workplan and diligence | 1.0 |
| 1/25/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with BR team, Elementus and M3 re: investigation (1); correspondence with P. Gilman and K. Aulet (BR) and K. Ehrler (M3) re: outstanding requests and VDR access (.4) | 1.4 |
| 1/25/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Communications regarding redaction with UCC, R. Stark (BR), M. Meghji and K. Ehrler (M3) | 0.7 |
| 1/25/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review declaration and Debtor response related to banker retention and correspondence with S. Dwoskin (BR) re: same | 0.8 |
| 1/25/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Settlement Discussion with BR | 0.9 |
| 1/25/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Prep for BlockFi Depo | 1.0 |
| 1/25/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence regarding redaction with UCC | 0.9 |
| 1/25/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Discuss logistics for depositions and hearing | 1.0 |
| 1/25/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to term sheet | 0.9 |
| 1/25/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review settlement proposal and related analysis, plus related correspondence with M Manning (M3) | 0.4 |
| 1/25/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review Crowell (Company) declaration | 0.5 |
| 1/25/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review debtor response re: Moelis retention and Dermont declaration | 1.0 |
| 1/25/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Attend depositions of M Crowell (BlockFi) and J Gartrell (WTW), and related conversations with J Jonas, A Rizkalla et al (BR) | 7.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/25/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with the committee, R Stark et al (BR), K Ehrler et al (M3) re: settlement proposal re: KERP, Moelis fees | 0.4 |
| 1/26/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise wallet and preference projections based on SOFA data | 2.3 |
| 1/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise preference analysis and wallet projections | 1.3 |
| 1/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with P Gilman (BR), M Manning (M3), S Dwoskin (BR) et al re: investigation status | 0.5 |
| 1/27/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with S Palley, P Gilman et al (BR) M Gaika, R MacKinnon et al (Elementus), S. Herman (M3) re: investigation matters | 0.4 |
| 1/27/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend Elementus/Brown Rudnick Investigation Weekly Sync meeting | 1.0 |
| 1/27/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with S Palley, P Gilman et al (BR) M Gaika, R MacKinnon et al (Elementus), M Manning (M3) re: investigation matters | 0.4 |
| 1/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss preference analysis updates needed with B Lytle (M3) | 0.3 |
| 1/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on preference analysis | 0.2 |
| 1/31/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reading Celsius examiner report | 2.0 |
| 1/31/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman et al (BR), M Manning, K Ehrler et al (M3), R MacKinnon et al (Elementus) re: investigation matters | 0.5 |

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performing detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.2 | $1,380.00 |
| Schiffrin, Javier | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 2.5 | $2,362.50 |
| Foster, William | Vice President | $750 | 6.9 | $5,175.00 |
| O'Connell, Daniel | Senior Associate | $650 | 25.1 | $16,315.00 |
| Thieme, Cole | Associate | $550 | 8.8 | $4,840.00 |
| Lytle, Brennan | Associate | $550 | 26.6 | $14,630.00 |
| Chung, Kevin | Analyst | $450 | 1.1 | $495.00 |
| **Total** | | | **74.6** | **$48,077.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 1/10/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare a summary of insider payments within one year of filing | 0.8 |
| 1/10/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare a financial analysis re: insider payments within one year of filing | 1.7 |
| 1/10/2023 | Thieme, Cole | SOFAs & SOALs | Review of new data re: insider payments | 1.4 |
| 1/10/2023 | Thieme, Cole | SOFAs & SOALs | Prepare slides re: findings on insider payments | 1.8 |
| 1/10/2023 | Thieme, Cole | SOFAs & SOALs | Prepare analysis re: insider payments | 2.9 |
| 1/11/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis of Payments to Insiders data within one year of filing - provided by debtor | 2.2 |
| 1/12/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare a monthly insider analysis by specific category and month | 2.6 |
| 1/12/2023 | Lytle, Brennan | SOFAs & SOALs | Revise insider analysis deliverable | 2.0 |
| 1/12/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare an insider analysis based on total value of withdrawals from the platform over a one year period | 2.9 |
| 1/12/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare initial Insider analysis deliverable | 2.5 |
| 1/12/2023 | Thieme, Cole | SOFAs & SOALs | Review and revise executive salaries and bonuses based on correspondence with M. Canale (BRG), further updates via data contained in SOAL | 0.9 |
| 1/12/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis related to payments made to insiders for the period Nov-21 through Nov-22 | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/12/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with M. Meghji (M3), GB and BR re: SOFAs and SOALs | 0.4 |
| 1/12/2023 | Foster, William | SOFAs & SOALs | Review of SOFA and SOALs filed by the debtors | 2.3 |
| 1/12/2023 | Foster, William | SOFAs & SOALs | Review of insider transactions to understand what cash left the debtors | 2.9 |
| 1/12/2023 | Foster, William | SOFAs & SOALs | Review and provide comments on insider transaction presentation to B. Lytle (M3) | 1.7 |
| 1/13/2023 | Lytle, Brennan | SOFAs & SOALs | Analyze compensation comparisons between multiple Company provided datasets | 1.7 |
| 1/13/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare for call re: insiders analysis with M. Manning and K. Ehrler (M3) | 0.4 |
| 1/13/2023 | Lytle, Brennan | SOFAs & SOALs | Meeting with M. Manning and W. Foster (M3) to discuss insider transactions deliverable | 0.6 |
| 1/13/2023 | Lytle, Brennan | SOFAs & SOALs | Revise to insider transactions deck based on meeting with M. Manning and W. Foster (M3) | 0.6 |
| 1/13/2023 | O'Connell, Daniel | SOFAs & SOALs | Review of SOFA/SOAL schedules | 1.2 |
| 1/13/2023 | O'Connell, Daniel | SOFAs & SOALs | Designation of data and analytics approach to SOFA/SOAL database | 1.3 |
| 1/13/2023 | O'Connell, Daniel | SOFAs & SOALs | Review and initial analysis of SOFA 3 data provided by debtors | 1.8 |
| 1/13/2023 | Chung, Kevin | SOFAs & SOALs | Meet with D O'Connell (M3) in re database architecture for SOFA data | 1.1 |
| 1/13/2023 | Manning, Matthew | SOFAs & SOALs | Meeting with W. Foster and B. Lytle (M3) to discuss insider transactions | 0.6 |
| 1/13/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with M. Shankweiler (BRG) and M3 team re: SOFAs and SOALs | 0.1 |
| 1/14/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare a diligence list re: insider withdrawal analysis | 0.3 |
| 1/17/2023 | O'Connell, Daniel | SOFAs & SOALs | Creation of summary SOAL view by balance sheet account and entity | 2.9 |
| 1/17/2023 | O'Connell, Daniel | SOFAs & SOALs | Creation of SOFA/SOAL summary by asset type and debtor entity | 2.6 |
| 1/17/2023 | O'Connell, Daniel | SOFAs & SOALs | Determine approach to link SOFA / SOAL data | 1.3 |
| 1/17/2023 | Herman, Seth | SOFAs & SOALs | Review and SOAL data | 1.5 |
| 1/18/2023 | Lytle, Brennan | SOFAs & SOALs | Analyze insider compensation and bonus comparison to SOFA schedule | 0.5 |
| 1/18/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of Schedule F claims to control assets and liabilities | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 1/18/2023 | O'Connell, Daniel | SOFAs & SOALs | Performed tracing exercise to identify where control assets and liabilities reside relative to the formal SOAL | 2.6 |
| 1/18/2023 | O'Connell, Daniel | SOFAs & SOALs | Creation of combined SOAL document and associated mapping | 1.2 |
| 1/18/2023 | Ehrler, Ken | SOFAs & SOALs | Analyze SOFA data to assess wallet and potential preferences | 1.2 |
| 1/18/2023 | Meghji, Mohsin | SOFAs & SOALs | Review various correspondence regarding SOFA | 0.6 |
| 1/18/2023 | Herman, Seth | SOFAs & SOALs | Review and synthesize SOAL information | 1.0 |
| 1/19/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis re: insiders and there relationship to the Debtors | 0.8 |
| 1/19/2023 | Thieme, Cole | SOFAs & SOALs | Review of SOAL, management compensation increases contained within, prepare table documenting changes | 1.8 |
| 1/19/2023 | O'Connell, Daniel | SOFAs & SOALs | Create listing of total assets and liabilities by entity based on PDF SOAL schedules filed by the Debtors | 2.6 |
| 1/21/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis of BIA account balances by tier (size of claim) | 2.1 |
| 1/22/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with D. Stolz (GB) re: insider transactions | 0.4 |
| 1/22/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with R. MacKinnon (Elementus) re: insider transactions | 0.1 |
| 1/28/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare BIA to Wallet analysis based on the last two weeks before the pause | 2.0 |
| 1/30/2023 | Lytle, Brennan | SOFAs & SOALs | Revise the preference analysis excel document summarizing potential wallet balance distribution | 2.9 |
| 1/30/2023 | Lytle, Brennan | SOFAs & SOALs | Revise the preference analysis | 2.8 |
| 1/31/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare crypto exchange rates by coin for analysis based on new BRG file | 1.5 |
| 1/31/2023 | Manning, Matthew | SOFAs & SOALs | Follow-up with BRG re: pricing and correspondence with K. Aulet (BR) re: same | 0.2 |