UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR MARCH 1, 2023 THROUGH MARCH 31, 2023

In re BlockFi Inc., *et al.*                    Applicant: Cole Schotz P.C.

Case No. 22-19361 (MBK)                    Client:  Debtors and Debtors in Possession

Chapter 11                    Case Filed: November 28, 2022

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

 _/s/ Michael D. Sirota_          04/21/2023
MICHAEL D. SIROTA            Date

---

**SECTION I**
**FEE SUMMARY**

---

<u>Summary of Amounts Requested for the Period</u>
<u>March 1, 2023 through March 31, 2023 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $61,247.75 |
| Disbursement Total | $998.20 |
| Total Fees Plus Disbursements | $62,245.95 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $441,771.15 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $100,000.00 |
| Total Holdback: | $48,004.40 |
| Total Received by Applicant: | $195,002.28 |

65365/0001-45034190v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 8.70 | $1,200.00 | $10,440.00 |
| Felice R. Yudkin Member | 2005 | 34.60 | $705.00 | $24,393.00 |
| Felice R. Yudkin Member | 2005 | 3.10 | $352.50 (Travel) | $1,092.75 |
| Rebecca W. Hollander Member | 2014 | 21.90 | $550.00 | $12,045.00 |
| Frances Pisano Paralegal | n/a | 37.40 | $355.00 | $13,277.00 |
| **TOTALS** | **n/a** | **105.70** | **n/a** | **$61,247.75** |

65365/0001-45034190v1

<div style="border:1px solid black; text-align:center;">

**SECTION II**
**SUMMARY OF SERVICES**

</div>

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 6.70 | $4,152.50 |
| Assumption and Rejection of Leases and Contracts | 1.40 | $847.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 13.80 | $11,496.00 |
| Case Administration | 20.10 | $10,625.50 |
| Claims Administration and Objections | 5.30 | $3,464.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 0.00 | $0.00 |
| Fee Application Preparation | 17.20 | $8,119.50 |
| Fee Employment | 4.20 | $2,187.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| Litigation | 25.60 | $15,050.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 2.00 | $1,111.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.00 | $0.00 |
| Reporting | 6.30 | $3,101.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 3.10 | $1,092.75 |
| **SERVICES TOTALS** | **105.7** | **$61,247.75** |

65365/0001-45034190v1

**SECTION III
SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $1.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $888.00 |
| Court Fees | $0.00 |
| Court Reporting | $0.00 |
| Travel | $12.00 |
| Delivery Services / Federal Express | $0.00 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
|     Transcripts | $97.20 |
|     Service of Process | $0.00 |
| **DISBURSEMENTS TOTAL** | **$998.20** |
|  |  |

5

| SECTION IV |
| --- |
| **CASE HISTORY** |

(1)    Date cases filed:  November 28, 2022

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention: January 25, 2023, *nunc pro tunc* to November 28, 2022. *See* **Exhibit A**.

      If limit on number of hours or other limitations to retention, set forth: n/a

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

    (a)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

    (b)    The Applicant reviewed, revised, and coordinated the filing and service of complaints, motions and supporting documents, and monthly operating reports.

    (c)    The Applicant provided advice and strategized with the Debtors and their advisors with respect to certain adversary proceedings and related relief.

    (d)    The Applicant attended an in-person hearing and coordinated various matters with the Court.

    (e)    The Applicant tended to others matters concerning administration of the chapter 11 cases as requested by co-counsel.

    (f)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

    (a)    Administration expense: Unknown at this time.

    (b)    Secured creditors: Unknown at this time.

    (c)    Priority creditors: Unknown at this time.

    (d)    General unsecured creditors: Unknown at this time.

---

[1]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[2]   The invoice attached hereto as Exhibit B contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

65365/0001-45034190v1

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the fourth monthly fee statement.

65365/0001-45034190v1

## Exhibit A

**Retention Order**

Order Filed on January 24, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| |
|---|
| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>**COLE SCHOTZ P.C.**<br>Michael D. Sirota, Esq. (NJ Bar No. 014321986)<br>Warren A. Usatine, Esq. (NJ Bar No. 025881995)<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>(201) 489-3000<br>(201) 489-1536 Facsimile<br>msirota@coleschotz.com<br>wusatine@coleschotz.com |
| **KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>Joshua A. Sussberg, P.C. (admitted pro hac vice)<br>Christine A. Okike, P.C. (admitted pro hac vice)<br>601 Lexington Avenue<br>New York, New York 10022<br>(212) 446-4800<br>jsussberg@kirkland.com<br>christine.okike@kirkland.com |
| **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Kenric D. Kattner, Esq. (admitted pro hac vice)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>kenric.kattner@haynesboone.com |
| *Proposed Attorneys for Debtors and Debtors in Possession* |

In re:

BLOCKFI INC., *et al.*,

    Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)

(Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through seven (7), is hereby **ORDERED**.

**DATED: January 24, 2023**

_Michael B. Kaplan_
Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)
Debtors:              BLOCKFI INC., *et al.*
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                      PRO TUNC* TO THE PETITION DATE

---

Upon the application (the "**Application**")[2] of BlockFi Inc. and its debtor affiliates, as debtors

and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"),

pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local

Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("**Cole Schotz**") as their

New Jersey counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having

jurisdiction to decide the Application and the relief requested therein in accordance with 28. U.S.C. §§

157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title* 11 of the United

States District Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and

consideration of the Application and the relief requested therein being a core proceeding pursuant to

28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and

1409; and notice of the Application having been given as provided in the Application, and such notice

having been adequate and appropriate under the circumstances; and it appearing that no other or further

notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and

Zachary Prince in support thereof; and the Court being satisfied that Cole Schotz does not hold or

represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested

person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that said

employment would be in the best interest of the Debtors and their respective estates, and that the legal

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

and factual bases set forth in the Application establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors

are hereby authorized and empowered to employ and retain Cole Schotz as their New Jersey counsel

in these chapter 11 cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the

Debtors' behalf, including compensation for services rendered in connection with the preparation of

the petition and accompanying papers, shall be fixed by application to this Court in accordance with

sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be

applicable, and any orders entered in these cases governing the compensation and reimbursement of

professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall

make a reasonable effort to comply with the U.S. Trustee's requests for information and additional

disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases

Effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with the

Application and the interim and final fee applications to be filed by Cole Schotz in the chapter 11 cases.

(Page 4)
Debtors:              BLOCKFI INC., *et al.*
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                      PRO TUNC* TO THE PETITION DATE

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Haynes and Boone, LLP, Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases.  As such, Cole Schotz shall use its best efforts to avoid duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) business days' prior notice of any such increases to the Debtors, the United States Trustee, and any official committee appointed in the Debtors' chapter 11 cases and shall file such notice with the Court.  All parties in interest retain all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category); and (iv) shall provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

(Page 5)
Debtors:            BLOCKFI INC., *et al*.
Case No.            22-19361(MBK)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                    PRO TUNC* TO THE PETITION DATE

7.      Upon entry of a Final Order on the Motion to Redact all Personally Identifiable
Information [Docket No. 4], Cole Schotz will disclose the information that the Court orders to be
unredacted, if any, through a supplemental declaration.  Further, if the Court denies the Motion to Seal
Confidential Transaction Parties on the Retention Applications [Docket No. 127], Cole Schotz will,
through a supplemental declaration, disclose the identities of all counterparties that were filed under
seal, and the connections of Cole Schotz to such potential counterparties.

8.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary,
Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses
at the firm's actual cost paid.

9.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary,
Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or
subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors
at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only;
(iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz;
(iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such
Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications
filed in these cases.

10.     Notwithstanding anything in the Application and Sirota Declaration to the contrary, the
parties in interest reserve the right to object to any application for the payment of pre-petition fees to

(Page 6)

Debtors:              BLOCKFI INC., *et al*.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                      PRO TUNC* TO THE PETITION DATE

---

the extent those fees are not specifically related to the preparation and the filing of the Debtors' Chapter 11 Cases.

11.     No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

13.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

14.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in that certain *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 307] and shall only be allowed upon entry of a Court order allowing them.

65365/0001-44445137v2

(Page 7)
Debtors:              BLOCKFI INC., *et al*.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS NEW JERSEY COUNSEL TO THE DEBTORS *NUNC
                      PRO TUNC* TO THE PETITION DATE

15.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the

provision concerning fee disputes is null and void during the pendency of these bankruptcy cases.

16.     The Debtors are authorized to take all actions necessary to carry out this Order.

17.     To the extent the Application, the Sirota Declaration, or any engagement agreement

pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

18.     This Court shall retain jurisdiction to hear and determine all matters arising from or

related to the implementation, interpretation, and/or enforcement of this Order.

## **Exhibit B**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas — Florida

BLOCKFI INC.
601 LEXINGTON AVENUE
KIRKLAND & ELLIS
NEW YORK, NY 10112

| | |
|---|---|
| Invoice Date: | April 21, 2023 |
| Invoice Number: | 946161 |
| Matter Number: | 65365-0001 |

**Re:** CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2023

| **ASSET/ BUSINESS DISPOSITION** | | | **6.70** | **4,152.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/01/23 | FRY | EMAIL WITH K&E RE PROPOSED SALE ORDER | 0.20 | 141.00 |
| 03/01/23 | FP | PREPARE AND EFILE KROLL AOS RE: BIDDING PROCEDURES/SALE MOTION | 0.20 | 71.00 |
| 03/02/23 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL AND F. PISANO RE: SALE MOTION (.3); CORRESPONDENCES WITH KROLL RE: SERVICE OF SAME (.1) | 0.40 | 220.00 |
| 03/02/23 | FRY | REVIEW DRAFT SALE MOTION OF MINING ASSETS (.6); PREPARE FOR FILING (.2) | 0.80 | 564.00 |
| 03/02/23 | FP | WORK ON SALE MOTIONS PLEADINGS, INCLUDING UPDATING APA IN PREPARATION FOR FILING RE: SELF-MINING ASSETS (.30); EFILE MOTIONS AND SUPPORTING DOCUMENTS (.20); DOWNLOAD FILED COPIES, FILESITE AND CIRCULATE (.20); UPDATE CALENDAR HEARING AND OBJ. DEADLINES (.10) | 0.80 | 284.00 |
| 03/17/23 | FP | PREPARE AND EFILE DECL. OF M. DIYANI (.20) ISO MINING SALE MOTION; DOWNLOAD FILED COPIES, FILESITE AND CIRCULATE (.20) | 0.40 | 142.00 |
| 03/17/23 | FRY | REVIEW DRAFT DECLARATION IN SUPPORT OF SALE | 0.20 | 141.00 |
| 03/17/23 | RWH | COORDINATE FILING AND SERVICE OF MINING SALE DECLARATION | 0.10 | 55.00 |
| 03/20/23 | FRY | REVIEW REVISED NOTICE RE SALE AND RELATED DEADLINES | 0.20 | 141.00 |
| 03/20/23 | FP | PREPARE AND EFILE NOTICE OF AMENDED SALE | 0.20 | 71.00 |
| 03/27/23 | FRY | REVIEW DRAFT SALE MOTION RE INSTITUTIONAL LOANS | 0.40 | 282.00 |
| 03/27/23 | FRY | CONFERENCE WITH THE UST RE APPOINTMENT OF CONSUMER PRIVACY OMBUDSMAN AND FEE EXAMINER | 0.20 | 141.00 |
| 03/27/23 | FRY | REVIEW REVISED SALE MOTION INCORPORATING CERTIFICATION OF M. RENZI | 0.30 | 211.50 |
| 03/29/23 | FP | PREPARE FOR FILING MOTION FOR ENTRY OF ORDER APPROVING SALE (.10), MOTION TO SEAL (.10), EXHIBIT A FOR FILING UNDER SEAL (.10) AND EFILE ALL (.20) | 0.50 | 177.50 |
| 03/29/23 | FRY | REVIEW SALE MOTION (.2) AND RELATED SEAL MOTION (.2) FOR FILING | 0.40 | 282.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                                    Invoice Number  946161
      Client/Matter No. 65365-0001                                               April 21, 2023
                                                                                        Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/30/23 | FRY | REVIEW RENZI DECLARATION RE SALE | 0.30 | 211.50 |
| 03/30/23 | FRY | EMAILS WITH COUNSEL FOR COMMITTEE RE SALE MOTION | 0.10 | 70.50 |
| 03/30/23 | FP | PREPARE AND EFILE RENZI CERTIF. IN SUPPORT OF MOTION TO APPROVE SALE (.20); DOWNLOAD AND FILESITE (.10) | 0.30 | 106.50 |
| 03/30/23 | MDS | REVIEW RENZI CERT RE SALE | 0.70 | 840.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                          **1.40**     **847.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/23 | FRY | REVIEW AND COMMENT ON MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | 0.80 | 564.00 |
| 03/02/23 | FRY | REVIEW REVISED MOTION TO EXTEND TIME TO ASSUME LEASES | 0.20 | 141.00 |
| 03/02/23 | FP | PREPARE AND EFILE MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES (.20); DOWNLOAD FILED COPIES AND PREPARE FOR SERVICE (.20) | 0.40 | 142.00 |

**BUSINESS OPERATIONS**                                               **13.80**  **11,496.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/02/23 | FRY | REVIEW STIPULATION RE SILVERGATE (.2); EMAILS WITH CO-COUNSEL RE SAME (.2) | 0.40 | 282.00 |
| 03/02/23 | FRY | MULTIPLE EMAILS WITH K&E RE APPLICATION IN LIEU OF MOTION RE SILVERGATE STIPULATION | 0.30 | 211.50 |
| 03/03/23 | FRY | MULTIPLE EMAILS RE SILVERGATE STIPULATION | 0.40 | 282.00 |
| 03/03/23 | FP | PREPARE FOR FILING APPLIC. IN LIEU OF MOTION, (.10) AND PROPOSED STIPULATION (RE: SILVERGATE BANK) (.10) CIRCULATE FOR REVIEW BEFORE FILING (.10) | 0.30 | 106.50 |
| 03/03/23 | MDS | REVIEW SILVERGATE STIPULATION (.2) AND CONFERENCE INTERNALLY (.3) | 0.50 | 600.00 |
| 03/03/23 | RWH | REVIEW CORRESPONDENCES RE: SILVERGATE STIPULATION AND COORDINATE SERVICE OF SAME | 0.20 | 110.00 |
| 03/03/23 | FP | EFILE APPLIC. IN LIEU WITH PROPOSED STIPULATION RE: SILVERGATE BANK (.20); DOWNLOAD, FILESITE AND CIRCULATE FILED COPIES (.20) | 0.40 | 142.00 |
| 03/03/23 | MDS | CORRESP. TO COUNSEL J. SUSSBERG RE: SILVERGATE | 0.20 | 240.00 |
| 03/06/23 | RWH | CORRESPONDENCES WITH UST AND CO-COUNSEL RE: SILVERGATE STIPULATION/FUNDS | 0.10 | 55.00 |
| 03/07/23 | FRY | EMAIL TO CREDITOR RE WALLET MOTION | 0.20 | 141.00 |
| 03/08/23 | FP | DRAFT ADJOURNMENT REQUEST RE: WALLET MOTION, AND OBJECTIONS FILED (14 OBJS.) | 0.60 | 213.00 |
| 03/08/23 | FP | REVISE ADJOURNMENT REQUEST RE: WALLET MOTION AND OBJECTIONS FILED | 0.20 | 71.00 |
| 03/08/23 | RWH | CORRESPONDENCES RE: WALLET MOTION | 0.10 | 55.00 |
| 03/08/23 | FRY | REVEW LETTER RE WALLET MOTION | 0.30 | 211.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                          Invoice Number  946161
       Client/Matter No. 65365-0001                                         April 21, 2023
                                                                                   Page 3

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/09/23 | FRY | EMAILS WITH CO-COUNSEL RE APPROVED DEPOSITORY | 0.20 | 141.00 |
| 03/10/23 | MDS | REVIEW UST MOTION 345 | 0.60 | 720.00 |
| 03/10/23 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL R. KANOWITZ RE: 345/UST | 0.20 | 240.00 |
| 03/10/23 | FRY | REVIEW MULTIPLE EMAILS RE SILICON VALLEY BANK (.2); REVIEW UST MOTION TO COMPEL COMPLIANCE WITH 345 (.3) | 0.50 | 352.50 |
| 03/10/23 | MDS | CONFERENCE WITH COUNSEL RE: SILICON BANK/SILVERGATE | 0.70 | 840.00 |
| 03/10/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL AND UST RE 345 COMPLIANCE | 0.40 | 282.00 |
| 03/10/23 | FRY | REVIEW EMAIL FROM UST RE 345 (.1); EMAIL TO K&E RE SAME (.1) | 0.20 | 141.00 |
| 03/10/23 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL J. SUSBERG RE: SILICON VALLEY | 0.20 | 240.00 |
| 03/10/23 | RWH | REVIEW UST PLEADINGS RE: 345 MATTER | 0.20 | 110.00 |
| 03/10/23 | FRY | CALL WITH UST, CO-COUNSEL AND COMMITTEE RE SILICON VALLEY BANK | 0.50 | 352.50 |
| 03/11/23 | FRY | REVIEW EMAILS WITH CO-COUNSEL AND UST RE 345 COMPLIANCE ISSUE | 0.30 | 211.50 |
| 03/12/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL AND UST RE: DEPOSITORY CONTACT INFORMATION | 0.20 | 110.00 |
| 03/13/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: HEARING 345 STATUS | 0.20 | 240.00 |
| 03/13/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: CHAMBERS CONFERENCE - 345 | 0.50 | 600.00 |
| 03/13/23 | MDS | ATTEND HEARING - 345 STATUS | 0.70 | 840.00 |
| 03/13/23 | FRY | CONFERENCE WITH M. SIROTA RE HEARING AND CASH MANAGEMENT ISSUES | 0.20 | 141.00 |
| 03/13/23 | FRY | EMAILS WITH BRG RE APPROVED DEPOSITORY LIST | 0.20 | 141.00 |
| 03/13/23 | FRY | TELEPHONE FROM UST RE APPROVED DEPOSITORIES (.1); EMAIL TO CLIENT RE SAME (.1) | 0.20 | 141.00 |
| 03/20/23 | FRY | TELEPHONE FROM ATTORNEY RE RETURN OF LOAN COLLATERAL (.2); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.30 | 211.50 |
| 03/21/23 | FRY | REVIEW EMAILS RE CASH MANAGEMENT BANKS | 0.20 | 141.00 |
| 03/22/23 | FRY | CALL WITH UST RE CASH MANAGEMENT | 0.20 | 141.00 |
| 03/27/23 | FRY | REVIEW LETTER IN RESPONSE TO AD HOC DILIGENCE ON WALLET | 0.30 | 211.50 |
| 03/28/23 | MDS | CORRESP. TO COUNSEL M. SLADE/C. OKIKE RE: WALLET MOTION | 0.40 | 480.00 |
| 03/28/23 | MDS | REVIEW M. SLADE EMAIL ON WALLET MOTION | 0.40 | 480.00 |
| 03/29/23 | RWH | CORRESPONDENCES RE: (.1) AND COORDINATE FILING (.2) AND SERVICE (.2) OF MOTION TO ASSIGN LOANS AND RELATED MOTION TO SEAL | 0.50 | 275.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  946161 |
|---|---|---|
| | Client/Matter No. 65365-0001 | April 21, 2023 |
| | | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/30/23 | MDS | CONFERENCE WITH CO-COUNSEL RE: WALLET MOTION; TRO | 0.50 | 600.00 |
| 03/31/23 | RWH | REVIEW RE: WALLET DISCOVERY LETTER AND EXHIBITS (.1); CALLS WITH F. YUDKIN RE: SAME (.1) | 0.20 | 110.00 |
| 03/31/23 | FRY | REVIEW DISCOVERY LETTER (.2); TELEPHONE TO CHAMBERS RE SAME (.1); EMAIL TO CO-COUNSEL RE LETTER (.1) | 0.40 | 282.00 |

| **CASE ADMINISTRATION** | | | **20.10** | **10,625.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/23 | FP | DOWNLOAD AND FILESITE MISCELLANEOUS FILED MONTHLY FEE STATEMENTS AND SUPPLEMENTS (KROLL, K&E AND H&B) | 0.60 | 213.00 |
| 03/01/23 | FRY | EMAIL FROM UST RE AD HOC COMMITTEE | 0.20 | 141.00 |
| 03/02/23 | RWH | COORDINATE FILING (.1) AND SERVICE (.1) OF LEASE REJECTION EXTENSION MOTION AND OMNIBUS CLAIM OBJECTION | 0.20 | 110.00 |
| 03/02/23 | FP | DOWNLOAD AND FILESITE FILED PLEADINGS | 0.30 | 106.50 |
| 03/03/23 | FP | RESEARCH (.10) AND CIRCULATE (.10) ADVERSARY PROCEEDING INFORMATION | 0.20 | 71.00 |
| 03/06/23 | FP | RESEARCH SCHEDULED OMNIBUS HEARING DATES AND UPCOMING HEARINGS FOR ADJOURNMENTS | 0.20 | 71.00 |
| 03/06/23 | FRY | EMAILS WITH CO-COUNSEL RE UPCOMING HEARING DATES | 0.20 | 141.00 |
| 03/06/23 | FP | DRAFT REQUEST FOR ADJOURNMENT OF HEARINGS SCHEDULED FOR 3/15/2023 (.20) AND SEND FOR REVIEW (.10) | 0.30 | 106.50 |
| 03/06/23 | RWH | VARIOUS CORRESPONDENCES RE: ADJOURNMENT OF HEARING ON ADVERSARY PROCEEDING (.1); REVIEW AND REVISE DRAFT ADJOURNMENT REQUEST (.1); SEND SAME TO R. KANOWITZ; FURTHER REVISE SAME TO INCORPORATE R. KANOWITZ COMMENTS (.1) | 0.40 | 220.00 |
| 03/06/23 | RWH | VARIOUS CORRESPONDENCES RE: 3/13 HEARING | 0.10 | 55.00 |
| 03/07/23 | RWH | REVIEW EMAILS BETWEEN CO-COUNSEL AND UST RE: PII MOTION | 0.10 | 55.00 |
| 03/07/23 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL (.4), UST (.1), AND UCC (.1) RE: ADJOURNMENT REQUESTS; CORRESPONDENCES WITH F. PISANO RE: RELEVANT MOTIONS (.3) | 0.90 | 495.00 |
| 03/07/23 | FP | REVIEW EMAIL AND HEARING INFORMATION (.20); DRAFT ADJOURNMENT REQUEST RE: 3/15 STATUS CONFERENCE (.20); CIRCULATE (.10) | 0.50 | 177.50 |
| 03/07/23 | RWH | CALLS WITH F. YUDKIN (X2) RE: UPCOMING HEARINGS | 0.20 | 110.00 |
| 03/07/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE ADJOURNMENT OF APRIL 11 OMNIBUS DATE | 0.40 | 282.00 |
| 03/07/23 | FRY | CALL FROM COURT RE OMNIBUS HEARING DATES | 0.20 | 141.00 |
| 03/07/23 | FRY | REVIEW DRAFT ADJOURNMENT REQUEST | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  946161
        Client/Matter No. 65365-0001                              April 21, 2023
                                                                       Page 5

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/08/23 | FP | DRAFT ADJOURNMENT REQUEST RE: SCRATCH MOTION, CLAIMS OBJECTION, AND MOTION TO ASSUME/REJECT LEASES (.40); DISCUSS WITH R. HOLLANDER (.10) | 0.50 | 177.50 |
| 03/08/23 | RWH | CALLS (MULTIPLE) WITH F. YUDKIN RE: STATUS AND SCHEDULING | 0.20 | 110.00 |
| 03/08/23 | RWH | REVIEW AND REVISE ADJOURNMENT REQUEST (.2); CORRESPONDENCES TO/FROM CO-COUNSEL RE: SAME (.3) | 0.50 | 275.00 |
| 03/08/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE ADJOURNMENT REQUESTS | 0.50 | 352.50 |
| 03/08/23 | FRY | CALL FROM COURT RE OMNIBUS HEARING DATE | 0.20 | 141.00 |
| 03/08/23 | FP | PREPARE FOR FILING, AND EFILE LETTER FROM DEBTORS TO ALL STAKEHOLDERS (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20); PREPARE AND SEND TO KROLL FOR SERVICE VIA EMAIL (.20) | 0.60 | 213.00 |
| 03/08/23 | FP | REVIEW COMMENTS TO ADJOURNMENT REQUEST RE: SCRATCH MOTION, CLAIMS OBJECTIONS AND ASSUME/REJECT LEASES (.10); WORK ON REVISIONS TO ADJOURNMENT REQUEST (.20); CIRCULATE UPDATED DRAFT (.10) | 0.40 | 142.00 |
| 03/09/23 | FP | REVIEW AND PREPARE AGENDA FOR 3/13/23 HEARINGS (.20); EFILE, DOWNLOAD AND FILESITE (.20) | 0.40 | 142.00 |
| 03/09/23 | FRY | REVIEW EMAILS RE ADJOURNMENT OF SEALING MOTIONS | 0.30 | 211.50 |
| 03/09/23 | FRY | CALLS WITH CHAMBERS RE ADJOURNMENT REQUESTS | 0.20 | 141.00 |
| 03/09/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE ADJOURNMENT REQUEST | 0.30 | 211.50 |
| 03/09/23 | RWH | REVIEW AND REVISE 4-11 TO 4-19 ADJOURNMENT REQUEST (.3); DRAFT 3-13 TO MAY ADJOURNMENT REQUEST (.6); REVIEW AND REVISE SAME TO INCORPORATE K&E COMMENTS (.2); COORDINATE SUBMISSION OF SAME (.2) | 1.30 | 715.00 |
| 03/09/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: PII MOTION | 0.10 | 55.00 |
| 03/09/23 | FP | PREPARE ADJOURNMENT REQUESTS FOR 3/13/23 AND 4/11/23 HEARINGS (.20); SUBMIT TO CHAMBERS (.10) | 0.30 | 106.50 |
| 03/09/23 | FRY | EMAIL TO CHAMBERS RE OMNIBUS HEARING DATE | 0.20 | 141.00 |
| 03/10/23 | FP | PREPARE AND EFILE NOTICE OF AMENDED AGENDA FOR 3/13/2023 HEARING (.20); DOWNLOAD FILED COPY AND FILESITE (.20); COORDINATE SERVICE WITH KROLL (.20) | 0.60 | 213.00 |
| 03/12/23 | FRY | REVIEW AMENDED AGENDA (.2); COORDINATE FILING OF SAME (.2) | 0.40 | 282.00 |
| 03/12/23 | RWH | COORDINATE PRESENTER LINE FOR M. SIROTA FOR 3/13 HEARING | 0.10 | 55.00 |
| 03/13/23 | RWH | REVIEW K&E LETTER TO UST RE: WALLET COMMITTEE | 0.30 | 165.00 |
| 03/13/23 | RWH | FINALIZE AND COORDINATE SUBMISSION OF ORDERS TO CHAMBERS | 0.50 | 275.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice Number  946161 |
| | Client/Matter No. 65365-0001 | | | April 21, 2023 |
| | | | | Page 6 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/13/23 | FP | RESEARCH HEARINGS LISTED ON ADJOURNMENT REQUESTS/GRANTED FOR CALENDARING (.20); UPDATE CALENDAR RE: CLAIMS OBJ., WALLET MOTION, SCRATCH MOTION (.20) | 0.40 | 142.00 |
| 03/13/23 | RWH | REVISE (.1) AND COORDINATE FILING (.1) OF PHV PAPERS | 0.20 | 110.00 |
| 03/13/23 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIBERS REQUESTING TRANSCRIPT FROM 3/13/2023 HEARING | 0.20 | 71.00 |
| 03/13/23 | FP | TELEPHONE TO KROLL RE: NOTICE SENT OUT CONCERNING MOELIS MFS (LEFT MESSAGE) | 0.10 | 35.50 |
| 03/14/23 | FP | DOWNLOAD (.10), AND FILESITE (.10) TRANSCRIPT OF 3/13/2023 HEARING; CIRCULATE VIA EMAIL TO K&E (.10) | 0.30 | 106.50 |
| 03/14/23 | FP | REVIEW GREENE ADV. PROC. DOCKET FOR SUMMONS ISSUED (.10); DOWNLOAD SUMMONS WITH PRETRIAL INSTRUCTIONS (.10); CALENDAR DATES AND DEADLINES OF PRETRIAL CONFERENCE (.10) | 0.30 | 106.50 |
| 03/16/23 | FP | PREPARE AND EFILE APPLICATION IN LIEU OF MOTION, WITH EXH. 1 (CONSENT ORDER EXTENDING DEADLINE FOR NJ BUREAU OF SECURITIES TO FILE A COMPLAINT) | 0.30 | 106.50 |
| 03/16/23 | RWH | COORDINATE FILING (.1) AND SERVICE (.1) OF APPLICATION IN LIEU OF MOTION | 0.20 | 110.00 |
| 03/17/23 | RWH | CALLS AND CORRESPONDENCES TO/FROM CHAMBERS RE: POTENTIAL HEARING DATES | 0.20 | 110.00 |
| 03/17/23 | FRY | EMAILS WITH CO-COUNSEL RE SCHEDULING OF HEARINGS | 0.20 | 141.00 |
| 03/17/23 | FP | ADD ATTORNEY PARTIES FOR ECF NOTIFICATIONS IN ADVERSARY CASES | 0.20 | 71.00 |
| 03/20/23 | FRY | REVIEW NOTICE OF AGENDA | 0.20 | 141.00 |
| 03/20/23 | RWH | REVIEW AGENDA AND CORRESPONDENCES TO/FROM CO-COUNSEL RE: SAME | 0.10 | 55.00 |
| 03/21/23 | RWH | REVIEW (.1) AND COORDINATE FILING AND SERVICE (.1) OF AGENDA | 0.20 | 110.00 |
| 03/21/23 | FP | PREPARE AND EFILE AGENDA FOR 3/23/23 HEARING | 0.20 | 71.00 |
| 03/22/23 | RWH | COORDINATE PRESENTER STATUS FOR ADVERSARY DEFENDANT | 0.10 | 55.00 |
| 03/23/23 | FP | WORK ON NOTICING FOR ATTORNEYS | 0.20 | 71.00 |
| 03/23/23 | FP | PREPARE AND EFILE AMENDED AGENDA FOR 3/23/23 HEARING (.20); DOWNLOAD AND FILESITE FILED COPY (.10) | 0.30 | 106.50 |
| 03/23/23 | FRY | REVIEW AMENDED NOTICE OF AGENDA | 0.10 | 70.50 |
| 03/26/23 | FP | DOWNLOAD AND FILESITE (1) DN 670 - CONSENT ORDER EXTEND NJ BUREAU SECURITIES TIME TO FILE COMPLAINT (.10); (2) DN 669 - ORDER TO SELL SELF MINING ASSETS (.10); (3) DN 668 - ORDER GRANTING MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED NON RESIDENTIAL LEASES (.10) | 0.30 | 106.50 |
| 03/28/23 | RWH | REVIEW LETTER FROM AD HOC LOAN COMMITTEE | 0.20 | 110.00 |
| 03/28/23 | FP | EMAILS WITH J&J RE: MARCH 23, 2023 TRANSCXRIPT | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
     Client/Matter No. 65365-0001

Invoice Number  946161
April 21, 2023
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/28/23 | MDS | REVIEW MCGILL LETTER - AD HOC | 0.30 | 360.00 |
| 03/29/23 | FP | REVIEW TRANSCRIPT OF 3/23/23 HG. RECEIVED FROM J&J (.10); DOWNLOAD AND CIRCULATE TO K&E (.20) | 0.30 | 106.50 |
| 03/29/23 | FP | REVIEW AND SEND REQUESTED INFORMATION TO R. HOLLANDER | 0.20 | 71.00 |
| 03/29/23 | FRY | EMAILS WITH BRG RE SCHEDULES FOR BLOCKFI LENDING (.1); REVIEW DOCKET RE SAME (.2) | 0.30 | 211.50 |
| 03/30/23 | MDS | REVIEW PLEADINGS | 0.60 | 720.00 |
| 03/31/23 | FP | PREPARE AND EFILE STATEMENT WITH RESPECT TO AD HOC LOAN COMMITTEE LETTER (.20); DOWNLOAD AND FILESITE (.10) | 0.30 | 106.50 |
| 03/31/23 | FRY | REVIEW STATEMENT IN RESPONSE TO AD HOC LOAN RE COMMITTEE FORMATION | 0.30 | 211.50 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**        **5.30**     **3,464.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/01/23 | MDS | REVIEW REVISED CLAIM OBJECTIONS AND LEASE DEADLINE EXTENSION | 0.50 | 600.00 |
| 03/01/23 | FP | PREPARE AND EFILE KROLL AOS RE: BAR DATE MOTION | 0.20 | 71.00 |
| 03/01/23 | FRY | REVIEW AND PROVIDE COMMENTS ON OMNIBUS CLAIM OBJECTION (.8); EMAILS RE SAME (.2) | 1.00 | 705.00 |
| 03/02/23 | FRY | REVIEW REVISED OMNIBUS CLAIM OBJECTION | 0.30 | 211.50 |
| 03/02/23 | FP | PREPARE AND EFILE NOTICE OF FIRST OMNIBUS OBJ. TO CLAIMS 1363-1649-3217 (.20); DOWNLOAD FILED COPIES AND PREPARE FOR SERVICE (.20) | 0.40 | 142.00 |
| 03/03/23 | FRY | TELEPHONE FROM CHAMBERS RE CLAIM (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 03/03/23 | FRY | EMAIL FROM CHAMBERS RE NOTICE OF CLAIM OBJECTION (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 03/03/23 | FP | REVIEW NOTICE SCHEDULING HEARING ON OBJECTION TO CLAIMS (.10); CALENDAR 4/11/23 DATE FOR ATTORNEYS (.10) | 0.20 | 71.00 |
| 03/07/23 | RWH | CORRESPONDENCES RE: OMNIBUS CLAIMS OBJECTION | 0.20 | 110.00 |
| 03/07/23 | RWH | CALLS (X2) WITH CREDITORS | 0.30 | 165.00 |
| 03/07/23 | FP | PREPARE AND EFILE NOTICE OF FILING OF REVISED PROP. ORDER/CLAIMS PROCEDURE (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20) | 0.40 | 142.00 |
| 03/08/23 | RWH | SEND CREDITOR POC TO KROLL | 0.10 | 55.00 |
| 03/20/23 | RWH | REVIEW SUPPLEMENTAL NOTICE OF ADJOURNMENT AND COS RE: SAME IN CONNECTION WITH OMNIBUS CLAIMS OBJECTION MOTION (.1) AND CORRESPONDENCES TO/FROM CO-COUNSEL AND KROLL RE: SAME (.1) | 0.20 | 110.00 |
| 03/20/23 | RWH | CALLS (X2) WITH CREDITOR (.2) AND INTERNAL CALLS AND CORRESPONDENCES RE: RESPONSE TO SAME (.3) | 0.50 | 275.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65365-0001

Invoice Number  946161
April 21, 2023
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/22/23 | RWH | CALL WITH CREDITOR | 0.10 | 55.00 |
| 03/23/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: CREDITOR INQUIRY | 0.10 | 55.00 |
| 03/30/23 | MDS | CORRESPONDENCE TO CO-COUNSEL R. KANOWITZ, J. CHAVEZ RE: CLAIM INQUIRIES | 0.30 | 360.00 |
| 03/30/23 | RWH | CALL WITH CREDITOR | 0.10 | 55.00 |

| **FEE APPLICATION PREPARATION** | | | **17.20** | **8,119.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/08/23 | FRY | DRAFT MONTHLY FEE STATEMENT | 0.50 | 352.50 |
| 03/09/23 | FRY | CONTINUED WORK ON FEE STATEMENT | 0.30 | 211.50 |
| 03/10/23 | FP | PREPARE AND REVISE MOELIS 11/28/23 - 2/28/23 MONTHLY FEE STATEMENT (.20); DOWNLOAD FILED COPIES AND FILESITE (.20); COORDINATE SERVICE WITH KROLL (.20) | 0.60 | 213.00 |
| 03/11/23 | FRY | REVIEW MOELIS FEE STATEMENT (.2); COORDINATE FILING OF SAME (.2) | 0.40 | 282.00 |
| 03/12/23 | FRY | EMAIL FROM UST RE MOELIS FEE STATEMENT | 0.10 | 70.50 |
| 03/13/23 | FRY | DRAFT MONTHLY FEE STATEMENT | 0.80 | 564.00 |
| 03/13/23 | FP | DRAFT CNO RE: CS JANUARY MFS (.20); PREPARE FOR FILING (.10) | 0.30 | 106.50 |
| 03/14/23 | FP | FINALIZE AND PREPARE TO FILE CNO RE: CS JANUARY MFS | 0.20 | 71.00 |
| 03/14/23 | FP | WORK ON FEE APPLICATION | 1.00 | 355.00 |
| 03/14/23 | RWH | REVIEW CS CNO AND COORDINATE FILING OF SAME (.1); COORDINATE FILING OF KE CNO (.1) | 0.20 | 110.00 |
| 03/14/23 | FP | PREPARE AND EFILE CNO RE: K&E MFS (.20); PREPARE AND EFILE CNO RE: CS MFS (.20) | 0.40 | 142.00 |
| 03/14/23 | FRY | EMAIL WITH CLIENT RE MONTHLY FEE STATEMENT | 0.20 | 141.00 |
| 03/14/23 | RWH | DRAFT CORRESPONDENCE RE: PAYMENT OF JANUARY FEES | 0.20 | 110.00 |
| 03/15/23 | FP | DRAFT MONTHLY FEE STATEMENT | 1.00 | 355.00 |
| 03/15/23 | FP | DRAFT MONTHLY FEE STATEMENT | 0.40 | 142.00 |
| 03/16/23 | FP | DRAFT MONTHLY FEE STATEMENT | 0.80 | 284.00 |
| 03/17/23 | FP | DRAFT MONTHLY FEE STATEMENT | 0.80 | 284.00 |
| 03/17/23 | FP | DRAFT MONTHLY FEE STATEMENT | 0.30 | 106.50 |
| 03/17/23 | RWH | CORRESPONDENCE TO ACCOUNTING RE: DECEMBER PAYMENT | 0.10 | 55.00 |
| 03/17/23 | RWH | WORK ON FEBRUARY MFS AND RELATED INVOICE | 1.20 | 660.00 |
| 03/20/23 | RWH | CALL WITH M. JONES AND SUBSEQUENT CORRESPONDENCES RE: FIRST INTERIM FEE APPLICATION | 0.30 | 165.00 |
| 03/20/23 | RWH | COORDINATE (.1) AND REVIEW AND REVISE (.1) KROLL CNO | 0.20 | 110.00 |
| 03/20/23 | FP | WORK ON MONTHLY FEE STATEMENT | 0.50 | 177.50 |
| 03/20/23 | FP | DISCUSS QUESTIONS WITH R. HOLLANDER (.10); WORK ON MONTHLY FEE STATEMENT (.20) | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 65365-0001

Invoice Number  946161
April 21, 2023
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/20/23 | FP | REVIEW INFORMATION (.10) AND DRAFT CNO RE: KROLL MFS (.10); CIRCULATE TO R. HOLLANDER FOR REVIEW (.10) | 0.30 | 106.50 |
| 03/21/23 | RWH | COORDINATE PAYMENT OF KROLL INVOICE | 0.30 | 165.00 |
| 03/21/23 | FP | PREPARE AND EFILE CNO RE: KROLL (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20) | 0.40 | 142.00 |
| 03/21/23 | FP | WORK ON MONTHLY FEE STATEMENT | 0.30 | 106.50 |
| 03/22/23 | MDS | REVIEW MONTHLY FEE STATEMENT | 0.30 | 360.00 |
| 03/22/23 | FRY | REVIEW FINAL DRAFT OF FEE STATEMENT | 0.30 | 211.50 |
| 03/22/23 | FP | WORK ON PREPARATION OF MFS WITH INVOICE IN FINAL FOR FILING (.40); CIRCULATE FOR REVIEW BEFORE FILING (.10) | 0.50 | 177.50 |
| 03/22/23 | FP | PREPARE FINAL MFS WITH EXHIBITS (.20); EFILE (.20); DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.60 | 213.00 |
| 03/22/23 | RWH | REVIEW BRG FIRST INTERIM FEE APPLICATION AND LOCAL RULES (.3) AND CALL TO KE RE: SAME (.1) | 0.40 | 220.00 |
| 03/22/23 | FP | EMAILS WITH KROLL RE: SERVICE OF CS MFS | 0.20 | 71.00 |
| 03/22/23 | RWH | REVIEW AND REVISE MFS (.7) AND COORDINATE FILING OF SAME (.1) | 0.80 | 440.00 |
| 03/24/23 | FP | PREPARE H&B FEBRUARY MFS WITH EXHIBITS FOR FILING (.20); EFILE H&B MFS WITH EXHIBITS (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20); SEND EMAIL TO KROLL WITH FILED COPY FOR SERVICE (.20) | 0.80 | 284.00 |
| 03/24/23 | RWH | COORDINATE FILING (.1) AND SERVICE (.1) OF HB MFS | 0.20 | 110.00 |
| 03/27/23 | FRY | REVIEW EMAILS WITH CO-COUNSEL RE FEE APPLICATIONS | 0.20 | 141.00 |
| 03/27/23 | RWH | CORRESPONDENCES TO/FROM CO-COUNSEL RE: INTERIM COMPENSATION APPLICATIONS | 0.10 | 55.00 |
| 03/28/23 | FP | PREPARE CNO RE: MOELIS FIRST MFS (.10) AND EFILE (.10); DOWNLOAD, FILESITE AND CIRCULATE (.20) | 0.40 | 142.00 |

| **FEE EMPLOYMENT** | | | **4.20** | **2,187.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/01/23 | RWH | CALL WITH CO-COUNSEL RE: REQUEST TO APPOINT AN EXAMINER | 0.20 | 110.00 |
| 03/01/23 | FRY | CONFERENCE WITH CO-COUNSEL RE APPOINTMENT OF FEE EXAMINER | 0.20 | 141.00 |
| 03/01/23 | RWH | CALL WITH F. YUDKIN RE: REQUEST TO APPOINT AN EXAMINER | 0.10 | 55.00 |
| 03/01/23 | FRY | FOLLOW UP EMAILS RE UST REQUEST FOR FEE EXAMINER | 0.20 | 141.00 |
| 03/07/23 | RWH | CALL WITH UST RE: EXAMINER REQUEST | 0.20 | 110.00 |
| 03/07/23 | FRY | CALL WITH CO-COUNSEL RE EXAMINER REQUEST | 0.20 | 141.00 |
| 03/07/23 | FRY | CALL WITH UST RE EXAMINER REQUEST | 0.20 | 141.00 |
| 03/07/23 | FRY | EMAIL WITH CO-COUNSEL RE OCP (.1); FOLLOW UP EMAIL WITH UST RE SAME (.1) | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                              Invoice Number  946161
      Client/Matter No. 65365-0001                                         April 21, 2023
                                                                              Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/08/23 | RWH | REVIEW CORRESPONDENCES RE: OCP RETAINERS | 0.10 | 55.00 |
| 03/08/23 | FRY | EMAILS WITH UST RE OCP (.2); FOLLOW UP EMAILS WITH J. CHAVEZ RE SAME (.2) | 0.40 | 282.00 |
| 03/13/23 | FP | REVIEW AND PREPARE H&B PHV PLEADINGS ON BEHALF OF AIMEE FURNESS (APPLIC, CERTIF. AND PROP. ORDER) FOR FILING (.30); EFILE PHV PLEADINGS IN ADV. PRO. 23-1071 (.20) | 0.50 | 177.50 |
| 03/20/23 | FP | PREPARE PRO HAC VICE APPLICATION, CERTIFICATION AND PROPOSED ORDER RE: MATT FERRIS FOR FILING (.20); EFILE (.20); DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.60 | 213.00 |
| 03/23/23 | FP | REVIEW AND REVISE PHV APPLICATION, CERTIFICATION AND PROPOSED ORDER IN PREPARATION FOR FILING ON BEHALF OF LESLIE THORNE/H&B (.30); EFILE, DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.50 | 177.50 |
| 03/30/23 | FP | PREPARE AND EFILE OCP DECL. OF JOHN POTTER OBO GUNDERSON (.20); DOWNLOAD FILED COPIES AND FILESITE (.10) | 0.30 | 106.50 |
| 03/30/23 | FRY | REVIEW DRAFT OF OCP DECLARATION | 0.20 | 141.00 |
| 03/30/23 | RWH | COORDINATE FILING AND SERVICE OF OCP DECLARATION AND QUESTIONNAIRE | 0.10 | 55.00 |

| **LITIGATION** | | | **25.60** | **15,050.50** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 03/02/23 | FRY | REVIEW AND COMMENT ON DRAFT APPLICATION AND CONSENT ORDER RE DOJ DISCHARGE DEADLINE | 0.40 | 282.00 |
| 03/02/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: TURNOVER COMPLAINT | 0.40 | 220.00 |
| 03/03/23 | FRY | COORDINATE SUBMISSION OF STIPULATION (.2); EMAIL TO CHAMBERS RE SAME (.2) | 0.40 | 282.00 |
| 03/03/23 | FRY | TELEPHONE TO CHAMBERS RE STIPULATION | 0.20 | 141.00 |
| 03/03/23 | FRY | REVIEW DRAFT COMPLAINT (.5); CONFERENCE WITH K&E RE SAME (.2) | 0.70 | 493.50 |
| 03/03/23 | RWH | COORDINATE FILING (.1) AND SERVICE (.1) OF DOJ STIPULATION | 0.20 | 110.00 |
| 03/03/23 | FP | FINALIZE AND EFILE APPLIC. IN LIEU OF MOTION RE: DOJ, WITH EXH. 1 - PROPOSED CONSENT ORDER (.20); DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.40 | 142.00 |
| 03/03/23 | FP | PREPARE APPLIC. IN LIEU AND PROPOSED CONSENT ORDER RE: DOJ FOR FILING (.20) AND CIRCULATE FOR REVIEW (.10) | 0.30 | 106.50 |
| 03/06/23 | FRY | EMAILS WITH CO-COUNSEL RE ADJOURNMENT OF PRE-TRIAL CONFERENCE | 0.20 | 141.00 |
| 03/07/23 | RWH | REVIEW AND REVISE ADVERSARY PROCEEDING ADJOURNMENT REQUEST | 0.10 | 55.00 |
| 03/08/23 | RWH | REVIEW AND REVISE ADVERSARY ADJOURNMENT REQUEST (.1); COORDINATE SUBMISSION OF SAME (.1) | 0.20 | 110.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                   Invoice Number  946161
             Client/Matter No. 65365-0001                              April 21, 2023
                                                              Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/08/23 | FP | REVISE AND FINALIZE ADJOURNMENT REQUEST RE: EMERGENT HEARING FROM 3/15 TO 4/19 (.20); SUBMIT TO CHAMBERS (.10) | 0.30 | 106.50 |
| 03/09/23 | MDS | CORRESP. TO COUNSEL R. KANOWITZ RE: CLASS ACTION | 0.20 | 240.00 |
| 03/11/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: TRO | 0.30 | 165.00 |
| 03/11/23 | FRY | EMAILS WITH CO-COUNSEL RE ADVERSARY COMPLAINT AND TRO | 0.20 | 141.00 |
| 03/13/23 | FRY | ATTEND OMNIBUS HEARING | 0.80 | 564.00 |
| 03/13/23 | MDS | REVIEW COMPLAINT - EXTENSION OF STAY - CLASS ACTION | 0.70 | 840.00 |
| 03/13/23 | RWH | CALL WITH E. NEIGER RE: PREFERENCES | 0.10 | 55.00 |
| 03/13/23 | FRY | REVIEW ADVERSARY COMPLAINT RE EXTENSION OF AUTOMATIC STAY | 0.60 | 423.00 |
| 03/13/23 | FRY | ATTEND PRE-HEARING CHAMBER CONFERENCE (.5); MEETING WITH CO-COUNSEL BEFORE HEARING (.4) | 0.90 | 634.50 |
| 03/13/23 | FRY | CONFERENCE WITH H&B RE ADVERSARY COMPLAINT TO EXTEND AUTOMATIC STAY | 0.20 | 141.00 |
| 03/13/23 | RWH | COORDINATE FILING OF COMPLAINT | 0.20 | 110.00 |
| 03/13/23 | FP | REVIEW AND PREPARE ADVERSARY COMPLAINT FOR FILING AGAINST GREENE AND ELAS (.20); PREPARE EXHIBITS A-H FOR FILING WITH COMPLAINT (.30) | 0.50 | 177.50 |
| 03/13/23 | FP | REVISE PLEADINGS/CAPTIONS ON ADV. COMPLAINT AND PHV PLEADINGS (.20) AND SEND FOR REVIEW (.10) | 0.30 | 106.50 |
| 03/13/23 | FP | DRAFT SUMMONS FOR FILING WITH ADV. COMPLAINT AGAINST GREENE AND ELAS (.10); COMBINE COMPLAINT WITH EXHIBITS A-H FOR REVIEW (.30); CIRCULATE SUMMONS AND COMPLAINT WITH EXHIBITS FOR REVIEW (.10) | 0.50 | 177.50 |
| 03/13/23 | FP | FINALIZE ADV. COMPLAINT AGAINST GREENE AND ELAS WITH EXHIBITS FOR FILING (.20); EFILE COMPLAINT, WITH EXHIBITS, AND SUMMONS (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20) | 0.60 | 213.00 |
| 03/14/23 | RWH | CORRESPONDENCES WITH F. PISANO AND CO-COUNSEL RE: SUMMONS AND SERVICE OF COMPLAINT | 0.30 | 165.00 |
| 03/14/23 | FRY | REVIEW UPDATE RE EMERGENT TECHNOLOGIES | 0.20 | 141.00 |
| 03/15/23 | FRY | CONFERENCE WITH CO-COUNSEL RE MOTION TO EXTEND STAY | 0.20 | 141.00 |
| 03/16/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE MOTION TO EXTEND THE AUTOMATIC STAY | 0.20 | 141.00 |
| 03/16/23 | FRY | REVIEW MOTION FOR PRELIMINARY INJUNCTION FOR FILING | 0.50 | 352.50 |
| 03/16/23 | FP | PREPARE FOR FILING (IN GREENE ADV. PRO.) MOTION TO EXTEND AUTO STAY OR FOR INJUNCTIVE RELIEF, WITH NOM, MEMO OF LAW ISO MOTION, M. RENZI DECLARATION, EXHIBITS A-O TO RENZI AND PROPOSED ORDER (.70); EFILE MOTION WITH SUPPORTING DOCUMENTS (.30) | 1.00 | 355.00 |
| 03/16/23 | FRY | REVIEW STIPULATION RE BUREAU OF SECURITIES | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                          Invoice Number  946161
         Client/Matter No. 65365-0001                                        April 21, 2023
                                                                                    Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/16/23 | RWH | COORDINATE SERVICE OF MOTION FOR A PRELIMINARY INJUNCTION | 0.30 | 165.00 |
| 03/17/23 | RWH | COORDINATE ECF FORWARDING FOR NEW ADVERSARY AND TO-BE-FILED ADVERSARY | 0.10 | 55.00 |
| 03/17/23 | FRY | REVIEW ADVERSARY COMPLAINT (.4); EMAILS WITH CO-COUNSEL RE SAME (.2) | 0.60 | 423.00 |
| 03/17/23 | FP | PREPARE EXH. A FOR FILING WITH POTENTIAL NEW ADVERSARY PROCEEDING (DRUK) (.10); REVISE AND PREPARE COMPLAINT (.20); DRAFT SUMMONS (.10); CIRCULATE ALL (.10) | 0.50 | 177.50 |
| 03/20/23 | FRY | REVIEW EMAILS TO/FROM CO-COUNSEL RE TRO | 0.40 | 282.00 |
| 03/20/23 | RWH | CORRESPONDENCES TO CO-COUNSEL RE: OSC | 0.20 | 110.00 |
| 03/20/23 | RWH | REVIEW PHV (.1), CALL WITH F. YUDKIN RE: SAME (.1) AND COORDINATE FILING OF SAME (.1) | 0.30 | 165.00 |
| 03/21/23 | RWH | CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: TRO AND RELATED PAPERS | 1.10 | 605.00 |
| 03/21/23 | FRY | REVIEW AND COMMENT ON MOTION TO SEAL AND PROPOSED ORDER (.4); EMAILS WITH CO-COUNSEL RE SAME (.2) | 0.60 | 423.00 |
| 03/21/23 | FRY | REVIEW TRO DRAFTS RE ADVERSARY PROCEEDING (.5); CONFERENCES WITH CO-COUNSEL RE SAME (.3); EMAILS RE SAME (.2) | 1.00 | 705.00 |
| 03/21/23 | FRY | CONTINUED EMAILS WITH CO-COUNSEL RE TRO AND ADVERSARY PROCEEDING | 0.30 | 211.50 |
| 03/22/23 | FP | PREPARE AND EFILE ADVERSARY COMPLAINT AGAINST DRUK HOLDING AND INVESTMENT WITH SUMMONS | 0.30 | 106.50 |
| 03/22/23 | FP | PREPARE FOR FILING ADVERSARY COMPLAINT AGAINST DRUK HOLDING AND INVESTMENTS (.20); PREPARE SUMMONS (.10); REVISE CAPTIONS AND FINALIZE FOR FILING (.20) | 0.50 | 177.50 |
| 03/22/23 | FP | PREPARE AND FILE APPLICATION FOR ORDER TO SHOW CAUSE/TRO IN GREENE ADVERSARY, WITH SUPPORTING CERTIF ISO, MEMO OF LAW ISO, AND PROPOSED ORDER | 0.40 | 142.00 |
| 03/22/23 | FRY | REVIEW ENTERED ORDER SHORTENING TIME (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 03/22/23 | FP | PREPARE AND FILE APPLICATION AND ORDER SHORTENING TIME FOR NOTICE OF HEARING ON ORDER TO SHOW CAUSE (GREEN ADVERSARY) | 0.20 | 71.00 |
| 03/22/23 | FRY | REVIEW REVISED TRO PAPERS (.3); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.40 | 282.00 |
| 03/22/23 | FP | REVIEW SIGNED ORDER TO SHORTEN TIME ON OTSC/TRO (GREENE ADVERSARY) (.10); DOWNLOAD, FILESITE (.20); CIRCULATE AND CALENDAR (.10) | 0.40 | 142.00 |
| 03/22/23 | FRY | FINAL REVIEW OF DRUK ADVERSARY PROCEEDING (.2) AND MOTION TO SEAL (.2) | 0.40 | 282.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                              Invoice Number  946161
        Client/Matter No. 65365-0001                                             April 21, 2023
                                                                                        Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/22/23 | FP | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: TRO IN GREENE ADVERSARY (23-1071) (.20); DOWNLOAD AND FILESITE FILED COPY (.10) | 0.30 | 106.50 |
| 03/22/23 | FRY | CONFERENCE WITH CHAMBERS RE HEARING ON TRO | 0.10 | 70.50 |
| 03/22/23 | RWH | REVIEW (.1) AND COORDINATE FILING OF TRO MOTION (.1) AND FILING OF COS RE: OSC (.1) | 0.30 | 165.00 |
| 03/22/23 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER TO SHORTEN TIME ON OTSC AND TRO (GREEN ADVERSARY) | 0.20 | 71.00 |
| 03/22/23 | FP | PREPARE AND FILE MOTION TO FILE UNDER SEAL EXHIBIT A TO DRUK ADVERSARY COMPLAINT (.20); PREPARE AND FILE UNDER SEAL EXHIBIT A - LOAN AGREEMENT (.20) | 0.40 | 142.00 |
| 03/22/23 | RWH | REVIEW (.1) AND COORDINATE FILING (.2) OF ADVERSARY PROCEEDING WITH MOTION TO SEAL AND SEALED EXHIBIT | 0.30 | 165.00 |
| 03/23/23 | FP | GREENE ADVERSARY - REVIEW SIGNED ORDER TO SHOW CAUSE/TRO (.10); DOWNLOAD, FILESITE AND CIRCULATE (.20); REVIEW DATES AND DEADLINES AND CALENDAR (.10) | 0.40 | 142.00 |
| 03/23/23 | FP | REVIEW AND DOWNLOAD SUMMONS ISSUED IN DRUK ADVERSARY 23-1078 (.10) AND CIRCULATE (.10) | 0.20 | 71.00 |
| 03/23/23 | FRY | ATTEND SALE HEARING AND CONTESTED HEARING ON TRO | 1.50 | 1,057.50 |
| 03/23/23 | FRY | MULTIPLE CALLS FROM CO-COUNSEL RE OMNIBUS HEARING AND HEARING ON ORDER TO SHOW CASE | 0.30 | 211.50 |
| 03/26/23 | FP | UPDATE CALENDAR - 4/19 GREEN OTSC AND MOTION RE-SCHEDULED TO 4/18/23 | 0.10 | 35.50 |
| 03/27/23 | RWH | REVIEW/DOWNLOAD WALLET DISCOVERY | 0.20 | 110.00 |
| 03/29/23 | FRY | EMAILS WITH CO-COUNSEL RE PROTECTIVE ORDER | 0.20 | 141.00 |
| 03/30/23 | FRY | EMAILS WITH CO-COUNSEL RE DISCOVERY DISPUTE IN ADVERSARY PROCEEDING | 0.20 | 141.00 |
| 03/31/23 | FRY | EMAIL TO CHAMBERS RE DISCOVERY DISPUTE (.1); CONFERENCE WITH CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |

| **PLAN OF REORGANIZATION** | | | **2.00** | **1,111.00** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/02/23 | RWH | RESEARCH RE: 523/1141 NONDISCHARGEABILITY ACTIONS | 0.40 | 220.00 |
| 03/03/23 | FRY | REVIEW FINAL STIPULATION RE EXTENSION OF DISCHARGE DEADLINE (.1); PREPARE FOR FILING (.1) | 0.20 | 141.00 |
| 03/21/23 | RWH | REVIEW (.1) AND COORDINATE SERVICE (.1) OF EXCLUSIVITY MOTION; EMAIL TO COURT RE: BRIDGE ORDER (.2) | 0.40 | 220.00 |
| 03/21/23 | FRY | REVIEW EXCLUSIVITY MOTION (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 03/21/23 | FRY | EMAILS WITH CO-COUNSEL RE MOTION TO EXTEND EXCLUSIVITY | 0.20 | 141.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number 946161 |
| | Client/Matter No. 65365-0001 | April 21, 2023 |
| | | Page 14 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/21/23 | FP | PREPARE EXCLUSIVITY MOTION FOR FILING (NOTICE, MOTION, PROPOSED ORDER AND PROPOSED BRIDGE ORDER) (.20); EFILE (.20) | 0.40 | 142.00 |
| 03/22/23 | FP | DOWNLOAD FILED MOTION TO EXTEND EXCLUSIVITY AND FILESITE | 0.10 | 35.50 |

| **REPORTING** | | | **6.30** | **3,101.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/01/23 | RWH | SEND UST RESPONSE RE: NOVEMBER MORS | 0.10 | 55.00 |
| 03/01/23 | FRY | EMAILS RE MONTHLY OPERATING REPORT AMENDEMNT | 0.20 | 141.00 |
| 03/07/23 | RWH | REVIEW BRG CORRESPONDENCES RE: MORS | 0.10 | 55.00 |
| 03/13/23 | RWH | CORRESPONDENCES TO/FROM UST RE: AMENDED NOVEMBER MORS | 0.10 | 55.00 |
| 03/15/23 | RWH | CORRESPONDENCES TO/FROM UST AND BRG RE: MORS (.1); CALL WITH BRG RE: SAME (.2) | 0.30 | 165.00 |
| 03/16/23 | RWH | CORRESPONDENCES TO/FROM UCC AND KROLL RE: UNREDACTED SCHEDULES | 0.10 | 55.00 |
| 03/20/23 | RWH | CALL (.2) AND CORRESPONDENCES (.2) WITH M. SHANKWEILER RE: MORS | 0.40 | 220.00 |
| 03/20/23 | RWH | ADDITIONAL CALLS AND CORRESPONDENCES WITH M. SHANKWEILER RE: MORS | 0.40 | 220.00 |
| 03/20/23 | FRY | REVIEW EMAILS RE MONTHLY OPERATING REPORTS | 0.20 | 141.00 |
| 03/21/23 | FP | PREPARE AND EFILE AMENDED MOR AND SUPPORTING DOCUMENTS FOR JANUARY 2023 | 0.40 | 142.00 |
| 03/21/23 | FP | PREPARE (.50) AND EFILE (.60) FEBRUARY MOR'S AND SUPPORTING DOCUMENTS (9 CASES) | 1.10 | 390.50 |
| 03/21/23 | FRY | REVIEW REVISED MONTHLY OPERATING REPORTS (.2); EMAILS WITH BRG RE SAME (.1) | 0.30 | 211.50 |
| 03/21/23 | FRY | REVIEW DRAFT MONTHLY OPERATING REPORTS (.3); EMAILS RE SAME (.1) | 0.40 | 282.00 |
| 03/21/23 | FP | PREPARE (.30) AND EFILE (.30) AMENDED MOR'S AND SUPPORTING DOCUMENTS FOR NOVEMBER 2022 (4 CASES) | 0.60 | 213.00 |
| 03/21/23 | RWH | CALLS AND CORRESPONDENCES RE: NOVEMBER, JANUARY, AND FEBRUARY MORS (.2); COORDINATE FILING OF SAME (.2) | 0.40 | 220.00 |
| 03/22/23 | FP | DOWNLOAD FILED MOR'S WITH SUPPORTING DOCUMENTS (1) FOUR AMENDED NOVEMBER 2022 (2) ONE AMENDED JANUARY 2023 AND (3) NINE FEBRUARY 2023 (.60); PREPARE AND CIRCULATE ALL FOR SERVICE ON UST (.20) | 0.80 | 284.00 |
| 03/22/23 | RWH | SEND FILED MORS TO UST | 0.20 | 110.00 |
| 03/30/23 | FRY | EMAIL FROM UST RE INSURANCE (.1); FOLLOW UP WITH H&B RE SAME (.1) | 0.20 | 141.00 |

| **TRAVEL TIME** | | | **3.10** | **1,092.75** |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | | Invoice Number  946161 |
|-----|-------------------|---|------------------------|
| | Client/Matter No. 65365-0001 | | April 21, 2023 |
| | | | Page 15 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 03/13/23 | FRY | TRAVEL TO AND FROM OMNIBUS HEARING | 3.10 | 1,092.75 |
| | | TOTAL HOURS | 105.70 | |

PROFESSIONAL SERVICES: $61,247.75

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|----------|----------------------|-----------|----------|------------|
| Felice R. Yudkin | Member | 34.60 | 705.00 | 24,393.00 |
| Felice R. Yudkin | Member | 3.10 | 352.50 | 1,092.75 |
| Frances Pisano | Paralegal | 37.40 | 355.00 | 13,277.00 |
| Michael D. Sirota | Member | 8.70 | 1,200.00 | 10,440.00 |
| Rebecca W. Hollander | Member | 21.90 | 550.00 | 12,045.00 |
| | **Total** | **105.70** | | **$61,247.75** |

**COST DETAIL**

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|----------|-----------------|--------------|------------|
| 03/02/23 | FILING FEES | 1.00 | 188.00 |
| 03/13/23 | FILING FEES | 1.00 | 350.00 |
| 03/14/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 34.80 |
| 03/16/23 | PHOTOCOPY/PRINTING/ SCANNING | 5.00 | 1.00 |
| 03/21/23 | Parking | 1.00 | 12.00 |
| 03/22/23 | FILING FEES | 1.00 | 350.00 |
| 03/31/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 62.40 |
| | **Total** | | **$998.20** |

TOTAL SERVICES AND COSTS: $  62,245.95