# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: February 1 2023 – February 28 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 248.2 | $197,562.00 |
| Case Administration | 208.0 | $168,707.50 |
| Cash Budget | 11.2 | $7,187.00 |
| Claims/Liabilities Subject to Compromise | 63.1 | $47,010.50 |
| Court Attendance/Participation | 0.2 | $230.00 |
| Fee Application | 5.7 | $4,935.00 |
| Financial & Operational Matters | 256.0 | $192,956.00 |
| General Correspondence with Debtor & Debtors' Professionals | 18.2 | $16,580.50 |
| General Correspondence with UCC & UCC Counsel | 28.2 | $28,234.50 |
| Miscellaneous Motions | 14.0 | $15,758.50 |
| Potential Avoidance Actions/Litigation Matters | 37.9 | $41,426.50 |
| SOFAs & SOALs | 4.2 | $3,430.00 |
| **Total** | **894.8** | **$724,018.00** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.9 | $7,965.00 |
| Manning, Matthew | Managing Director | $1,150 | 26.4 | $30,360.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.4 | $1,610.00 |
| Herman, Seth | Director | $945 | 71.6 | $67,662.00 |
| Bostwick, Brian | Vice President | $750 | 15.6 | $11,700.00 |
| O'Connell, Daniel | Senior Associate | $650 | 82.5 | $53,625.00 |
| Lytle, Brennan | Associate | $550 | 44.8 | $24,640.00 |
| **Total** | | | **248.2** | **$197,562.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Herman, Seth | Asset Sales | Reading public filings for loan settlement counterparty parent company, refining analysis and memo re: proposed loan settlement | 2.8 |
| 2/1/2023 | Herman, Seth | Asset Sales | Review of and discussions with D O'Connell and B Lytle (M3) re: precedent rig valuation metrics and trading comparables | 0.7 |
| 2/1/2023 | Herman, Seth | Asset Sales | Call with Moelis re: asset sale, process | 0.7 |
| 2/1/2023 | Herman, Seth | Asset Sales | Review additional IOI received | 0.2 |
| 2/1/2023 | Herman, Seth | Asset Sales | Call with T Axelrod (BR) re: sale process update | 0.1 |
| 2/1/2023 | O'Connell, Daniel | Asset Sales | Discussion with S. Herman and B. Lytle (M3) regarding proposed loan settlement | 0.4 |
| 2/1/2023 | O'Connell, Daniel | Asset Sales | Iteration of loan settlement review materials | 1.7 |
| 2/1/2023 | Manning, Matthew | Asset Sales | Discussion with Moelis team and S. Herman, B. Lytle and D. O'Connell (M3) regarding mining loan sale | 0.5 |
| 2/1/2023 | Meghji, Mohsin | Asset Sales | Correspondence with Moelis regarding mining loan | 0.6 |
| 2/1/2023 | Lytle, Brennan | Asset Sales | Call with M. Manning, S. Herman, D. O'Connell (M3) and Moelis team on mining IOI's | 0.7 |
| 2/1/2023 | Lytle, Brennan | Asset Sales | Research on historical hosting facility M&A transactions within the BTC mining industry | 2.5 |
| 2/2/2023 | O'Connell, Daniel | Asset Sales | Attend call with Debtors' investment banking advisors to discuss update to 1st round bid submissions and subsequent developments | 0.6 |
| 2/2/2023 | O'Connell, Daniel | Asset Sales | Analysis of loan and associated Indication of Interest | 1.1 |
| 2/2/2023 | Herman, Seth | Asset Sales | Attend call with B. Lytle (M3) and rig broker regarding rig values, market dynamics, plus short update conversation with M Manning (M3) | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Herman, Seth | Asset Sales | Develop presentation slides re: mining loans credit profiles | 3.8 |
| 2/2/2023 | Herman, Seth | Asset Sales | Call with M DiYanni et al (Moelis), M Renzi (BRG) | 0.6 |
| 2/2/2023 | Herman, Seth | Asset Sales | Email correspondence with T Axelrod, K Aulet (BR) re: bid updates | 0.3 |
| 2/2/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: bid update and loan settlement updates and brief call to update M Manning on developments (M3) | 0.3 |
| 2/2/2023 | Manning, Matthew | Asset Sales | Discussion with S. Herman (M3) regarding broker conversation (.1); Discussion with M. DiYanni and Moelis team, M. Renzi (BRG) and S. Herman (M3) re: asset sales (.6) | 0.7 |
| 2/2/2023 | Manning, Matthew | Asset Sales | Correspondence with M. Meghji and S. Herman (M3) re: IOIs | 0.3 |
| 2/2/2023 | Meghji, Mohsin | Asset Sales | Call and correspondence regarding sale process | 1.0 |
| 2/2/2023 | Lytle, Brennan | Asset Sales | Call with M. Manning, S. Herman, D. O'Connell (M3) and Moelis team on mining IOI's | 0.6 |
| 2/2/2023 | Lytle, Brennan | Asset Sales | Attend call with S. Herman (M3) and rig broker regarding rig values, market dynamics | 0.9 |
| 2/3/2023 | O'Connell, Daniel | Asset Sales | Update of 1st round bid summary deliverable for latest IOIs received | 1.1 |
| 2/3/2023 | Herman, Seth | Asset Sales | Review additional IOIs received and draft email to M3 team re: guidance for bid update presentation | 0.3 |
| 2/3/2023 | Herman, Seth | Asset Sales | Review updated IOI presentation materials | 0.3 |
| 2/3/2023 | Herman, Seth | Asset Sales | Call with K Aulet (BR), M Manning (M3) re: loan settlement, potential asset sale and broader sale process, plus short follow-up call with M Manning (M3) | 0.5 |
| 2/3/2023 | Herman, Seth | Asset Sales | Draft presentation slides including credit profiles of loan borrowers | 2.0 |
| 2/3/2023 | Herman, Seth | Asset Sales | Develop analysis of hosting JV recoveries under various operating / sale scenarios | 1.3 |
| 2/3/2023 | Herman, Seth | Asset Sales | Review and provide comments on revised bid summary presentation materials | 0.2 |
| 2/3/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: bid updates | 0.2 |
| 2/3/2023 | Manning, Matthew | Asset Sales | Participate in call with K. Aulet (BR) and S. Herman (M3) re: loan settlement, potential asset sale and broader sale process; brief follow-up call with S. Herman (M3) re: same | 0.5 |
| 2/3/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Aulet (BR), M. Meghji, K. Ehrler and S. Herman (M3) re: sale process (.2) and re: company crypto transactions (.1) | 0.3 |
| 2/5/2023 | Lytle, Brennan | Asset Sales | Recovery analysis sensitivity build out for implementation into the weekly update deck for the UCC | 1.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/6/2023 | O'Connell, Daniel | Asset Sales | Attend call with S. Herman and B. Lytle (M3) to discuss reconciliation of claims CIM to coin position analysis | 0.6 |
| 2/6/2023 | O'Connell, Daniel | Asset Sales | Review of Claims CIM provided by Moelis | 1.5 |
| 2/6/2023 | Manning, Matthew | Asset Sales | Call with M. DiYanni, B. Tichenor, N. Catez (Moelis) and S. Herman, D. O'Connell and B. Lytle (M3) re: claims and potential claims sale process | 1.2 |
| 2/6/2023 | Manning, Matthew | Asset Sales | Review IOI summary materials and correspondence with M3 team re: same | 0.4 |
| 2/6/2023 | Manning, Matthew | Asset Sales | Review claims CIM presentation | 0.9 |
| 2/6/2023 | Herman, Seth | Asset Sales | Call with M DiYanni, B Tichenor, N Catez (Moelis) re: claims + the claims sale process | 1.2 |
| 2/6/2023 | Herman, Seth | Asset Sales | Call with D O'Connell (M3) re: analysis of claims exposure | 0.1 |
| 2/6/2023 | Herman, Seth | Asset Sales | Review draft analysis re: claims exposure and provide comments to D O'Connell (M3) | 0.3 |
| 2/6/2023 | Herman, Seth | Asset Sales | Review claims CIM presentation | 1.7 |
| 2/6/2023 | Herman, Seth | Asset Sales | Comment on updated presentation regarding mining bids | 0.2 |
| 2/6/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: update on loan settlement, and draft email update to K Aulet (BR) | 0.3 |
| 2/6/2023 | Herman, Seth | Asset Sales | Review and comment on draft objection to loan settlement | 0.7 |
| 2/6/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: further sale process update | 0.2 |
| 2/6/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis), K Spicer (BlockFi) re: asset sale negotiation update | 0.6 |
| 2/7/2023 | O'Connell, Daniel | Asset Sales | Analysis related to the Core Scientific loan in connection with 1st round bids | 2.9 |
| 2/7/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) re: proposed loan settlement | 0.2 |
| 2/7/2023 | Lytle, Brennan | Asset Sales | Prepare analysis of exposures by coin type on pause date, petition date, and current data for implementation in the claims analysis deck | 2.5 |
| 2/7/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: bidding update / loan settlement | 0.3 |
| 2/7/2023 | Herman, Seth | Asset Sales | Call with M DiYanni, J Dermont et al (Moelis), BlockFi management (Kit, Joe) re: asset sale negotiation | 0.1 |
| 2/7/2023 | Herman, Seth | Asset Sales | Draft email to K Aulet, T Axelrod (BR) re: loan settlement update and recommendation | 0.2 |
| 2/7/2023 | Herman, Seth | Asset Sales | Draft briefing email to M Meghji (M3) re: sale process updates | 0.3 |
| 2/8/2023 | O'Connell, Daniel | Asset Sales | Creation of Mining Loan portfolio summary | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/8/2023 | O'Connell, Daniel | Asset Sales | Iteration of mining loan portfolio summary in preparation of discussion with investment banking advisors | 2.9 |
| 2/8/2023 | Lytle, Brennan | Asset Sales | Draft analysis re: Core Scientific SPAC merger for analysis on loan agreement | 1.2 |
| 2/9/2023 | Manning, Matthew | Asset Sales | Participate in call with M. DiYanni and M. Mestayer (Moelis), E. Hengel (BRG) and S. Herman (M3) re: mining loans (.7); call with S. Herman (M3) re: strategy re: loan settlement and sales (.2) | 0.9 |
| 2/9/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Aulet (BR), S. Herman and K. Ehrler (M3) re: strategic process | 0.1 |
| 2/9/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and Moelis team re: proposed loan settlement diligence questions | 0.2 |
| 2/9/2023 | O'Connell, Daniel | Asset Sales | First draft finalization of mining loan portfolio summary & analysis related to counterparty loan | 1.0 |
| 2/9/2023 | O'Connell, Daniel | Asset Sales | Creation of illustrative recovery model for proposed settlement | 2.5 |
| 2/9/2023 | O'Connell, Daniel | Asset Sales | Research and discussion into company information to further evaluate loan proposals | 1.9 |
| 2/9/2023 | O'Connell, Daniel | Asset Sales | Iteration of mining loan portfolio summary deliverable | 2.9 |
| 2/9/2023 | O'Connell, Daniel | Asset Sales | Update of illustrative loan recovery model | 0.7 |
| 2/9/2023 | Lytle, Brennan | Asset Sales | Prepare recovery analysis re: specific mining loan party | 0.9 |
| 2/9/2023 | Herman, Seth | Asset Sales | Develop and refine presentation with credit profile of borrower and evaluation of offer to purchase loan | 1.4 |
| 2/9/2023 | Herman, Seth | Asset Sales | Review financial statements for loan borrower and revise presentation materials for additional information received | 0.4 |
| 2/9/2023 | Herman, Seth | Asset Sales | Develop and send detailed follow-up due diligence list to M DiYanni (Moelis) re: proposed loan settlement / sale transaction | 0.6 |
| 2/9/2023 | Herman, Seth | Asset Sales | Call with Moelis re: new loan sale / settlement transaction, and borrower credit profile | 0.6 |
| 2/9/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: follow up due diligence questions | 0.4 |
| 2/10/2023 | Manning, Matthew | Asset Sales | Participate in call with company, M. Renzi (BRG), Moelis team and S. Herman (M3) re: mining sale process and loan settlements (.5); follow-up discussion re: same with S. Herman (M3) (.1) | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/10/2023 | Manning, Matthew | Asset Sales | Review mining loan summary presentation materials and correspondence with D. O'Connell and S. Herman (M3) re: same (.8); correspondence with M. DiYanni (Moelis), M. Renzi (BRG) and C. Okike (K&E) and S. Herman (M3) re: mining loans status and process (.4) | 1.2 |
| 2/10/2023 | O'Connell, Daniel | Asset Sales | Attend call with BRG and Moelis to discuss proposed loan settlement and current indications of interest | 1.4 |
| 2/10/2023 | O'Connell, Daniel | Asset Sales | Iteration of mining loan portfolio summary for research into specific company | 2.9 |
| 2/10/2023 | O'Connell, Daniel | Asset Sales | Update of mining loan portfolio summary after discussion with Moelis | 1.0 |
| 2/10/2023 | Meghji, Mohsin | Asset Sales | Various calls and correspondence regarding Mining sale process with BRG, Moelis and M3 team | 0.7 |
| 2/10/2023 | Herman, Seth | Asset Sales | Call with BlockFi management (Kit, Jo, Chris et al) and BRG (M Renzi et al) re; mining sale process and loan credits | 1.4 |
| 2/10/2023 | Herman, Seth | Asset Sales | Review board presentation regarding claims, and sale process update | 0.5 |
| 2/11/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis) re: proposed loan settlement (.3) and correspondence with S. Herman and D. O'Connell (M3) re: same (.3) | 0.6 |
| 2/11/2023 | O'Connell, Daniel | Asset Sales | Update of mining loan portfolio summary for borrower details | 1.1 |
| 2/12/2023 | Manning, Matthew | Asset Sales | Prepare for (.4) and participate in call with Moelis team and M3 team re: proposed loan settlement (.5) | 0.9 |
| 2/12/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Aulet and R. Stark (BR) re: proposed loan settlement | 0.1 |
| 2/13/2023 | O'Connell, Daniel | Asset Sales | Iteration of mining loan summary analysis based on additional information received from investment banking advisors | 2.0 |
| 2/13/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis), S. Herman and D. O'Connell (M3) re: proposed mining loan settlements | 0.3 |
| 2/13/2023 | Herman, Seth | Asset Sales | Email correspondence with M DiYanni et al (Moelis) re; asset sale process updates | 0.2 |
| 2/14/2023 | O'Connell, Daniel | Asset Sales | Update of mining loan portfolio summary based on latest Atlas 12/31/22 financial statements | 0.9 |
| 2/14/2023 | O'Connell, Daniel | Asset Sales | Attend call with Debtors and BRG to discuss Core Scientific loan | 0.8 |
| 2/14/2023 | O'Connell, Daniel | Asset Sales | Review latest LTV analysis provided by debtors | 0.8 |
| 2/14/2023 | O'Connell, Daniel | Asset Sales | Analysis related to the breakdown of loan collateral by machine type for loans | 1.1 |
| 2/14/2023 | O'Connell, Daniel | Asset Sales | Update of illustrative recovery analysis | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2023 | Manning, Matthew | Asset Sales | Participate in discussion with M. DiYanni (Moelis), K. Spicer and J. Chu (Company) re: sale process update | 0.6 |
| 2/14/2023 | Manning, Matthew | Asset Sales | Review loan party information and correspondence with M. DiYanni (Moelis) et al and S. Herman (M3) re: same | 1.1 |
| 2/14/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni, B. Tichenor (Moelis) and S. Herman (M3) re: IOIs | 0.2 |
| 2/14/2023 | Lytle, Brennan | Asset Sales | Attend call with K. Spicer, J. Chu (BlockFi), C. Goodrich, M. Renzi, E. Hengel (BRG), K. Ehrler, M. Manning, S. Herman, D. O'Connell (M3) discussing mining loan portfolio | 0.7 |
| 2/14/2023 | Lytle, Brennan | Asset Sales | Revise recovery analysis on a BlockFi loan party | 0.8 |
| 2/14/2023 | Herman, Seth | Asset Sales | Reviewing updated financial statements from loan counterparty and refining evaluation of / strategy for a sale of the loan | 0.4 |
| 2/14/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis), K Spicer et al (BlockFi) re; sale process update | 0.6 |
| 2/15/2023 | O'Connell, Daniel | Asset Sales | Creation of mining asset summary deliverable related to self-mining | 2.6 |
| 2/15/2023 | O'Connell, Daniel | Asset Sales | Creation of summary mining asset deliverable related to Hosting joint venture | 2.9 |
| 2/15/2023 | O'Connell, Daniel | Asset Sales | Review of Global X Digital LLC loan settlement proposal filed by the debtors | 0.6 |
| 2/15/2023 | Manning, Matthew | Asset Sales | Review of case timeline and correspondence with M3 team, BR team and Moelis re: same | 0.2 |
| 2/15/2023 | Manning, Matthew | Asset Sales | Review proposed loan settlement and correspondence with S. Herman and M. Meghji (M3) re: same | 0.6 |
| 2/15/2023 | Lytle, Brennan | Asset Sales | Prepare rig valuations slides based on third party data sources | 2.5 |
| 2/15/2023 | Lytle, Brennan | Asset Sales | Revise rig valuations slides based on third party data sources | 1.8 |
| 2/16/2023 | O'Connell, Daniel | Asset Sales | Update of loan summary to be presented to UCC | 1.3 |
| 2/16/2023 | O'Connell, Daniel | Asset Sales | Review of most recent loan counterparty disbursement requests made to BlockFi in 2022 | 0.6 |
| 2/16/2023 | O'Connell, Daniel | Asset Sales | Development of loan settlement proposal analysis | 2.9 |
| 2/16/2023 | O'Connell, Daniel | Asset Sales | Iteration of summary loan settlement proposal related to counterparty | 2.2 |
| 2/16/2023 | Manning, Matthew | Asset Sales | Correspondence with C. Morris (Moelis) and D. O'Connell (M3) re: case timeline | 0.3 |
| 2/16/2023 | Manning, Matthew | Asset Sales | Review and revise loan settlement analysis and discussions and correspondence with D. O'Connell and S. Herman (M3) re: same (.8); correspondence with T. Axelrod (BR) and K. Ehrler (M3) re: same (.2) | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Lytle, Brennan | Asset Sales | Prepare analysis on comparable platform sales within the market | 2.1 |
| 2/16/2023 | Lytle, Brennan | Asset Sales | Update self mining rig valuation slide based on new operations summary provided by the debtors | 1.9 |
| 2/16/2023 | Lytle, Brennan | Asset Sales | Prepare a recovery analysis based on a BlockFi loan asset | 2.1 |
| 2/16/2023 | Bostwick, Brian | Asset Sales | Review recent, relevant transaction outcomes | 1.7 |
| 2/16/2023 | Bostwick, Brian | Asset Sales | Review mining loan settlement details | 0.3 |
| 2/17/2023 | O'Connell, Daniel | Asset Sales | Creation of loan settlement analyses | 2.9 |
| 2/17/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis) re: proposed loan settlements (.2); correspondence with K. Aulet (BR) re: same (.2) | 0.4 |
| 2/17/2023 | Manning, Matthew | Asset Sales | Correspondence with D. O'Connell (M3) and J. Rotbard (Moelis) re: equipment financing question | 0.1 |
| 2/17/2023 | Lytle, Brennan | Asset Sales | Prepare coin analysis for each sale process entity | 1.9 |
| 2/17/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: sale process update | 0.4 |
| 2/17/2023 | Herman, Seth | Asset Sales | Review and comment on presentation materials re: loan settlement analysis | 1.0 |
| 2/19/2023 | Lytle, Brennan | Asset Sales | Revise sale process deliverable based on comments from senior team | 2.9 |
| 2/19/2023 | Herman, Seth | Asset Sales | Reviewing and revising weekly presentation materials, including update on mining sale process, proposed loan settlements | 2.7 |
| 2/19/2023 | Herman, Seth | Asset Sales | Analysis of Core Scientific and related loan | 1.3 |
| 2/20/2023 | O'Connell, Daniel | Asset Sales | Review of facility and security (loan) agreement to determine remedies in event of default and whether BTC mined by the company may be repossessed by BlockFi | 1.5 |
| 2/20/2023 | O'Connell, Daniel | Asset Sales | Review of second round bids received for mining assets | 1.4 |
| 2/20/2023 | Manning, Matthew | Asset Sales | Discussion and correspondence with S. Herman (M3) re: settlement proposal and sale process update | 0.4 |
| 2/20/2023 | Manning, Matthew | Asset Sales | Review bid package and correspondence with S. Herman (M3) and J. Rotbard (Moelis) re: same | 0.6 |
| 2/20/2023 | Manning, Matthew | Asset Sales | Review mining loan details and correspondence with D. O'Connell and S. Herman (M3) re: same | 0.6 |
| 2/20/2023 | Lytle, Brennan | Asset Sales | Call with S. Herman, D. O'Connell (M3) T. Axelrod, A. Rizkalla (Brown Rudnick) discussing mining sale process | 0.8 |
| 2/20/2023 | Lytle, Brennan | Asset Sales | Prepare a decision analysis for the UCC summarizing key sale process decisions over the next few weeks | 1.8 |

14

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/20/2023 | Lytle, Brennan | Asset Sales | Prepare IOI summary for internal team based on second round bids sent by Moelis | 2.0 |
| 2/20/2023 | Herman, Seth | Asset Sales | Draft slide re: sale decision process and discussion with B Lytle B Bostwick, D O'Connell (M3) et al | 1.2 |
| 2/20/2023 | Herman, Seth | Asset Sales | Call and email correspondence with M Manning (M3) re: settlement proposal and sale process update | 0.4 |
| 2/21/2023 | O'Connell, Daniel | Asset Sales | Creation of 2nd round bid summary | 1.6 |
| 2/21/2023 | O'Connell, Daniel | Asset Sales | Review additional 2nd round bids submitted for various Mining Assets | 0.9 |
| 2/21/2023 | O'Connell, Daniel | Asset Sales | Iteration of strategic sale process summary deliverable ahead of UCC FA bi-weekly meeting | 2.9 |
| 2/21/2023 | O'Connell, Daniel | Asset Sales | Iteration of decision tree framework related to the sale of BlockFi assets | 1.3 |
| 2/21/2023 | Ehrler, Ken | Asset Sales | Review IOIs received and summary analysis prepared | 0.7 |
| 2/21/2023 | Manning, Matthew | Asset Sales | Discussion with S. Herman (M3) re: sale process update | 0.2 |
| 2/21/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman, K. Ehrler (M3) re: strategic process and review materials re: same | 0.7 |
| 2/21/2023 | Lytle, Brennan | Asset Sales | Revise deliverable based on second round mining asset IOI's | 0.7 |
| 2/21/2023 | Lytle, Brennan | Asset Sales | Review and prepare comprehensive deliverable based on second round mining asset IOI bids | 2.6 |
| 2/21/2023 | Bostwick, Brian | Asset Sales | Review 2nd Round bids for Mining assets | 1.3 |
| 2/21/2023 | Bostwick, Brian | Asset Sales | Prepare materials related to mining asset sales | 4.0 |
| 2/21/2023 | Bostwick, Brian | Asset Sales | Prepare bid summary matrix | 4.0 |
| 2/21/2023 | Herman, Seth | Asset Sales | Review, evaluate final bids for mining assets | 2.6 |
| 2/21/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: sale process update | 0.3 |
| 2/21/2023 | Herman, Seth | Asset Sales | Call with K Aulet (BR) re: sale process update | 0.2 |
| 2/21/2023 | Herman, Seth | Asset Sales | Develop template bid comparison exhibit, and call with D O'Connell (M3) to provide guidance | 0.4 |
| 2/21/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re sale process update | 0.2 |
| 2/21/2023 | Herman, Seth | Asset Sales | Comments to slides re: 2nd round bids, decisions to be made | 0.5 |
| 2/22/2023 | O'Connell, Daniel | Asset Sales | Iteration of second round bid summary to present to UCC | 1.1 |
| 2/22/2023 | O'Connell, Daniel | Asset Sales | Call with S. Herman (M3) and Moelis to discuss status of mining assets bids received | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/22/2023 | O'Connell, Daniel | Asset Sales | Creation of Indications of Interest summary regarding BlockFi platform | 1.3 |
| 2/22/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis), S. Herman (M3) and R. Stark and K. Aulet (BR) re: platform indications of interest (.5); discussion with S. Herman (M3) re: recommendations re: asset sales (.3); discussion with S. Herman, B. Bostwick, B. Lytle and D. O'Connell (M3) re: materials for Friday UCC discussion (.4) | 1.2 |
| 2/22/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and K. Aulet, A. Rizkalla (BR) re: proposed loan settlement deadlines | 0.3 |
| 2/22/2023 | Manning, Matthew | Asset Sales | Correspondence with B. Tichenor, A. Tan (Moelis) et al, S. Herman (M3) re: IOIs and bids received and review of same documents | 0.8 |
| 2/22/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman, D. O'Connell (M3) re: mining asset summary and review of summary | 0.7 |
| 2/22/2023 | Lytle, Brennan | Asset Sales | Attend discussion with S. Herman, B. Bostwick, D. O'Connell (M3) regarding second round mining IOI's | 0.3 |
| 2/22/2023 | Lytle, Brennan | Asset Sales | Call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3) on outline of sale processes deliverable for the UCC | 0.5 |
| 2/22/2023 | Bostwick, Brian | Asset Sales | Discuss 2nd Round bids internally | 0.5 |
| 2/22/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: sale process updates, next steps | 0.4 |
| 2/22/2023 | Herman, Seth | Asset Sales | Develop presentation outline for meeting with the UCC | 0.4 |
| 2/22/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re: recommendations re: asset sales | 0.3 |
| 2/22/2023 | Herman, Seth | Asset Sales | Call with M Manning, B Bostwick, B Lytle, D O'Connell (M3) re: UCC presentation materials for sale process strategy meeting | 0.4 |
| 2/22/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis), M Manning (M3), R Stark, K Aulet (BR) re: platform IOIs | 0.5 |
| 2/22/2023 | Herman, Seth | Asset Sales | Review platform IOIs | 1.8 |
| 2/22/2023 | Herman, Seth | Asset Sales | Review and comment on bid summary analysis, and related call with B Bostwick (M3) | 0.5 |
| 2/22/2023 | Herman, Seth | Asset Sales | Develop and comment on presentation materials re: mining IOIs, loan settlements | 1.5 |
| 2/22/2023 | Herman, Seth | Asset Sales | Call with M Mestayer (Moelis) re: sale process update | 0.3 |
| 2/23/2023 | O'Connell, Daniel | Asset Sales | Attend call with Moelis to discuss latest status of Mining Asset Sale process | 0.9 |
| 2/23/2023 | O'Connell, Daniel | Asset Sales | Iteration of UCC deliverable related to Mining Asset sale process | 1.4 |
| 2/23/2023 | O'Connell, Daniel | Asset Sales | Review of latest loan portfolio bid | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/23/2023 | Manning, Matthew | Asset Sales | Calls and correspondence with S. Herman (M3) re: mining sale process (.2); participate in call with S. Herman and B. Bostwick (M3) re: presentation materials re: mining asset sales (.5) | 0.7 |
| 2/23/2023 | Manning, Matthew | Asset Sales | Review bid packages received | 0.4 |
| 2/23/2023 | Ehrler, Ken | Asset Sales | Review summary presentation of sale process and bids received | 0.4 |
| 2/23/2023 | Lytle, Brennan | Asset Sales | Revise BlockFi self-mining analysis slide included in the sale process summary deliverable to the UCC | 1.2 |
| 2/23/2023 | Lytle, Brennan | Asset Sales | Attending meeting with B. Bostwick, D. O'Connell (M3) regarding next steps to the sale process deliverable | 0.8 |
| 2/23/2023 | Bostwick, Brian | Asset Sales | Attend call with M. Manning and S. Herman (M3) to review UCC deliverable related to mining asset sales process | 0.4 |
| 2/23/2023 | Bostwick, Brian | Asset Sales | Attend call with Moelis and counterparty related to proposed loan settlement | 0.5 |
| 2/23/2023 | Bostwick, Brian | Asset Sales | Attend call with Moelis & Company related to mining assets | 0.9 |
| 2/23/2023 | Herman, Seth | Asset Sales | Call with A Rizkalla and K Aulet (BR) re: loan settlement objection | 0.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Calls with settlement counterparty, M DiYanni et al (Moelis) | 0.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Call and email correspondence with M Manning (M3) re: mining sale process | 0.2 |
| 2/23/2023 | Herman, Seth | Asset Sales | Teams session with B Bostwick, D O'Connell (M3) re: presentation regarding sale process recommendations | 2.1 |
| 2/23/2023 | Herman, Seth | Asset Sales | Preparation for and call with M DiYanni, M Mesteyer et al (Moelis), B Bostwick et al (M3) re: mining asset sales, auction | 0.8 |
| 2/23/2023 | Herman, Seth | Asset Sales | Call with M Manning, B Bostwick (M3) re: presentation materials re: asset sale decisions | 0.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Draft email to R Stark, K Aulet (BR) re: asset sale recommendations | 0.3 |
| 2/23/2023 | Herman, Seth | Asset Sales | Developing following up diligence questions related to mining sales, and related correspondence with B Bostwick, M Manning, D O'Connell (M3) | 0.6 |
| 2/23/2023 | Herman, Seth | Asset Sales | Draft new slides for presentation regarding asset sale decisions | 1.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Review and comment on presentation regarding asset sale decisions | 1.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Call with A Rizkalla (BR) re: objection to loan settlement | 0.5 |
| 2/23/2023 | Herman, Seth | Asset Sales | Discussion with B Bostwick, D O'Connell, B Lytle (M3) re: presentation regarding asset sale recommendations | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/24/2023 | Manning, Matthew | Asset Sales | Participate in call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), R. Stark, K. Aulet (BR) discussing settlement recommendations for the BlockFi UCC | 0.5 |
| 2/24/2023 | Manning, Matthew | Asset Sales | Prepare for (.6) and participate in Committee call with R. Stark and K. Aulet (BR), D. Stolz (GB), S. Herman, K. Ehrler and B. Bostwick (M3) re: asset sale recommendations (1.3); follow-up call with S. Herman re: same (.1); review correspondence from S. Herman (M3) re: update on negotiations from M. Renzi (BRG) (.2) | 2.2 |
| 2/24/2023 | O'Connell, Daniel | Asset Sales | Finalization of UCC deliverable regarding summary of Mining Asset bids | 2.5 |
| 2/24/2023 | O'Connell, Daniel | Asset Sales | Attend UCC meeting to discuss the summary prepared regarding the sale of Mining Assets | 1.3 |
| 2/24/2023 | Ehrler, Ken | Asset Sales | Review and provide feedback on presentation re: summary of mining asset sale proposals | 0.3 |
| 2/24/2023 | Bostwick, Brian | Asset Sales | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), R. Stark, K. Aulet (Brown Rudnick) discussing settlements | 0.5 |
| 2/24/2023 | Herman, Seth | Asset Sales | Call with the committee, R Stark, K Aulet (BR) M Manning, B Bostwick (M3) re: asset sale recommendations, plus short follow up conversation with M Manning (M3) | 1.4 |
| 2/24/2023 | Herman, Seth | Asset Sales | Call with R Stark, K Aulet (BR) re: asset sale recommendations | 0.5 |
| 2/24/2023 | Herman, Seth | Asset Sales | Comment and add new slides to draft presentation materials re: asset sale recommendations | 1.8 |
| 2/24/2023 | Meghji, Mohsin | Asset Sales | Participate in follow-up UCC discussion regarding mining process/assets/proposed settlements | 0.9 |
| 2/25/2023 | Manning, Matthew | Asset Sales | Correspondence with C. Morris (Moelis) and S. Herman (M3) re: loan settlement agreement (.2); review agreement (.2) | 0.4 |
| 2/25/2023 | Herman, Seth | Asset Sales | Read proposed loan settlement agreement | 0.4 |
| 2/26/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Liang (Moelis) and S. Herman (M3) re: mining auction (.3); Correspondence with K. Aulet (BR) re: mining auction and potential settlements (.2) | 0.5 |
| 2/26/2023 | Herman, Seth | Asset Sales | Address UCC member questions and comments re: loan settlement and auction recommendations | 1.0 |
| 2/27/2023 | O'Connell, Daniel | Asset Sales | Attend meeting with B. Bostwick, D. O'Connell, B. Lytle (M3) regarding updates to the Asset Sale process workstreams | 0.3 |
| 2/27/2023 | Manning, Matthew | Asset Sales | Discussion with S. Herman (M3) re: asset sale update | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/27/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis) re: mining bid | 0.2 |
| 2/27/2023 | Bostwick, Brian | Asset Sales | Attend call with Moelis and M3 related to proposed loan settlement offers | 0.8 |
| 2/27/2023 | Bostwick, Brian | Asset Sales | Attend meeting with D. O'Connell, B. Lytle (M3) regarding updates to the asset sale process workstreams | 0.3 |
| 2/27/2023 | Bostwick, Brian | Asset Sales | Discuss UCC deliverable related to secured loan counterparty | 0.4 |
| 2/27/2023 | Herman, Seth | Asset Sales | Preparation for and call with Moelis re: loan settlements, auction | 0.7 |
| 2/27/2023 | Herman, Seth | Asset Sales | Review and edit materials re: Core Scientific Ch.11 case | 0.9 |
| 2/27/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re: asset sale update | 0.1 |
| 2/27/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re; platform sale process update | 0.3 |
| 2/27/2023 | Herman, Seth | Asset Sales | Correspondence with the UCC via Moxo re: mining assets recommendations | 0.3 |
| 2/27/2023 | Herman, Seth | Asset Sales | Revise recommendations materials re: settlements, asset sales, based on feedback and information from call with Moelis, BlockFi management | 0.5 |
| 2/27/2023 | Herman, Seth | Asset Sales | Call with M DiYanni et al (Moelis), M Renzi et al (BRG), K Spicer et al (BlockFi) re: auction opening bids / reservation prices, format | 0.4 |
| 2/27/2023 | Meghji, Mohsin | Asset Sales | Review correspondence on loan settlements | 0.6 |
| 2/27/2023 | Meghji, Mohsin | Asset Sales | Review and give comment to the proposed loan settlement offers | 0.6 |
| 2/27/2023 | Lytle, Brennan | Asset Sales | Prepare loan settlement analysis update based on recent disbursements to BlockFi | 1.5 |
| 2/27/2023 | Lytle, Brennan | Asset Sales | Attend meeting with B. Bostwick, D. O'Connell, B. Lytle  (M3) regarding updates to the asset sale process | 0.2 |
| 2/28/2023 | Manning, Matthew | Asset Sales | Call with S. Herman (M3) re: settlement update | 0.1 |
| 2/28/2023 | Manning, Matthew | Asset Sales | Call with M. Renzi (BRG), M Meghji, S. Herman (M3), R. Kanowitz (HB) et al re: loan settlement proposal, and related follow-up call with S. Herman (M3) (.6); correspondence with M. Renzi (BRG), R. Kanowitz (HB), R. Stark (BR) and M. Meghji (M3) re: same (.6) | 1.2 |
| 2/28/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman, D. O'Connell, B. Bostwick and B. Lytle (M3) re: strategic process | 0.2 |
| 2/28/2023 | O'Connell, Daniel | Asset Sales | Summarization of initial indications of interest for the customer platform | 1.4 |
| 2/28/2023 | O'Connell, Daniel | Asset Sales | Attend auction for the sale of Mining Assets at Moelis NY offices | 4.0 |
| 2/28/2023 | O'Connell, Daniel | Asset Sales | Attend auction for the sale of Mining Assets at Moelis NY offices | 3.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2023 | Herman, Seth | Asset Sales | Calls with M Renzi (BRG) re: Core Scientific | 0.3 |
| 2/28/2023 | Herman, Seth | Asset Sales | Discussion with J Chu (BlockFi) re: mining asset sales, auction | 0.5 |
| 2/28/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re: settlement update | 0.1 |
| 2/28/2023 | Herman, Seth | Asset Sales | Attend auction for mining assets | 7.0 |
| 2/28/2023 | Herman, Seth | Asset Sales | Call with M Renzi (BRG), M Meghji, M Manning (M3), R Kanowitz (HB) et al re: loan settlement proposal, and related follow-up call with M Manning | 0.6 |
| 2/28/2023 | Meghji, Mohsin | Asset Sales | Participate in call with BRG, HB and M3 to discuss loan settlement proposal | 1.0 |
| 2/28/2023 | Meghji, Mohsin | Asset Sales | Review various documents regarding revised loan settlement proposal | 0.5 |
| 2/28/2023 | Lytle, Brennan | Asset Sales | Prepare an initial summary of customer platform IOI's | 1.8 |
| 2/28/2023 | Lytle, Brennan | Asset Sales | Prepare deliverable re: comparable BTC miner hosting company's equity research and market valuation | 2.9 |

### Case Administration

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 10.7 | $14,445.00 |
| Manning, Matthew | Managing Director | $1,150 | 38.3 | $44,045.00 |
| Ehrler, Ken | Managing Director | $1,150 | 5.4 | $6,152.50 |
| Herman, Seth | Director | $945 | 25.0 | $23,625.00 |
| Bostwick, Brian | Vice President | $750 | 14.2 | $10,650.00 |
| O'Connell, Daniel | Senior Associate | $650 | 68.7 | $44,655.00 |
| Lytle, Brennan | Associate | $550 | 45.7 | $25,135.00 |
| **Total** | | | **208.0** | **$168,707.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Herman, Seth | Case Administration | Develop workplan, outline for UCC presentation materials, agenda + question lists for follow-up diligence calls with BRG and Moelis | 2.0 |
| 2/1/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: workplan, updates and key near term priorities | 1.0 |
| 2/1/2023 | Herman, Seth | Case Administration | Call with M Manning, D O'Connell, B Lytle (M3) re: case updates and workstreams | 0.6 |
| 2/1/2023 | Herman, Seth | Case Administration | Developing slides re: organizational structure, flow of funds for UCC presentation materials | 2.5 |
| 2/1/2023 | O'Connell, Daniel | Case Administration | Research of Bitfarms 40-F filing to determine indebtedness of its wholly-owned subsidiary | 2.3 |
| 2/1/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Lytle (M3) and B. McKinnon (Elementus) to discuss key workstream updates | 0.5 |
| 2/1/2023 | O'Connell, Daniel | Case Administration | Iteration of proposed loan settlement materials to present to UCC committee | 1.3 |
| 2/1/2023 | O'Connell, Daniel | Case Administration | Build weekly UCC materials including balance sheet reporting and flow of funds schematic | 1.4 |
| 2/1/2023 | Manning, Matthew | Case Administration | Discussion with S. Herman (M3) on workplan | 1.0 |
| 2/1/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji and S. Herman (M3) re: case status | 0.1 |
| 2/1/2023 | Manning, Matthew | Case Administration | Call with S. Herman, D. O'Connell and B. Lytle (M3) re: case updates and workstreams | 0.6 |
| 2/1/2023 | Meghji, Mohsin | Case Administration | Discussion with M3 team regarding case status and work plan | 0.8 |
| 2/1/2023 | Lytle, Brennan | Case Administration | Initial weekly update deck build out | 1.0 |
| 2/2/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Lytle (M3), B. Young, B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | O'Connell, Daniel | Case Administration | Creation and iteration of weekly UCC deliverable presentation | 2.2 |
| 2/2/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: key updates on due diligence items, sale process, and workstreams | 0.2 |
| 2/2/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, D. O'Connell, B. Lytle (M3), B. Young, B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/2/2023 | Herman, Seth | Case Administration | Review case timeline from BR and provide comments via email | 0.3 |
| 2/2/2023 | Herman, Seth | Case Administration | Internal discussion with M Manning, K Ehrler (M3) re: case administration matters, key workstreams | 0.3 |
| 2/2/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3), B. Young, B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/2/2023 | Manning, Matthew | Case Administration | Discussion with S. Herman (M3) re: key updates on diligence items, sale process and workstreams | 0.2 |
| 2/2/2023 | Manning, Matthew | Case Administration | Discussion with S. Herman and K. Ehrler (M3) re: case administration matters and key workstreams | 0.3 |
| 2/2/2023 | Manning, Matthew | Case Administration | Review draft case timeline prepared by BR and correspondence with T. Axelrod (BR) re: same | 0.3 |
| 2/2/2023 | Meghji, Mohsin | Case Administration | Various calls with case participants | 1.2 |
| 2/2/2023 | Lytle, Brennan | Case Administration | Call with K. Ehrler (M3) and B MacKinnon (Elementus) on fee budget updates and key diligence items | 0.7 |
| 2/2/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell (M3), B. Young, B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/3/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/3/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC presentation deliverable | 1.5 |
| 2/3/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Call M Manning (M3) and align on approach for upcoming calls with the Debtor | 0.2 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Attend daily team progress update with M Manning, S Herman (M3), B MacKinnon (Elementus) et al | 0.5 |
| 2/3/2023 | Ehrler, Ken | Case Administration | Review notes and next steps following company meeting | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Ehrler, Ken | Case Administration | Discuss various workstream updates and remaining priorities with M Manning (M3) | 0.5 |
| 2/3/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/3/2023 | Manning, Matthew | Case Administration | Discuss approach for upcoming calls with the Debtor and align on priorities with K. Ehrler (M3) | 0.5 |
| 2/3/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell (M3), B. Young, B. MacKinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 2/3/2023 | Lytle, Brennan | Case Administration | Implementation of Brown Rudnick provided information into the weekly update deck | 1.0 |
| 2/4/2023 | Herman, Seth | Case Administration | Draft presentation slides for weekly UCC presentation materials | 0.9 |
| 2/4/2023 | Lytle, Brennan | Case Administration | Implementation of a retail loan book analysis into the weekly update deck | 0.5 |
| 2/4/2023 | Lytle, Brennan | Case Administration | Revisions to the coin-level analysis at the request of S. Herman (M3) for implementation into the weekly update deck | 1.6 |
| 2/5/2023 | Herman, Seth | Case Administration | Draft slides for UCC presentation materials | 1.6 |
| 2/5/2023 | Herman, Seth | Case Administration | Review and comment on drafts of weekly presentation materials for the UCC, and related conversations and email correspondence with B Lytle and D O'Connell (M3) | 2.6 |
| 2/5/2023 | Manning, Matthew | Case Administration | Review and prepare weekly UCC updates | 1.5 |
| 2/5/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly update deliverable ahead of meeting with UCC | 1.8 |
| 2/5/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC update materials | 2.9 |
| 2/5/2023 | Lytle, Brennan | Case Administration | Revisions to the weekly update deliverable at the request of S. Herman (M3) | 2.6 |
| 2/5/2023 | Lytle, Brennan | Case Administration | Implementation of all analysis into one comprehensive weekly update deck for the UCC | 0.4 |
| 2/6/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon, A. Mologoko, Nick Shaker (Elementus) discussing updates to key workstreams | 0.7 |
| 2/6/2023 | Manning, Matthew | Case Administration | Participate in call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon, A. Mologoko, Nick Shaker (Elementus) discussing updates to key workstreams | 0.7 |
| 2/6/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstreams and bid update | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/6/2023 | Manning, Matthew | Case Administration | Correspondence with S. Herman (M3) re: weekly UCC presentation materials and committee feedback re: loan settlement | 0.2 |
| 2/6/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstream updates | 0.1 |
| 2/6/2023 | Manning, Matthew | Case Administration | Review and revise draft weekly UCC materials and correspondence with M3 team and B. MacKinnon (Elementus) re: same | 0.4 |
| 2/6/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell (M3), B. Young, B. MacKinnon, A. Mologoko, Nick Shaker (Elementus) discussing updates to key workstreams | 0.7 |
| 2/6/2023 | Meghji, Mohsin | Case Administration | Participate in various discussions regarding key workstreams updates | 0.7 |
| 2/6/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3), B. Young, B. MacKinnon, A. Mologoko, Nick Shaker (Elementus) discussing updates to key workstreams | 0.7 |
| 2/6/2023 | Herman, Seth | Case Administration | Develop workplan for discussion on internal team call | 0.3 |
| 2/6/2023 | Herman, Seth | Case Administration | Call with D O'Connell (M3) re: updates to coin analysis and workstreams | 0.2 |
| 2/6/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstreams and bid update | 0.3 |
| 2/6/2023 | Herman, Seth | Case Administration | Correspondence with M Manning (M3) re: weekly UCC presentation materials and committee feedback re: loan settlement | 0.2 |
| 2/6/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstream updates | 0.1 |
| 2/7/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/7/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/7/2023 | Manning, Matthew | Case Administration | Prepare for (.5) and participate in weekly UCC meeting (2.0) | 2.5 |
| 2/7/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji, K. Ehrler and S. Herman (M3) re: UCC meeting logistics (.2) and correspondence with K. Aulet (BR) re: same (.3) | 0.5 |
| 2/7/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/7/2023 | Meghji, Mohsin | Case Administration | Attend Weekly UCC Meeting | 1.1 |
| 2/7/2023 | Herman, Seth | Case Administration | Preparation to present at weekly UCC meeting | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/7/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/8/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.6 |
| 2/8/2023 | O'Connell, Daniel | Case Administration | Attend call with UCC members and M3 team to discuss and review the sale process and balance sheet summary by coin | 1.4 |
| 2/8/2023 | Manning, Matthew | Case Administration | Participate in call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.6 |
| 2/8/2023 | Manning, Matthew | Case Administration | Prepare for (.6) and participate in update call with Committee re: due diligence status/progress, assets and liabilities / coin details and sale process (1.6) | 2.2 |
| 2/8/2023 | Lytle, Brennan | Case Administration | Participate in UCC financial discussion meeting | 1.6 |
| 2/8/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key | 0.6 |
| 2/8/2023 | Meghji, Mohsin | Case Administration | Participate in UCC financial discussion | 1.1 |
| 2/8/2023 | Herman, Seth | Case Administration | Update call with the committee re: due diligence status/progress, assets and liabilities/ coin details and sale process | 1.6 |
| 2/8/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.6 |
| 2/8/2023 | Bostwick, Brian | Case Administration | FA update with UCC members, update on workstreams | 1.5 |
| 2/8/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.6 |
| 2/9/2023 | Manning, Matthew | Case Administration | Participate in call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 2/9/2023 | Manning, Matthew | Case Administration | Participate in weekly meeting with Company advisors and UCC advisors | 0.5 |
| 2/9/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstream updates | 0.3 |
| 2/9/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle discussing updates to key workstreams | 0.4 |
| 2/9/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/9/2023 | Lytle, Brennan | Case Administration | Draft weekly update deliverable presentation to the UCC | 0.4 |
| 2/9/2023 | Lytle, Brennan | Case Administration | Draft weekly update deck re: variance analysis provided by BRG | 2.0 |
| 2/9/2023 | Meghji, Mohsin | Case Administration | Various discussions regarding case status | 0.6 |
| 2/9/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstream updates | 0.3 |
| 2/9/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 2/9/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, N. Shaker (Elementus) discussing updates to Elementus investigation into the segregation of funds and next steps | 1.2 |
| 2/9/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.4 |
| 2/10/2023 | Manning, Matthew | Case Administration | Participate in call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.8 |
| 2/10/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.8 |
| 2/10/2023 | O'Connell, Daniel | Case Administration | Creation of weekly UCC presentation deliverable | 2.9 |
| 2/10/2023 | Lytle, Brennan | Case Administration | Prepare weekly update deliverable for the UCC | 1.5 |
| 2/10/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.8 |
| 2/10/2023 | Meghji, Mohsin | Case Administration | Participate in discussion on updates to key workstreams | 0.5 |
| 2/10/2023 | Herman, Seth | Case Administration | Review and comment on slides for UCC weekly presentation materials | 0.3 |
| 2/10/2023 | Herman, Seth | Case Administration | Call with D. O'Connell (M3) re: coordinating with counsel to share materials with Moelis as a reference on due diligence conversation | 0.1 |
| 2/10/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/10/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3) B. MacKinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.8 |
| 2/11/2023 | Manning, Matthew | Case Administration | Review draft weekly materials for UCC and correspondence with D. O'Connell (M3) re: same | 0.4 |
| 2/11/2023 | O'Connell, Daniel | Case Administration | Meeting with B. Lytle (M3) re: changes to the UCC weekly update deck | 0.9 |
| 2/11/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable document | 1.1 |
| 2/11/2023 | Lytle, Brennan | Case Administration | Meeting with D. O'Connell (M3) re: changes to the UCC weekly update deck | 0.9 |
| 2/12/2023 | Manning, Matthew | Case Administration | Correspondence with K. Aulet (BR) and K. Ehrler (M3) re: meeting logistics | 0.2 |
| 2/12/2023 | Manning, Matthew | Case Administration | Review and revise draft weekly UCC materials and correspondence with D. O'Connell, B. Lytle, S. Herman, B. Bostwick and K. Ehrler (M3) re: same | 2.2 |
| 2/12/2023 | Manning, Matthew | Case Administration | Review loan summary draft and correspondence with D. O'Connell and S. Herman (M3) re: same | 0.3 |
| 2/12/2023 | O'Connell, Daniel | Case Administration | Update of weekly UCC weekly deliverable presentation | 1.0 |
| 2/12/2023 | O'Connell, Daniel | Case Administration | Inclusion of Brown Rudnick materials into weekly UCC presentation deliverable | 1.1 |
| 2/13/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/13/2023 | O'Connell, Daniel | Case Administration | Finalization of weekly UCC materials | 2.0 |
| 2/13/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/13/2023 | Manning, Matthew | Case Administration | Discussion with S. Herman (M3) re: workstream updates | 0.2 |
| 2/13/2023 | Manning, Matthew | Case Administration | Review and revise weekly materials and correspondence with T. Axelrod, A. Rizkalla (BR) and D. O'Connell (M3) re: same | 0.4 |
| 2/13/2023 | Lytle, Brennan | Case Administration | Prepare weekly update deck re: Brown Rudnick updates | 1.2 |
| 2/13/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/13/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/13/2023 | Herman, Seth | Case Administration | Review, edit weekly update presentation materials for the UCC | 0.4 |
| 2/13/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: workstream updates | 0.2 |
| 2/13/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.3 |
| 2/14/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/14/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/14/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/14/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/14/2023 | Lytle, Brennan | Case Administration | Prepare weekly update skeleton deck for the upcoming UCC meeting | 0.2 |
| 2/14/2023 | Lytle, Brennan | Case Administration | Prepare and distribute correspondence regarding data updates to the internal M3 team | 0.4 |
| 2/14/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/14/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko, (Elementus) discussing updates to key workstreams | 0.4 |
| 2/15/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.3 |
| 2/15/2023 | Manning, Matthew | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.3 |
| 2/15/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) re: meeting follow-ups from F. Marquez (Company) | 0.1 |
| 2/15/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/15/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.4 |
| 2/15/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.3 |
| 2/16/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.0 |
| 2/16/2023 | O'Connell, Daniel | Case Administration | Review of draft recovery model | 0.9 |
| 2/16/2023 | Ehrler, Ken | Case Administration | Attend team meeting with M Manning, D O'Connell, B Lytle et al (M3) re: workstream updates and priorities | 0.4 |
| 2/16/2023 | Ehrler, Ken | Case Administration | Review comparable crypto restructurings and recovery structures to summarize for the committee | 0.6 |
| 2/16/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.0 |
| 2/16/2023 | Manning, Matthew | Case Administration | Correspondence with M. Sawyer (BR) re: listserv | 0.2 |
| 2/16/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.0 |
| 2/16/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.2 |
| 2/16/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 1.0 |
| 2/16/2023 | Meghji, Mohsin | Case Administration | Participate in Weekly meetings | 0.9 |
| 2/17/2023 | O'Connell, Daniel | Case Administration | Creation of weekly UCC deliverable | 2.9 |
| 2/17/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 2/17/2023 | Ehrler, Ken | Case Administration | Attend meeting with M Manning, B Lytle, D O'Connell et al (M3) re: daily workstream updates and team priorities | 0.4 |
| 2/17/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. Mackinnon A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 2/17/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. Mackinnon A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/17/2023 | Lytle, Brennan | Case Administration | Revise coin analysis for weekly update deck | 1.5 |
| 2/17/2023 | Lytle, Brennan | Case Administration | Revise sale process and weekly update to the UCC deliverables for distribution to the senior team | 2.2 |
| 2/17/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.2 |
| 2/17/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 2/18/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable materials | 1.9 |
| 2/18/2023 | O'Connell, Daniel | Case Administration | Creation of strategic process summary deliverable to be presented to UCC | 2.2 |
| 2/18/2023 | Manning, Matthew | Case Administration | Correspondence with S. Herman and D. O'Connell (M3) re: weekly materials and proposed loan settlements | 0.5 |
| 2/18/2023 | Lytle, Brennan | Case Administration | Revise weekly update deck before distribution to internal senior team | 0.6 |
| 2/19/2023 | O'Connell, Daniel | Case Administration | Iteration of sale process timeline discussion materials for the UCC | 2.8 |
| 2/19/2023 | O'Connell, Daniel | Case Administration | Update of weekly UCC deliverable materials | 2.6 |
| 2/19/2023 | Manning, Matthew | Case Administration | Review weekly materials and correspondence and discussions with S. Herman, D. O'Connell and B. Bostwick (M3) re: same (2.4); correspondence with A. Rizkalla (BR) re: same (.1) | 2.5 |
| 2/19/2023 | Lytle, Brennan | Case Administration | Revise weekly update deliverable based on comments from the senior team | 2.2 |
| 2/20/2023 | O'Connell, Daniel | Case Administration | Update of weekly UCC deliverable | 2.9 |
| 2/20/2023 | O'Connell, Daniel | Case Administration | Creation of key UCC decisions materials to inform committee members what decisions are required for strategic sale processes | 1.3 |
| 2/20/2023 | O'Connell, Daniel | Case Administration | Call with S. Herman, B. Lytle, and B. Bostwick (M3) to discuss sale process decision tree | 0.8 |
| 2/20/2023 | O'Connell, Daniel | Case Administration | Iteration of FA bi-weekly deliverable materials | 1.1 |
| 2/20/2023 | Manning, Matthew | Case Administration | Review and revise weekly materials and correspondence with A. Rizkalla (BR) and D. O'Connell, S. Herman, B. Bostwick (M3) re: same | 1.1 |
| 2/20/2023 | Manning, Matthew | Case Administration | Correspondence with T. Axelrod (BR) and D. O'Connell (M3) re: decision timeline | 0.1 |
| 2/20/2023 | Lytle, Brennan | Case Administration | Revise weekly update deck based on comments from senior team | 1.5 |
| 2/20/2023 | Bostwick, Brian | Case Administration | Review Weekly Update materials | 0.9 |
| 2/20/2023 | Bostwick, Brian | Case Administration | Prepare/Review UCC materials with S. Herman, D. O'Connell, B. Lytle (M3) | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/20/2023 | Herman, Seth | Case Administration | Review and comment on revised presentation materials for the UCC | 0.8 |
| 2/21/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, (Elementus) discussing updates to key workstreams | 0.7 |
| 2/21/2023 | O'Connell, Daniel | Case Administration | Iteration of materials related to 2/22 FA discussion with the UCC | 1.8 |
| 2/21/2023 | O'Connell, Daniel | Case Administration | Creation of illustrative decision tree framework for UCC to determine treatment of assets after purchase bids are received | 1.5 |
| 2/21/2023 | Ehrler, Ken | Case Administration | Attend meeting with D Stolz (Genova), C Garner (M3), UST, et al re: comments on retention application | 0.3 |
| 2/21/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, (Elementus) discussing updates to key workstreams | 0.7 |
| 2/21/2023 | Manning, Matthew | Case Administration | Prepare for weekly UCC call and correspondence with K. Ehrler, S. Herman, D. O'Connell (M3), T. Axelrod (BR) re: same | 0.6 |
| 2/21/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.2 |
| 2/21/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), B. MacKinnon, (Elementus) discussing updates to key workstreams | 0.7 |
| 2/21/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, (Elementus) discussing updates to key workstreams | 0.7 |
| 2/21/2023 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: next steps, follow ups from call with the committee | 0.2 |
| 2/21/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, (Elementus) discussing updates to key workstreams | 0.7 |
| 2/21/2023 | Meghji, Mohsin | Case Administration | Attend Weekly UCC Meeting | 0.7 |
| 2/22/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 2/22/2023 | O'Connell, Daniel | Case Administration | Attend bi-weekly UCC FA call to discuss latest update on strategic sale process | 1.3 |
| 2/22/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence re: upcoming meetings and materials required | 0.4 |
| 2/22/2023 | Manning, Matthew | Case Administration | Review SEC objection in Voyager case | 0.3 |
| 2/22/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) R. Stark, K. Aulet (Brown Rudnick) and UCC re: the financial advisor update | 1.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/22/2023 | Lytle, Brennan | Case Administration | Revise weekly update deck to be presented to the UCC | 0.3 |
| 2/22/2023 | Lytle, Brennan | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 2/22/2023 | Bostwick, Brian | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.2 |
| 2/22/2023 | Bostwick, Brian | Case Administration | Attend UCC Financial discussion call | 1.4 |
| 2/22/2023 | Meghji, Mohsin | Case Administration | Participate in UCC financial discussion | 0.5 |
| 2/23/2023 | O'Connell, Daniel | Case Administration | Attending meeting with B. Bostwick and B. Lytle (M3) regarding next steps to the sale process deliverable | 0.8 |
| 2/23/2023 | Manning, Matthew | Case Administration | Correspondence with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell and B. Lytle (M3) re: next steps and coordination (.4); correspondence with K. Ehrler, S. Herman, B. Bostwick and B. Lytle (M3) re: forecast timing (.2) | 0.6 |
| 2/23/2023 | Manning, Matthew | Case Administration | Correspondence with B. MacKinnon (Elementus) re: advisor meeting | 0.1 |
| 2/23/2023 | Manning, Matthew | Case Administration | Review and revise UCC presentation and correspondence with M3 team re: same | 0.7 |
| 2/23/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) and BRG on weekly updates for the UCC | 0.8 |
| 2/23/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.4 |
| 2/23/2023 | Herman, Seth | Case Administration | Develop list of priority workstreams and related call with B Bostwick (M3) | 0.4 |
| 2/23/2023 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: committee correspondence, workstreams | 0.2 |
| 2/24/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 2/24/2023 | Manning, Matthew | Case Administration | Review and revise UCC materials and correspondence with M3 team and K. Aulet (BR) re: same | 1.9 |
| 2/24/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 2/24/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), R. Stark, K. Aulet (Brown Rudnick) discussing settlements | 0.5 |
| 2/24/2023 | O'Connell, Daniel | Case Administration | Development of weekly UCC update material on case matters and select financial matters | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/24/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing next steps for the UCC weekly update deliverable | 0.5 |
| 2/24/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable deck to update on case matters | 0.6 |
| 2/24/2023 | Lytle, Brennan | Case Administration | Prepare weekly update deliverable to the UCC re: diligence updates, coin level analysis updates, counter party exposure, etc.. | 2.9 |
| 2/24/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), R. Stark, K. Aulet (Brown Rudnick) discussing settlements | 0.5 |
| 2/24/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 2/24/2023 | Lytle, Brennan | Case Administration | Attend call with B. Mackinnon, A. Mologoko (Elementus) and BlockFi internal team regarding internal BlockFi data access | 0.4 |
| 2/24/2023 | Lytle, Brennan | Case Administration | Attend call with B. Bostwick, D. O'Connell (M3) discussing next steps for the UCC weekly update deliverable | 0.5 |
| 2/24/2023 | Bostwick, Brian | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing next steps for the UCC weekly update deliverable | 0.5 |
| 2/24/2023 | Bostwick, Brian | Case Administration | Iterate on UCC deliverables regarding mining assets | 1.0 |
| 2/24/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 2/24/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 2/25/2023 | Manning, Matthew | Case Administration | Correspondence with S. Herman, D. O'Connell (M3) re: next steps and workstreams | 0.5 |
| 2/25/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC update deliverable | 1.1 |
| 2/25/2023 | Lytle, Brennan | Case Administration | Prepare weekly deck with materials submitted by Brown Rudnick | 1.1 |
| 2/26/2023 | Manning, Matthew | Case Administration | Correspondence with S. Herman, D. O'Connell (M3) re: next steps and workstreams (.6); Review weekly materials and correspondence with M3 team re: same (1.4) | 2.0 |
| 2/26/2023 | O'Connell, Daniel | Case Administration | Development of weekly UCC deliverable regarding key case matter updates | 0.5 |
| 2/26/2023 | Lytle, Brennan | Case Administration | Revise weekly update based on further comments from senior team | 0.7 |
| 2/27/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable deck | 1.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/27/2023 | O'Connell, Daniel | Case Administration | Update of weekly UCC deliverable for latest auction reserve prices ahead of Mining Asset auction | 0.6 |
| 2/27/2023 | O'Connell, Daniel | Case Administration | Update of weekly UCC deliverable for comments from legal and FA team leadership | 1.3 |
| 2/27/2023 | Ehrler, Ken | Case Administration | Discuss updates and team priorities with M Manning (M3) | 0.2 |
| 2/27/2023 | Ehrler, Ken | Case Administration | Attend daily team update call re workstream progress and timelines | 0.3 |
| 2/27/2023 | Manning, Matthew | Case Administration | Discuss updates and team priorities with K. Ehrler (M3) | 0.2 |
| 2/27/2023 | Manning, Matthew | Case Administration | Review and revise UCC materials and correspondence with M3 team re: same | 1.1 |
| 2/27/2023 | Manning, Matthew | Case Administration | Correspondence with B. Bostwick (M3), R. Stark and K. Aulet (BR) re: fees (.2); review estimates for Debtors (.1) | 0.3 |
| 2/27/2023 | Meghji, Mohsin | Case Administration | Various calls and correspondence regarding updates to key workstreams | 0.6 |
| 2/27/2023 | Lytle, Brennan | Case Administration | Prepare update to internal team regarding new data provided by the Debtors | 0.4 |
| 2/27/2023 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler (M3) and B. Mackinnon (Elementus) regarding updates to key workstreams | 0.4 |
| 2/27/2023 | Lytle, Brennan | Case Administration | Revise weekly update deck based on comments from the internal team on sale process overview | 0.9 |
| 2/28/2023 | Ehrler, Ken | Case Administration | Discuss workstream updates, committee meeting feedback, and immediate priorities with M Manning (M3) | 0.9 |
| 2/28/2023 | Manning, Matthew | Case Administration | Discuss workstream updates, committee meeting feedback, and immediate priorities with K. Ehrler (M3) | 0.9 |
| 2/28/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 2/28/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: case administration | 0.3 |
| 2/28/2023 | Manning, Matthew | Case Administration | Review UCC meeting agenda and correspondence with T. Axelrod (BR) and D. O'Connell (M3) re: same and weekly materials | 0.3 |
| 2/28/2023 | O'Connell, Daniel | Case Administration | Update of case timeline in support of weekly UCC deliverable | 1.2 |
| 2/28/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 2/28/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: case administration | 0.3 |
| 2/28/2023 | Herman, Seth | Case Administration | Call with M Manning, B Lytle, D O'Connell, B Bostwick (M3) re: workstream updates | 0.4 |
| 2/28/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend Weekly UCC Meeting | 2.0 |
| 2/28/2023 | Lytle, Brennan | Case Administration | Update BlockFi workplan deliverable | 1.0 |
| 2/28/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), B. MacKinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |

*Cash Budget*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.4 | $460.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.5 | $575.00 |
| Herman, Seth | Director | $945 | 0.6 | $567.00 |
| Bostwick, Brian | Vice President | $750 | 0.4 | $300.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.7 | $1,105.00 |
| Lytle, Brennan | Associate | $550 | 7.6 | $4,180.00 |
| **Total** | | | **11.2** | **$7,187.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/3/2023 | Lytle, Brennan | Cash Budget | Weekly update build incorporating new 13-week forecast provided by BRG, organizational analysis, and diligence updates | 2.8 |
| 2/16/2023 | Ehrler, Ken | Cash Budget | Attend weekly finance review with E Hengel, J McCarthy (BRG), M Manning (M3) et al re: weekly cash flow, coin reporting, operational updates | 0.5 |
| 2/16/2023 | Manning, Matthew | Cash Budget | Attend UCC Weekly Finance Update call with M. Manning, K. Ehrler, (M3), B. MacKinnon (Elementus), E. Hengel, J. McCarthy, M. Henry, J. Racy, and M. Canale (BRG) | 0.4 |
| 2/16/2023 | Bostwick, Brian | Cash Budget | Attend UCC Weekly Finance Update call with M. Manning, K. Ehrler, (M3), B. MacKinnon (Elementus), E. Hengel, J. McCarthy, M. Henry, J. Racy, and M. Canale (BRG) | 0.4 |
| 2/23/2023 | O'Connell, Daniel | Cash Budget | Attend weekly FA update call with Debtors | 0.2 |
| 2/23/2023 | Lytle, Brennan | Cash Budget | Revise UCC fee estimate at the request of the Debtors Financial Advisors | 1.2 |
| 2/23/2023 | Herman, Seth | Cash Budget | Call with M Shankweiler et al (BRG) re: weekly finance update | 0.3 |
| 2/24/2023 | Lytle, Brennan | Cash Budget | Prepare continued updates to the UCC fee statement at the request of the Debtors Financial Advisors | 1.3 |
| 2/26/2023 | Lytle, Brennan | Cash Budget | Revise assumptions re: professional fee budget requested by the Debtors | 0.6 |
| 2/27/2023 | Herman, Seth | Cash Budget | Review borrower cash flow forecast | 0.3 |
| 2/27/2023 | Lytle, Brennan | Cash Budget | Revise UCC fee budget to update M3 assumptions and Elementus fees | 1.7 |
| 2/28/2023 | O'Connell, Daniel | Cash Budget | Development of flow of funds schematics for loans and deposits | 1.5 |

*Claims/Liabilities Subject to Compromise*
On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis into potential recoveries under various scenarios affecting distributable value, claims class definition, priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.2 | $2,970.00 |
| Manning, Matthew | Managing Director | $1,150 | 12.8 | $14,662.50 |
| Ehrler, Ken | Managing Director | $1,150 | 1.6 | $1,782.50 |
| Herman, Seth | Director | $945 | 2.9 | $2,740.50 |
| Bostwick, Brian | Vice President | $750 | 0.7 | $525.00 |
| O'Connell, Daniel | Senior Associate | $650 | 6.8 | $4,420.00 |
| Lytle, Brennan | Associate | $550 | 36.2 | $19,910.00 |
| **Total** | | | **63.1** | **$47,010.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review company materials related to wallet analysis and discussions with K. Ehrler (M3) re: same | 2.5 |
| 2/1/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Continue to review company materials related to wallet analysis and discussions with K. Ehrler (M3) re: same | 0.5 |
| 2/1/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various correspondence regarding wallet | 0.7 |
| 2/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Develop recovery and coin analysis deliverable | 1.9 |
| 2/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Wallet transaction and preference analysis | 1.5 |
| 2/2/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discussion with G. Kinoian (GB) re: proofs of claim | 0.3 |
| 2/6/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related Alameda and FTX | 2.9 |
| 2/6/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of summary related to FTX and Alameda | 2.8 |
| 2/6/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Analyze collateral based on the claims CIM provided on by Moelis | 1.0 |
| 2/6/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Update coin analysis model based on claims | 0.6 |
| 2/6/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Call with M. Manning, S. Herman, D. O'Connell (M3), and Moelis on claims CIM | 1.2 |
| 2/6/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare recovery analysis template based on coin asset and liabilities analysis | 1.9 |
| 2/6/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Calls and correspondence on claims | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/6/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop presentation materials re: claims exposure | 1.2 |
| 2/6/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Draft email to M3 team re: counterparty exposure, related analysis | 0.3 |
| 2/7/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of claims summary exposures | 1.1 |
| 2/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Participate in discussion with M. Canale and D. Zugay (BRG) and K. Ehrler (M3) re: wallet analysis | 0.3 |
| 2/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review of claims backup data provided by the Debtor | 1.1 |
| 2/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare a draft deck for claims analysis | 1.2 |
| 2/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of Alameda loan and collateral details for implementation into claims analysis deliverable | 2.6 |
| 2/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare a situational overview for claims analysis deck | 1.1 |
| 2/7/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Provide comments to B Lytle (M3) re: presentation materials regarding claims exposure | 0.4 |
| 2/8/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M. Meghji, S. Herman (M3) and B. Silverberg, K. Aulet (BR) re: recovery analysis (.3) and discussion with M3 team re: same (.2) | 0.5 |
| 2/8/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) and B. MacKinnon (Elementus) re: working group discussion on wallet issues | 0.1 |
| 2/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review and revise claims analysis deck with re: outstanding collateral and frozen asset values | 2.4 |
| 2/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revisions to claims analysis deliverable re: loans and collateral | 1.9 |
| 2/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revisions to claims analysis deliverable re: org structure pledged assets and collateral mapping | 2.8 |
| 2/8/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Refining wallet scenario analysis | 1.0 |
| 2/9/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise claims analysis deliverable for distribution to senior team | 2.9 |
| 2/9/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review updated recovery strategy provided by Debtor regarding claims | 0.9 |
| 2/10/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review materials related to claims analysis and correspondence with B. Lytle and S. Herman (M3) re: same | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/10/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M. Henry (Company) and K. Ehrler (M3) re: wallet withdrawals | 0.2 |
| 2/10/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise claims deliverable based on comments from senior team | 1.4 |
| 2/11/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, S. Herman, B. Bostwick (M3) re: recovery waterfall model (.8) and review of same (.4) | 1.2 |
| 2/11/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3), B. MacKinnon (Elementus) and K. Aulet (BR) re: wallet analysis meeting logistics | 0.2 |
| 2/11/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with M Manning, S Herman, B Lytle, et al (M3) re: recovery waterfall model | 0.8 |
| 2/12/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) re: Debtor preference analysis (.2); review wallet details (.4) | 0.6 |
| 2/12/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise claims analysis re: share count updates | 0.9 |
| 2/12/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis based on frozen asset values | 1.7 |
| 2/13/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review illustrative recovery analysis and correspondence with B. Bostwick, K. Ehrler and S. Herman (M3) and K. Aulet (BR) re: same | 0.6 |
| 2/14/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide comment on recovery waterfall model | 0.8 |
| 2/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review illustrative recovery analysis and correspondence with B. Bostwick, K. Ehrler and S. Herman (M3) and K. Aulet, B. Silverberg (BR) re: same | 1.3 |
| 2/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet (BR) and S. Herman, B. Lytle (M3) re: claims | 0.3 |
| 2/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler, S. Herman and B. Lytle (M3) re: wallet balances | 0.2 |
| 2/15/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with S. Herman, B. Lytle (M3) re: claims | 0.3 |
| 2/15/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review draft memo re: wallet | 0.4 |
| 2/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with P. Gilman and K. Aulet (BR) re: claims | 0.2 |
| 2/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. Stolz (GB), R. Stark, K. Aulet and B. Silverberg (BR) re: Kroll process | 0.3 |
| 2/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with creditor | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review analysis of recoveries in crypto cases | 0.4 |
| 2/16/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review wallet preference scenarios | 0.7 |
| 2/16/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Revise correspondence on wallet motion | 0.3 |
| 2/17/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review wallet memo and correspondence with T. Axelrod (BR), K. Ehrler (M3) and B. MacKinnon (Elementus) re: same | 0.3 |
| 2/20/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Correspondence and calls regarding wallet and coin balances | 0.5 |
| 2/21/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with creditor | 0.2 |
| 2/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review and prepare analysis based on BRG submitted wallet preference analysis data | 1.4 |
| 2/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis re: international client concentration | 2.6 |
| 2/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise analysis re: international client concentration based on comments from senior team | 1.9 |
| 2/23/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review analysis on international client concentrations and correspondence with K. Ehrler, B. Bostwick and B. Lytle (M3) re: same | 0.4 |
| 2/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise analysis on international client concentrations based on comments from internal team | 1.3 |
| 2/26/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with creditor | 0.2 |
| 2/27/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discussion and correspondence with creditor | 0.4 |

***Court Attendance/Participation***

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings
associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.2 | $230.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **0.2** | **$230.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/20/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with D. Clarke (GB) and K. Ehrler (M3) re: hearing logistics | 0.2 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 3.0 | $3,450.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 2.7 | $1,485.00 |
| **Total** | | | **5.7** | **$4,935.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/8/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) re: revised order and supplement | 0.2 |
| 2/10/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) and D. Clarke (GB) re: retention application | 0.7 |
| 2/13/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) and C. Garner (M3) re: revised order | 0.2 |
| 2/14/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke and D. Stolz (GB) and C. Garner (M3) re: revised order | 0.6 |
| 2/15/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) and D. Clarke (GB) re: conflict checks and retention order | 0.3 |
| 2/17/2023 | Manning, Matthew | Fee Application | Correspondence with D. Stolz (GB) and C. Garner (M3) re: retention disclosures | 0.3 |
| 2/22/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) and D. Clarke (GB) re: disclosure | 0.3 |
| 2/24/2023 | Manning, Matthew | Fee Application | Correspondence with C. Garner (M3) re: UST question (.1); correspondence with D. Clarke, D. Stolz (GB) and C. Garner (M3) re: status of UST comments (.3) | 0.4 |
| 2/28/2023 | Lytle, Brennan | Fee Application | Prepare fee application for review | 2.7 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.6 | $4,860.00 |
| Manning, Matthew | Managing Director | $1,150 | 11.6 | $13,282.50 |
| Ehrler, Ken | Managing Director | $1,150 | 3.7 | $4,255.00 |
| Herman, Seth | Director | $945 | 52.8 | $49,896.00 |
| Bostwick, Brian | Vice President | $750 | 65.9 | $49,387.50 |
| O'Connell, Daniel | Senior Associate | $650 | 61.0 | $39,650.00 |
| Lytle, Brennan | Associate | $550 | 57.5 | $31,625.00 |
| **Total** | | | **256.0** | **$192,956.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Herman, Seth | Financial & Operational Matters | Review wallet analysis presentation from debtors | 0.3 |
| 2/1/2023 | Herman, Seth | Financial & Operational Matters | Develop recovery waterfall model | 1.2 |
| 2/1/2023 | Herman, Seth | Financial & Operational Matters | Research loan counterparty filings | 2.7 |
| 2/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of coin level analysis related to the BlockFi balance sheet | 2.2 |
| 2/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of assets held by custodian | 0.9 |
| 2/1/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with M. Renzi (BRG) on diligence status | 0.5 |
| 2/1/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with Company and Company advisors, K. Aulet (BR), M. Galka, B. Young and R. McKinnon (Elementus) regarding technical operations | 0.9 |
| 2/1/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend calls related to wallet and related technical distribution capabilities | 1.1 |
| 2/1/2023 | Lytle, Brennan | Financial & Operational Matters | Continued crypto exchange rate pull over the past year by BlockFi specific coin type | 2.9 |
| 2/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Design and execution of coin position analysis to be presented to UCC | 2.5 |
| 2/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Continue to design and prepare coin position analysis to be presented to UCC | 1.6 |
| 2/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of broader loan portfolio analysis | 1.5 |
| 2/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of broader loan portfolio analysis | 1.4 |
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Call with M Canale (BRG), D O'Connell (M3) re: priority due diligence items | 0.5 |
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Draft email to M3 team re: due diligence status updates + issues | 0.3 |
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Develop analysis re: assets and liabilities by coin for presentation to the UCC | 0.6 |

43

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Review information re: FTX and Alameda exposure, coin level reporting information, etc. develop additional, specific follow up questions, and prepare for due diligence discussion with M Canale (BRG) | 0.5 |
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Email correspondence with M Canale (BRG) re: priority due diligence requests | 0.2 |
| 2/2/2023 | Herman, Seth | Financial & Operational Matters | Revise loan settlement memo for updates received from Moelis | 0.7 |
| 2/2/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming meeting with Debtors on wallet preferences with M Manning (M3) and B MacKinnon (Elementus) | 0.5 |
| 2/2/2023 | Manning, Matthew | Financial & Operational Matters | Review data room update and correspondence from B. Lytle (M3) re: same | 0.2 |
| 2/2/2023 | Manning, Matthew | Financial & Operational Matters | Discuss upcoming meeting with Debtors on wallet preferences with K. Ehrler (M3) and B. MacKinnon (Elementus) | 0.5 |
| 2/2/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence update re: BRG status | 0.3 |
| 2/2/2023 | Lytle, Brennan | Financial & Operational Matters | Coin level analysis based on the US and international balance sheet liabilities for the coin analysis deliverable | 1.2 |
| 2/2/2023 | Lytle, Brennan | Financial & Operational Matters | Coin level analysis based on the US balance sheet assets for the coin analysis deliverable | 2.7 |
| 2/2/2023 | Lytle, Brennan | Financial & Operational Matters | Coin level analysis based on the international balance sheet assets for the coin analysis deliverable | 2.5 |
| 2/2/2023 | Lytle, Brennan | Financial & Operational Matters | Coin level balance deck revisions based on new data provided by BRG | 2.7 |
| 2/2/2023 | Lytle, Brennan | Financial & Operational Matters | Reviews and revisions to balance sheet by coin analysis | 1.4 |
| 2/3/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with S. Herman, D. O'Connell, B. Lytle (M3) discussing updates to coin analysis workstreams | 0.6 |
| 2/3/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of Coin Position and Custody counterparty analysis provided by Debtors and related documentation of diligence questions | 1.3 |
| 2/3/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of mining loan book, by individual loan | 1.5 |
| 2/3/2023 | O'Connell, Daniel | Financial & Operational Matters | Design and execution of Balance sheet analysis by coin | 2.6 |
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Review, reconcile and develop question for BRG re: updated coin reporting file and custody counterparty exposure file | 1.5 |
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell and B Lytle (M3) re: coin reporting questions, counterparty exposure questions and due diligence follow ups for discussion with BRG | 0.6 |
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Review weekly update deck from BRG, loan status updates | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Correspondence with K Aulet (BR) to address questions re: stablecoin holdings, risks and strategies | 0.3 |
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Put together credit profiles on loan borrowers | 0.5 |
| 2/3/2023 | Herman, Seth | Financial & Operational Matters | Email correspondence with M Manning and K Ehrler (M3) to address K Aulet (BR) questions re: crypto holdings and loans | 0.2 |
| 2/3/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) re: wallet transactions | 0.2 |
| 2/3/2023 | Meghji, Mohsin | Financial & Operational Matters | Various discussions regarding wallet | 1.4 |
| 2/3/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with S. Herman, D. O'Connell (M3) discussing updates to coin analysis workstreams | 0.6 |
| 2/3/2023 | Lytle, Brennan | Financial & Operational Matters | Updates to diligence list for further distribution | 0.3 |
| 2/3/2023 | Lytle, Brennan | Financial & Operational Matters | Assets and liabilities by coin type model initial walk through with D. O'Connell (M3) | 1.0 |
| 2/3/2023 | Lytle, Brennan | Financial & Operational Matters | Final reviews and revisions to coin analysis deliverable | 0.9 |
| 2/4/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis and presentation slides regarding assets and liabilities by coin, and related email and phone correspondence with D O'Connell (M3) | 1.0 |
| 2/4/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to coin balance by balance sheet line item | 2.9 |
| 2/4/2023 | O'Connell, Daniel | Financial & Operational Matters | Call with B. Lytle (M3) to discuss approach to balance sheet coin analysis | 0.6 |
| 2/5/2023 | Herman, Seth | Financial & Operational Matters | Reading re: FTX Ch.11 cases, Emergent filing and related docket info | 2.0 |
| 2/6/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to the BlockFi loan book | 0.6 |
| 2/6/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare an analysis based on other coins for reference during the UCC call | 2.4 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle and D O'Connell (M3) re: comments to coin analysis | 0.2 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Revise and expand coin analysis, add additional summary outputs, and reconcile amounts | 1.0 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell, B Lytle (M3) re: coin analysis reconciliation issues | 0.3 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Address committee member question re: coin holdings, and develop responsive memo | 0.7 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) to provide guidance/comments re: coin holdings analysis | 0.2 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Perform research re: custody counterparty | 0.6 |
| 2/6/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) re: other coin holdings | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of summary credit profiles for mining loan counterparties | 2.9 |
| 2/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Financial statement analysis related to the loans | 2.9 |
| 2/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of Core Scientific capital structure | 1.9 |
| 2/7/2023 | Lytle, Brennan | Financial & Operational Matters | Review of loan counterparty data provided by the Debtor | 0.7 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Develop priority workstream and DD list for discussion on daily team update call | 0.3 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Review documentation related to Alameda loans and subsequent modifications | 1.3 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Review information provided via newly opened up claims dataroom | 1.4 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Research re: counterparty Ch.11 case | 1.3 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Discussions with B Bostwick (M3) re: recovery model | 0.4 |
| 2/7/2023 | Herman, Seth | Financial & Operational Matters | Build recovery model | 3.0 |
| 2/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of Credit Profiles for BlockFi Mining loan parties | 1.9 |
| 2/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to claims information | 1.5 |
| 2/8/2023 | Manning, Matthew | Financial & Operational Matters | Participate in discussion with M. Renzi (BRG) and M. Meghji (M3) re: derivatives | 0.3 |
| 2/8/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with E. Hengel (BRG) re: settlement funds | 0.2 |
| 2/8/2023 | Lytle, Brennan | Financial & Operational Matters | Draft analysis re: totalCo recovery | 0.5 |
| 2/8/2023 | Lytle, Brennan | Financial & Operational Matters | Update diligence list based on new data received from BRG | 1.1 |
| 2/8/2023 | Herman, Seth | Financial & Operational Matters | Draft slides, revise and provide comments regarding presentation materials regarding counterparty exposure | 2.5 |
| 2/8/2023 | Herman, Seth | Financial & Operational Matters | Discussion with B Bostwick (M3) re: wallet sensitivity scenarios in model | 0.5 |
| 2/8/2023 | Herman, Seth | Financial & Operational Matters | Working session with B Bostwick (M3) re: recovery model | 0.7 |
| 2/8/2023 | Herman, Seth | Financial & Operational Matters | Developing additional functionality for recovery model | 1.5 |
| 2/8/2023 | Herman, Seth | Financial & Operational Matters | Develop recovery model | 2.1 |
| 2/8/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 2.0 |
| 2/8/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 2.0 |
| 2/8/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 3.0 |
| 2/8/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 1.8 |
| 2/8/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/9/2023 | Manning, Matthew | Financial & Operational Matters | Participate in call with K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, N. Shaker (Elementus) discussing updates to Elementus investigation into the segregation of funds and next steps | 1.2 |
| 2/9/2023 | Manning, Matthew | Financial & Operational Matters | Participate in call with E. Hengel and J. McCarthy (BRG), S. Herman, B. Lytle and D. O'Connell (M3) re: weekly financial update and due diligence items | 0.6 |
| 2/9/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) and K. Aulet (BR) re: staking program | 0.2 |
| 2/9/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) and M. Henry (Company) re: wallet transactions and balances | 0.6 |
| 2/9/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of deliverable material related to forecasted claim recoveries | 1.5 |
| 2/9/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare deliverable re: exchange breakout of wallet assets | 2.2 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning (M3) re: strategy re: loan sale/settlement | 0.2 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Review draft recovery model and call with B Bostwick (M3) re: recovery model | 1.0 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell (M3) re: recovery analysis related to proposed loan sale | 0.3 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Make additions, revisions and comments to slides re: claims exposure | 1.2 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Evaluate proposed loan settlement transaction, refine borrower credit profile, develop related presentation materials, and related discussions with D O'Connell (M3) | 1.7 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Discussion with B Bostwick (M3) re: recovery modeling and illustrative scenarios | 1.0 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Expand and adjust recovery model for claims | 0.8 |
| 2/9/2023 | Herman, Seth | Financial & Operational Matters | Review draft recovery model and adjust illustrative recovery scenarios | 1.3 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 3.5 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 1.5 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis | 0.5 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare recovery analysis and review with S. Herman (M3) | 0.6 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 1.5 |
| 2/9/2023 | Bostwick, Brian | Financial & Operational Matters | Discuss recovery analysis with S. Herman (M3) | 0.8 |
| 2/10/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence lists and correspondence with M3 team re: same | 0.3 |
| 2/10/2023 | Lytle, Brennan | Financial & Operational Matters | Update comprehensive diligence list based on updated provided by the Debtor | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Finalize slides re: proposed loan settlement and draft email to R Stark, K Aulet (BR) regarding key takeaways and next steps | 0.5 |
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Review new due diligence files posted to the dataroom | 1.0 |
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Call with B Bostwick (M3) re: recovery model | 1.6 |
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Reviewing and editing draft recovery model | 2.5 |
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Review company underwriting analysis for loan borrower | 0.3 |
| 2/10/2023 | Herman, Seth | Financial & Operational Matters | Review newly provided financial statements for loan borrower and update loan profile / borrower credit profile | 0.5 |
| 2/10/2023 | Bostwick, Brian | Financial & Operational Matters | Review of recovery analysis with S. Herman (M3) | 1.5 |
| 2/10/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 0.6 |
| 2/11/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with M. Canale (BRG) re: VDR access and correspondence with P. Gilman and A. Buscarino (BR) re: same | 0.6 |
| 2/11/2023 | Lytle, Brennan | Financial & Operational Matters | Revise diligence list based on new data room files | 0.3 |
| 2/11/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning, K Ehrler, B Bostwick (M3) et al re: recovery model | 0.8 |
| 2/11/2023 | Herman, Seth | Financial & Operational Matters | Further develop recovery analysis plus related calls and emails with M Manning and B Bostwick (M3) | 0.4 |
| 2/11/2023 | Bostwick, Brian | Financial & Operational Matters | Discuss recovery analysis | 1.0 |
| 2/12/2023 | Manning, Matthew | Financial & Operational Matters | Review loan documents | 0.3 |
| 2/12/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) re: VDR updates | 0.1 |
| 2/12/2023 | Lytle, Brennan | Financial & Operational Matters | Revise deliverable re: exchange breakout of wallet assets | 0.2 |
| 2/13/2023 | O'Connell, Daniel | Financial & Operational Matters | Research and documentation of key information related to Core Scientific first day declaration | 2.0 |
| 2/13/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of illustrative recovery model | 1.0 |
| 2/13/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with B. Bostwick (M3) re: illustrative recovery analysis | 1.1 |
| 2/13/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive coin historical price analysis based on BlockFi held cryptocurrency | 2.0 |
| 2/13/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 0.8 |
| 2/13/2023 | Bostwick, Brian | Financial & Operational Matters | Review recovery analysis with M. Manning (M3) | 1.1 |
| 2/13/2023 | Herman, Seth | Financial & Operational Matters | Review and revise recovery model | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/13/2023 | Meghji, Mohsin | Financial & Operational Matters | Calls and correspondence regarding illustrative recovery analysis | 0.6 |
| 2/14/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with M Renzi, C Goodrich (BRG), K Spicer, J Chu (BlockFi), M Manning, S Herman (M3) et al re: potential recovery on distressed loan | 0.7 |
| 2/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Investigation into company coin balance by asset line item | 1.7 |
| 2/14/2023 | Manning, Matthew | Financial & Operational Matters | Participate in discussion with M. Renzi, C. Goodrich, E. Hengel (BRG), K. Spicer et al (Company) re: Core Scientific | 0.7 |
| 2/14/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) re: VDR updates | 0.1 |
| 2/14/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Sawyer (BR) and B. Young, M. Galka (Elementus) re: account movements | 0.2 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updates to the comprehensive diligence list based on data room updates | 1.4 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare draft analysis on BlockFi USDT exposure for discussion with the UCC | 2.9 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Revise analysis on USDT exposure for presentation to the UCC | 2.2 |
| 2/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare initial correspondence with the UCC regarding the exposure to USDT | 0.7 |
| 2/14/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to illustrative waterfall model | 0.5 |
| 2/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of coin level reporting by entity provided by the debtors | 1.2 |
| 2/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Update of mining loan portfolio summary to be presented to UCC | 1.8 |
| 2/15/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR updates and correspondence with B. Lytle (M3) re: same | 0.4 |
| 2/15/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle and M. Canale (BRG) re: data request | 0.1 |
| 2/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis of asset and liability coin balance variances | 1.8 |
| 2/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis re: coin balance by entity | 0.6 |
| 2/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a variance analysis based on coin analysis by entity data and coin analysis balance sheet data | 0.7 |
| 2/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a balance sheet analysis based on all specific coin types | 0.6 |
| 2/15/2023 | Bostwick, Brian | Financial & Operational Matters | Update recovery analysis with additional information provided | 2.0 |
| 2/15/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to update recovery analysis with additional information provided | 1.3 |
| 2/15/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to update recovery analysis with additional information provided | 1.5 |
| 2/15/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to update recovery analysis with additional information provided | 2.0 |
| 2/16/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) and B. MacKinnon (Elementus) re: wallet IDs | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR updates | 0.3 |
| 2/16/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell (M3) and J. McCarty (BRG) re: data request | 0.1 |
| 2/16/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive historical coin price analysis | 0.7 |
| 2/16/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare answers to diligence questions requested by Elementus | 0.4 |
| 2/16/2023 | Lytle, Brennan | Financial & Operational Matters | Review weekly coin analysis provided by the debtors | 0.5 |
| 2/16/2023 | Bostwick, Brian | Financial & Operational Matters | Update recovery model | 1.6 |
| 2/16/2023 | Bostwick, Brian | Financial & Operational Matters | Update recovery model | 1.3 |
| 2/16/2023 | Bostwick, Brian | Financial & Operational Matters | Attend call with B. Mackinnon (Elementus), A. Mologoko (Elementus), M. Canale (BRG), M. Slattery (BRG) regarding alt coin balances | 0.4 |
| 2/16/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis by entity | 1.0 |
| 2/16/2023 | Herman, Seth | Financial & Operational Matters | Review new dataroom information re: various matters including mining loan borrowers, etc. | 2.5 |
| 2/17/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell and B. Lytle (M3) re: data request | 0.2 |
| 2/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare initial analysis based on the weekly coin report | 2.5 |
| 2/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a timeline of events to include in the weekly update deck to the UCC | 1.0 |
| 2/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis based on coin balance by entity file provided by the Debtors | 2.2 |
| 2/17/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 0.8 |
| 2/17/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 2.0 |
| 2/17/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 2.5 |
| 2/17/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare recovery analysis | 1.7 |
| 2/19/2023 | Bostwick, Brian | Financial & Operational Matters | Review weekly update materials | 1.0 |
| 2/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of mining loan portfolio to BRG coin level reporting | 1.1 |
| 2/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of mining loan portfolio to debtors provided summary of control assets vs. liabilities | 1.2 |
| 2/21/2023 | Ehrler, Ken | Financial & Operational Matters | Review weekly financial reporting and prepare for committee meeting | 0.6 |
| 2/21/2023 | Ehrler, Ken | Financial & Operational Matters | Debrief with S Herman (M3) re: committee follow ups | 0.2 |
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a comprehensive historical crypto currency price worksheet based on BlockFi specific coins | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a comprehensive deliverable based on BlockFi USDT exposure | 2.5 |
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Revise weekly update deck based on comments from internal team members based on counterparty exposure and coin assets by entity | 2.6 |
| 2/21/2023 | Lytle, Brennan | Financial & Operational Matters | Revise USDT deliverable to be distributed to BlockFi UCC | 1.8 |
| 2/21/2023 | Bostwick, Brian | Financial & Operational Matters | Discuss Storm and Gemini access with K. Aulet (BR), M. Slade (Kirkland), B. Mackinnon, A. Mologoko (Elementus), M. Henry (BlockFi) | 0.2 |
| 2/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of profitability summary for loan counterparties based on latest historical financials | 1.2 |
| 2/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Call with S. Herman, M. Manning, B. Lytle, and B. Bostwick (M3) to discuss proposed Mining Asset sale materials to present the UCC regarding upcoming committee call | 0.5 |
| 2/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of upcoming UCC sale process discussion regarding mining assets | 2.9 |
| 2/22/2023 | Ehrler, Ken | Financial & Operational Matters | Attend bi weekly finance update with UCC committee members, M Manning (M3), R Stark, K Aulet (BR), et al | 1.3 |
| 2/22/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) re: VDR updates | 0.2 |
| 2/22/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on materials related to mining asset sales process | 2.0 |
| 2/22/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on materials related to mining asset sale process | 2.0 |
| 2/22/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare materials related to mining asset sale process | 1.0 |
| 2/22/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on materials related to mining asset sale process | 1.3 |
| 2/22/2023 | Herman, Seth | Financial & Operational Matters | Review revised rig report and correspondence with D O'Connell re: questions, coordination with debtor advisors | 0.4 |
| 2/22/2023 | Herman, Seth | Financial & Operational Matters | Diligence related to key counterparties and related correspondence with D O'Connell (M3) | 0.4 |
| 2/22/2023 | Herman, Seth | Financial & Operational Matters | Review dataroom information | 0.6 |
| 2/23/2023 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence from K Aulet (BR), B Bostwick (M3) and others re: ad hoc reporting requests | 0.4 |
| 2/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of key questions related to Self-Mining operations and Hosting JV assets | 0.6 |
| 2/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of loan summaries | 1.9 |
| 2/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of Mining Asset Sale summary deliverable regarding JV and self-mining operations | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Revision of UCC deliverable related to the sale of Mining Assets | 2.9 |
| 2/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of Mining Asset sale summary ahead of UCC meeting | 1.5 |
| 2/23/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare coin position analysis based on data provided by the Debtors | 1.8 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC materials related to mining assets | 1.7 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC deliverable related to mining asset sale process | 1.2 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC deliverable related to mining asset sales process | 2.0 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC deliverable related to mining asset sales process | 2.0 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare materials for UCC deliverable related to sale of mining assets | 0.5 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Attend call with S. Herman and D. O'Connell (M3) to review UCC materials | 2.0 |
| 2/23/2023 | Bostwick, Brian | Financial & Operational Matters | Attend meeting with B. Bostwick, D. O'Connell, and B. Lytle (M3) regarding next steps to the sale process deliverable | 0.8 |
| 2/23/2023 | Herman, Seth | Financial & Operational Matters | Notes re: asset sale update / diligence discussion with Moelis and BlockFi management | 0.3 |
| 2/24/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) and K. Ehrler (M3) re: wallet transactions and balances and trading activities | 0.6 |
| 2/24/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence from M. Henry (Company) re: diligence request | 0.1 |
| 2/24/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC deliverable related to mining assets | 1.6 |
| 2/24/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC deliverables regarding mining assets | 1.5 |
| 2/24/2023 | Bostwick, Brian | Financial & Operational Matters | Iterate on UCC deliverables regarding mining assets | 1.0 |
| 2/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with Debtors and Moelis to discuss proposed loan settlement | 0.9 |
| 2/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of summary of Core Scientific Inc. illustrative capital structure re: potential claim settlement | 1.2 |
| 2/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Update of Mining Loan book summary analysis for latest bids received from counterparties | 1.2 |
| 2/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with Debtors and Moelis to discuss latest Mining asset sale proposed settlements and reserve prices for auction | 0.5 |
| 2/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of key information related to Core Scientific first day declaration and cleansing disclosure re: illustrative capital structure build | 1.4 |
| 2/27/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) re: VDR updates | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/27/2023 | Bostwick, Brian | Financial & Operational Matters | Attend call with M. Manning, S. Herman, D. O'Connell (M3), P. Gilman, S. Palley, H. Lennon, A. Buscarino (BR) to discus BARC presentations | 1.5 |
| 2/27/2023 | Herman, Seth | Financial & Operational Matters | Review entity level reporting data | 0.3 |
| 2/27/2023 | Herman, Seth | Financial & Operational Matters | Work to address counsel question re: fund flow mechanics, review relevant data room information and call with B Bostwick (M3) | 0.4 |
| 2/28/2023 | Bostwick, Brian | Financial & Operational Matters | Review crypto mining research | 0.8 |
| 2/28/2023 | Herman, Seth | Financial & Operational Matters | Review documents related to revised loan settlement proposal, news updates | 0.7 |

*General Correspondence with Debtor & Debtors' Professionals*

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.4 | $540.00 |
| Manning, Matthew | Managing Director | $1,150 | 3.5 | $4,025.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.6 | $2,932.50 |
| Herman, Seth | Director | $945 | 4.4 | $4,158.00 |
| Bostwick, Brian | Vice President | $750 | 1.8 | $1,350.00 |
| O'Connell, Daniel | Senior Associate | $650 | 5.5 | $3,575.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **18.2** | **$16,580.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Moelis to discuss proposed loan settlement agreement | 0.6 |
| 2/2/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Canale (BRG) and S. Herman (M3) to discuss key diligence request items | 0.5 |
| 2/2/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi et al (BRG), M DiYanni et al (Moelis), T Axelrod et al (BR), M Manning et al (M3) et al re: case updates and coordination | 0.5 |
| 2/2/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with E Hengel, M Shankweiler et al (BRG), R MacKinnon et al (Elementus), K Ehrler, M Manning et al (M3) re: weekly finance update | 0.5 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all-advisors meeting with M Renzi, E Hengel, M Canale (BRG), M Manning (M3), K Aulet (BR) et al re: financial/operational/legal update | 0.5 |
| 2/2/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly cash flow variance analysis call with E Hengel (BRG), M Manning, S Herman (M3) et al | 0.5 |
| 2/2/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly update call with company advisors, M3, Elementus and Brown Rudnick (.6); Participate in weekly finance update call with E. Hengel and J. McCarthy (BRG), M. Henry (Company) and M3 team (.5) | 1.1 |

54

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting on potential wallet preference claims with M Renzi, M Canale (BRG), C Okike (K&E), M Manning (M3), R MacKinnon (Elementus) et al | 0.8 |
| 2/3/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with M. Canale (BRG), M. Henry (Company), K. Ehrler (M3) and B. McKinnon (Elementus) re: wallet (.5); Participate in discussion with BRG, Kirkland, Haynes & Boone, BR, M3 and Elementus teams and M. Henry (Company) re: wallet analysis (.8) | 1.3 |
| 2/6/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Moelis to discuss claims CIM | 1.1 |
| 2/8/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Participate in derivatives discussion with BRG | 0.4 |
| 2/8/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Meghji, M Manning (M3), M Renzi (BRG) re: hedging strategies | 0.3 |
| 2/9/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with J McCarthy, E Hengel et al (BRG), M Manning (M3) re: weekly financial update and due diligence items | 0.6 |
| 2/9/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all hands professionals call with K Aulet et al (BR), M Manning et al (M3), K Okike, F Petrie et al (K&E), J Dermont et al (Moelis) re: case updates | 0.5 |
| 2/10/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Mining Loan Portfolio call with Moelis, BRG, Company | 1.3 |
| 2/12/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Moelis to discuss Atlas Technology Group loan settlement proposal | 0.5 |
| 2/13/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Scheduling and general correspondence with BRG and Kirkland representatives | 0.9 |
| 2/14/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Discussion with debtors and Moelis regarding latest loan settlement proposals | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi et al (BRG), K Spicer et al (BlockFi) re: Core Scientific | 0.7 |
| 2/16/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly UCC Advisors update call with debtors | 0.6 |
| 2/16/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with E Hengel, M Canale (BRG), M DiYanni (Moelis), Haynes & Boone, K&E, Brown Rudnick, M Manning (M3) et al re: debtor operational updates, progress on sales processes, case updates, diligence requests | 0.8 |
| 2/16/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly update discussion with Debtor and UCC advisors | 0.5 |
| 2/22/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | General correspondence with debtors and advisors | 0.4 |
| 2/22/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with J. McCarty (BRG), S. Herman, D. O'Connell and K. Ehrler (M3) re: mining loan | 0.2 |
| 2/22/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Discuss mining portfolio bids with M. DiYanni (Moelis) | 0.3 |
| 2/23/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Scheduling meeting(s) with Debtors, including BRG | 0.3 |
| 2/23/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) and M. Meghji (M3) re: process | 0.1 |
| 2/23/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Review weekly update deck from Debtors | 0.3 |
| 2/23/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend UCC Weekly Finance Update call with M3 and BRG | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/23/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with BRG re: weekly finance update | 0.2 |
| 2/23/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi et al (BRG), M DiYanni, B Tichenor et al (Moelis), K Aulet (BR), K Ehrler et al (M3) re: case developments and coordination | 0.8 |
| 2/24/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi (BRG) re: updates, coordination | 0.3 |

***General Correspondence with UCC & UCC Counsel***

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 9.6 | $11,040.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.3 | $4,945.00 |
| Herman, Seth | Director | $945 | 11.1 | $10,489.50 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 3.2 | $1,760.00 |
| **Total** | | | **28.2** | **$28,234.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/3/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Draft email to A Rizkalla, T Axelrod (BR) re: weekly UCC update materials | 0.1 |
| 2/4/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Draft email to K Aulet (BR) to address questions re: crypto holdings and loans | 0.2 |
| 2/5/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Draft email to BR, M3 and Elementus teams re: UCC weekly update materials | 0.1 |
| 2/6/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with K Aulet (BR) re: weekly materials and sale process update | 0.2 |
| 2/6/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with K Aulet (BR) re: sale process update, weekly UCC materials, due diligence update, etc. | 0.3 |
| 2/7/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reading correspondence amongst the committee and advisors in Moxo platform | 0.3 |
| 2/7/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with K Aulet (BR) re: loan settlement update, other discussion topics and recommendations for UCC call | 0.1 |
| 2/7/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with R Stark, K Aulet et al (BR), M Manning (M3) re: case updates and strategy | 2.1 |
| 2/8/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for financial update call with the committee re: due diligence, assets and liabilities/coin  details and sale process update | 0.5 |
| 2/8/2023 | Herman, Seth | General Correspondence | Correspondence with B Silverberg, K Aulet (BR, M Meghji et al (M3) re: recovery modeling | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| | | with UCC & UCC Counsel | | |
| 2/9/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Aulet (BR) re: meeting details (.1); correspondence with UCC re: same (.2) | 0.3 |
| 2/14/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with M Manning, S Herman (M3), R Stark, K Aulet (BR), R MacKinnon (Elementus), committee members, et al, and provide update on case workstreams and address committee questions | 1.5 |
| 2/14/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.5) and participate in weekly UCC committee meeting (1.5) | 2.0 |
| 2/14/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend committee with the committee, R Stark et al (BR), M Manning, K Ehrler et al (M3), R MacKinnon (Elementus) re: case updates | 1.5 |
| 2/14/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare notes for discussion with UCC re: asset sale process updates | 0.4 |
| 2/15/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with B. Silverberg (BR) and B. MacKinnon (Elementus) re: meeting with Debtors | 0.3 |
| 2/17/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with G. Kinoian (GB) re: customer contact email | 0.3 |
| 2/17/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Aulet (BR) and D. O'Connell (M3) re: mining entities | 0.2 |
| 2/20/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with UCC committee members re: questions on wallet and coin balances | 0.3 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting re: case updates with K Aulet, R Stark (BR), UCC members, S Herman (M3) et al | 1.2 |
| 2/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare and send response to detailed wallet and asset questions | 0.9 |
| 2/21/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Participate in weekly UCC Committee call | 1.0 |
| 2/21/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Ehrler, B. Lytle (M3) and committee member re: assets and liabilities | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/21/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Present at weekly call with the committee, R Stark, B Silverberg, K Aulet et al (BR), K Ehrler et al (M3) | 1.1 |
| 2/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss questions with UCC member and B Lytle (M3) re: questions on wallet analysis | 0.4 |
| 2/22/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (1.2) and participate in biweekly UCC and FA discussion (1.3) | 2.5 |
| 2/22/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with D. O'Connell (M3), R. Stark and K. Aulet (BR) re: committee materials | 0.2 |
| 2/22/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare analysis on USDT for meeting with UCC member | 0.4 |
| 2/22/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, (M3) and UCC member regarding USDT exposure | 0.3 |
| 2/22/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Present regarding asset sale update on finance call with the committee, R Stark et al (BR), M Manning et al (M3) | 1.0 |
| 2/22/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Preparation to present on call with UCC re: mining sale process, settlements, other financial matters | 0.8 |
| 2/26/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review and edit weekly presentation materials for the committee | 0.8 |
| 2/27/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Perform final review of weekly presentation materials | 0.3 |
| 2/27/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend call with M3 & BR discussion BARC documents | 1.4 |
| 2/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.4) and participate in UCC call (2) | 2.4 |
| 2/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with B. Silverberg (BR) and M. Meghji (M3) re: wallet currency | 0.2 |
| 2/28/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, R Stark, K Aulet et al (BR), M Meghji, M Manning (M3) re: case updates and strategy | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare updates to case timeline based on comments from Brown Rudnick | 1.1 |

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 4.5 | $5,175.00 |
| Ehrler, Ken | Managing Director | $1,150 | 8.5 | $9,775.00 |
| Herman, Seth | Director | $945 | 0.3 | $283.50 |
| Bostwick, Brian | Vice President | $750 | 0.7 | $525.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **14.0** | **$15,758.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/6/2023 | Herman, Seth | Miscellaneous Motions | Review revised draft of objection to loan settlement | 0.3 |
| 2/16/2023 | Ehrler, Ken | Miscellaneous Motions | Review and comment on memo from T Axelrod (BR) re: wallet motion | 0.6 |
| 2/16/2023 | Ehrler, Ken | Miscellaneous Motions | Continue review of memo re: wallet motion | 1.4 |
| 2/16/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise memo re: wallet motion and provide feedback to T Axelrod (BR) et al | 2.6 |
| 2/16/2023 | Manning, Matthew | Miscellaneous Motions | Review and revise wallet memo and correspondence and discussions with T. Axelrod (BR), K. Ehrler (M3) and B. MacKinnon (Elementus) | 2.5 |
| 2/16/2023 | Manning, Matthew | Miscellaneous Motions | Continue to review and revise wallet memo and correspondence and discussions with T. Axelrod (BR), K. Ehrler (M3) and B. MacKinnon (Elementus) | 0.6 |
| 2/17/2023 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with T Axelrod, K Aulet, M Sawyer (BR), M Manning (M3), R MacKinnon (Elementus) re: wallet memo | 0.7 |
| 2/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review notes from meeting re: wallet memo | 0.3 |
| 2/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review Wallet TOS and prepare additional diligence questions ahead of wallet motion hearing | 0.9 |
| 2/17/2023 | Ehrler, Ken | Miscellaneous Motions | Review and revise wallet memo from T Axelrod (BR) | 0.8 |
| 2/17/2023 | Manning, Matthew | Miscellaneous Motions | Attend meeting with T Axelrod, K Aulet, M Sawyer (BR), M Manning (M3), R MacKinnon (Elementus) re: wallet memo | 0.8 |
| 2/17/2023 | Bostwick, Brian | Miscellaneous Motions | Review wallet preferences memo | 0.7 |
| 2/21/2023 | Ehrler, Ken | Miscellaneous Motions | Correspond with B Lytle (M3) re: wallet analysis | 0.3 |
| 2/21/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with D. Stolz (GB) re: sealing discussion | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 2/22/2023 | Ehrler, Ken | Miscellaneous Motions | Review and prepare notes and questions on wallet diligence responses from K&E | 0.9 |
| 2/22/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with K. Aulet (BR) and K. Ehrler (M3) re: same | 0.1 |
| 2/23/2023 | Manning, Matthew | Miscellaneous Motions | Review wallet diligence responses and correspondence with K. Aulet (BR) and K. Ehrler (M3) re: same | 0.2 |

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.4 | $1,890.00 |
| Manning, Matthew | Managing Director | $1,150 | 11.1 | $12,765.00 |
| Ehrler, Ken | Managing Director | $1,150 | 18.3 | $20,987.50 |
| Herman, Seth | Director | $945 | 4.2 | $3,969.00 |
| Bostwick, Brian | Vice President | $750 | 0.5 | $375.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.2 | $780.00 |
| Lytle, Brennan | Associate | $550 | 1.2 | $660.00 |
| **Total** | | | **37.9** | **$41,426.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss wallet preference analysis with B Lytle (M3) | 0.3 |
| 2/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review notes regarding Wallet flow of funds and potential preference claims | 0.2 |
| 2/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Cross reference Debtor-provided wallet transaction information with coin pricing to assess potential preference claims | 1.2 |
| 2/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis of potential preference actions | 2.5 |
| 2/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss follow ups on wallet transaction analysis with B MacKinnon (Elementus) and M Manning (M3) | 0.4 |
| 2/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise wallet analysis and diligence Debtor-provided projection on potential preferences and holdbacks | 2.1 |
| 2/2/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss follow ups on wallet transaction analysis with B. MacKinnon (Elementus) and K. Ehrler (M3) | 0.4 |
| 2/2/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Discussion with M3 team regarding litigation matters | 0.5 |
| 2/3/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman, S Dwoskin et al (BR), M Manning, K Ehrler (M3) re: litigation matters | 0.9 |
| 2/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Canale (BRG) and M Henry (Company), M Manning (M3), B MacKinnon (Elementus) re: Debtor's preference analysis and wallet transaction data provided | 0.5 |
| 2/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief on call with company and BRG with M Manning (M3) | 0.2 |
| 2/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Update wallet preference analysis to back-test updates provided by the Debtor | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with P Gilman (BR), M Manning (M3), Elementus team and others re: investigation workplan and progress on diligence information | 0.9 |
| 2/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis on wallet preference actions to reconcile with Debtor-provided projections | 1.6 |
| 2/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in call with P. Gilman, S. Dwoskin, S. Palley and BR team (BR), K. Ehrler and S. Herman (M3), M. Galka, B. Young and B. McKinnon (Elementus) on litigation matters (.9); review analysis on potential wallet preferences (1.1) | 2.0 |
| 2/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Debrief on call with company and BRG with K. Ehrler (M3) | 0.2 |
| 2/3/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend discussion on litigation matters with Elementus and Brown Rudnick | 0.9 |
| 2/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Update analysis on wallet preferences to compare potential assets to distribute under various preference scenarios | 1.3 |
| 2/9/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and B. MacKinnon and M. Galka (Elementus) re: document requests | 0.3 |
| 2/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. MacKinnon, A. Mologoko, N. Shaker (Elementus) discussing updates to Elementus investigation into the segregation of funds and next steps | 1.2 |
| 2/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. MacKinnon, A. Mologoko, N. Shaker (Elementus) discussing updates to Elementus investigation into the segregation of funds and next steps | 1.2 |
| 2/10/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in call with P. Gilman, S. Dwoskin et al (BR), S. Herman and K. Ehrler (M3) and B. McKinnon (Elementus) re: investigation updates | 0.6 |
| 2/10/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman, S Dwoskin et al (BR), M Manning (M3), B Young et al (Elementus) re: investigation updates | 0.6 |
| 2/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis of wallet transactions and preferences per updated company/BRG information | 1.6 |
| 2/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review company financials and correspondence with P. Gilman and K. Aulet (BR) re: same | 1.3 |
| 2/12/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis on preferences and compare to BRG results | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise reconciliation and analysis of wallet preference claims and assets to release | 1.7 |
| 2/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Renzi, M Canale (BRG), M Manning (M3), M Henry (BlockFi), K Aulet (BR), C Okike (K&E) re: potential wallet transfer preferences | 0.5 |
| 2/13/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in discussion with M. Renzi, M. Canale (BRG), K. Ehrler (M3), M. Henry (Company), K. Aulet (BR) and C. Okike (K&E) re: potential wallet transfer preferences | 0.5 |
| 2/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with M Sawyer (BR), R MacKinnon (Elementus), M Manning (M3) re: wallet motion analysis | 1.7 |
| 2/15/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with M. Sawyer (BR) on BIA and wallet accounts (.3); discussion with M. Sawyer (BR), B. McKinnon (Elementus) and K. Ehrler (M3) re: same (1.7) | 2.0 |
| 2/15/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and B. MacKinnon (Elementus) re: data requests | 0.3 |
| 2/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in discussion with S. Palley, H. Lennon and A. Buscarino (BR) and A. Mologoko (Elementus) re: investigation | 0.4 |
| 2/23/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence from Kirkland VDR update | 0.2 |
| 2/24/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus and Brown Rudnick teams to discuss status of investigation workstream | 0.5 |
| 2/26/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and M3 team re: document review request | 0.3 |
| 2/27/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare for (1.2) and participate in discussion with P Gilman, S Palley et al (BR), M Manning (M3) re: questions regarding BARC reports in connection with investigation exercise (1.4) | 2.6 |
| 2/27/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review historical BARC presentations in preparation for call with P Gilman (BR) | 1.3 |
| 2/27/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman, S Palley et al (BR), M Manning (M3) re: questions regarding BARC reports in connection with investigation exercise | 1.4 |

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performing detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.9 | $1,035.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.5 | $575.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 2.8 | $1,820.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **4.2** | **$3,430.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/1/2023 | Ehrler, Ken | SOFAs & SOALs | Prepare Wallet balance roll-forward from Debtor-provided detail and compare to historical financials and SOFA reporting | 0.5 |
| 2/17/2023 | O'Connell, Daniel | SOFAs & SOALs | Creation of consolidated list of loan counterparties as of the petition date and as of the latest schedules provided by the debtors | 2.8 |
| 2/22/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with K. Ehrler, B. Bostwick and B. Lytle (M3) re: SOALs and review of analysis by country | 0.9 |