# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1 2023 - March 31 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 114.0 | $89,334.00 |
| Case Administration | 152.4 | $138,905.50 |
| Cash Budget | 10.2 | $6,613.50 |
| Claims/Liabilities Subject to Compromise | 191.5 | $140,486.00 |
| Court Attendance/Participation | 3.9 | $4,141.50 |
| Fee Application | 3.4 | $3,910.00 |
| Financial & Operational Matters | 281.3 | $225,256.50 |
| General Correspondence with Debtor & Debtors' Professionals | 22.3 | $20,914.00 |
| General Correspondence with UCC & UCC Counsel | 39.7 | $38,756.00 |
| Miscellaneous Motions | 10.3 | $9,465.50 |
| Potential Avoidance Actions/Litigation Matters | 309.1 | $267,465.00 |
| SOFAs & SOALs | 51.2 | $34,950.00 |
| **Total** | **1,189.1** | **$980,197.50** |

***Asset Sales***

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.2 | $2,970.00 |
| Manning, Matthew | Managing Director | $1,150 | 14.9 | $17,077.50 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 27.7 | $26,176.50 |
| Bostwick, Brian | Vice President | $750 | 8.2 | $6,150.00 |
| O'Connell, Daniel | Senior Associate | $650 | 34.1 | $22,165.00 |
| Lytle, Brennan | Associate | $550 | 26.9 | $14,795.00 |
| **Total** | | | **114.0** | **$89,334.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Lytle, Brennan | Asset Sales | Prepare research reports on cryptocurrency mining companies | 2.0 |
| 3/1/2023 | Lytle, Brennan | Asset Sales | Revise draft deliverable based on counterparty loan settlement for distribution to internal team | 1.9 |
| 3/1/2023 | Lytle, Brennan | Asset Sales | Prepare draft deliverable on based on counterparty loan settlement | 2.9 |
| 3/1/2023 | Lytle, Brennan | Asset Sales | Prepare initial benchmarking analysis based on loan settlement counterparty | 2.0 |
| 3/1/2023 | Lytle, Brennan | Asset Sales | Prepare illustrative liquidation analysis analyzing various scenarios vs. a counterparty loan settlement | 2.5 |
| 3/1/2023 | Bostwick, Brian | Asset Sales | Review materials related to platform assets | 0.2 |
| 3/1/2023 | O'Connell, Daniel | Asset Sales | Review of Moelis provided summary of Platform indications of interest received | 0.5 |
| 3/1/2023 | Manning, Matthew | Asset Sales | Correspondence with B. Silverberg, R. Stark and K. Aulet (BR), M. Meghji and S. Herman (M3) re: loan settlement discussion | 0.2 |
| 3/1/2023 | Meghji, Mohsin | Asset Sales | Review various correspondence regarding loan settlement | 0.4 |
| 3/1/2023 | Herman, Seth | Asset Sales | Review draft summaries of platform indications of interest and develop questions, follow up list | 0.4 |
| 3/1/2023 | Herman, Seth | Asset Sales | Draft email to B Silverberg (BR) re: loan settlement | 0.2 |
| 3/1/2023 | Herman, Seth | Asset Sales | Read equity research re: bitcoin miners and public filings to inform further analysis of loan settlement | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Lytle, Brennan | Asset Sales | Revise counterparty loan settlement deliverable for distribution to Sr. team | 1.8 |
| 3/2/2023 | Lytle, Brennan | Asset Sales | Prepare updates to counterparty loan settlement deliverable regarding updated operational benchmarking metrics and comparative valuation | 2.2 |
| 3/2/2023 | Lytle, Brennan | Asset Sales | Prepare historical market data analysis for a specific counterparty loan settlement deliverable | 2.9 |
| 3/2/2023 | Lytle, Brennan | Asset Sales | Prepare operational benchmarking analysis for a loan counterparty | 2.9 |
| 3/2/2023 | O'Connell, Daniel | Asset Sales | Development of due diligence materials ahead of discussion with counterparty's | 1.1 |
| 3/2/2023 | O'Connell, Daniel | Asset Sales | Iteration of analysis related to the proposed settlement of loan | 2.9 |
| 3/2/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative recovery model related to proposed loan settlement | 2.9 |
| 3/2/2023 | Manning, Matthew | Asset Sales | Review materials re: loan counterparty and correspondence with S. Herman, D. O'Connell, M. Meghji (M3) re: same | 1.4 |
| 3/2/2023 | Manning, Matthew | Asset Sales | Review APA and correspondence with K. Aulet (BR) and S. Herman (M3) re: same | 1.1 |
| 3/2/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) re: proposed discussion with lending counterparty | 0.2 |
| 3/2/2023 | Meghji, Mohsin | Asset Sales | Attend call to discuss loan settlement deliverable | 0.4 |
| 3/2/2023 | Herman, Seth | Asset Sales | Review motion, proposed order and credit agreement related to US Farms purchase of certain mining assets | 2.0 |
| 3/3/2023 | Lytle, Brennan | Asset Sales | Attend call with M. Meghji, M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3) re: counterparty loan settlement deliverable | 0.4 |
| 3/3/2023 | Lytle, Brennan | Asset Sales | Prepare regression analysis for the counterparty loan settlement deliverable | 2.6 |
| 3/3/2023 | Lytle, Brennan | Asset Sales | Attend call with S. Herman (M3) revising regression analysis for counterparty loan settlement deliverable | 1.8 |
| 3/3/2023 | Bostwick, Brian | Asset Sales | Researching regarding platform bidders | 0.6 |
| 3/3/2023 | Bostwick, Brian | Asset Sales | Review bids related to platform sale | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/3/2023 | Bostwick, Brian | Asset Sales | Prepare and review materials related to platform sales | 2.0 |
| 3/3/2023 | Bostwick, Brian | Asset Sales | Researching regarding platform bidders | 2.1 |
| 3/3/2023 | Bostwick, Brian | Asset Sales | Review deck related to platform | 1.0 |
| 3/3/2023 | O'Connell, Daniel | Asset Sales | Research related to regulatory changes for bidders who submitted initial indications of interest for sale of the BlockFi platform | 1.5 |
| 3/3/2023 | O'Connell, Daniel | Asset Sales | Development of summary related to indications of interest for the BlockFi platform | 2.8 |
| 3/3/2023 | O'Connell, Daniel | Asset Sales | Review of individual bids for the BlockFi platform and documentation of relevant diligence questions to be answered | 2.6 |
| 3/3/2023 | O'Connell, Daniel | Asset Sales | Development of BlockFi Platform initial indications of interest summary and documentation of key diligence questions | 1.3 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Attend meeting with M. Meghji, M. Manning, S. Herman, B. Lytle, and D. O'Connell (M3) to discuss analysis related to proposed loan settlement with counterparty | 0.3 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Discussion with M. Renzi (BRG), R. Kanowitz (HB), Core Scientific team, R. Stark (BR), M. Meghji, S. Herman (M3) re: loan settlement proposal (1.1); correspondence with R. Stark, K. Aulet, B. Silverberg (BR), M. Meghji, S. Herman (M3) re: same (.2) | 1.3 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Correspondence with B. Tichenor, M. DiYanni (Moelis) and S. Herman (M3) re: strategic process | 0.1 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Correspondence with N. Catez, J. Liang, A. Tan (Moelis) et al and S. Herman (M3) re: strategic process update calls | 0.4 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Ehrler, S. Herman (M3) re: coin pricing data and review of same (.4); review materials re: proposed settlement (.3) | 0.7 |
| 3/3/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) re: motion (.1) and re: bid summary (.1) | 0.2 |
| 3/3/2023 | Herman, Seth | Asset Sales | Evaluate and provide feedback re: revised settlement proposal | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/4/2023 | O'Connell, Daniel | Asset Sales | Research into individual platform bidders related to financial condition and regulatory considerations | 2.8 |
| 3/4/2023 | O'Connell, Daniel | Asset Sales | Review of summary platform indications of interest in preparation for call with Moelis | 1.3 |
| 3/4/2023 | Manning, Matthew | Asset Sales | Review draft bid summary materials and correspondence with S. Herman, B. Bostwick, D. O'Connell (M3) re: same | 1.1 |
| 3/4/2023 | Manning, Matthew | Asset Sales | Correspondence with C. Morris (Moelis) and S. Herman (M3) re: platform process update | 0.4 |
| 3/4/2023 | Herman, Seth | Asset Sales | Draft and edit slides re: platform IOIs, and perform related research on bidders | 3.3 |
| 3/4/2023 | Herman, Seth | Asset Sales | Teams meeting with D O'Connell (M3) re: bidders financial condition, regulatory and legal status, and other factors, and revising related presentation slides | 1.2 |
| 3/4/2023 | Herman, Seth | Asset Sales | Draft bid comparison slides re: platform IOIs | 1.6 |
| 3/5/2023 | O'Connell, Daniel | Asset Sales | Attend call with Moelis team, S. Herman and M. Manning (M3) to discuss bids for the BlockFi platform and associated implications | 1.1 |
| 3/5/2023 | Manning, Matthew | Asset Sales | Attend call with Moelis team, S. Herman and D. O'Connell (M3) to discuss bids for the BlockFi platform and associated implications | 1.1 |
| 3/5/2023 | Herman, Seth | Asset Sales | Prepare for and lead call with B Tichenor et al (Moelis), M Manning, D O'Connell (M3) re: platform sale process update and discussion of IOIs | 1.3 |
| 3/6/2023 | Lytle, Brennan | Asset Sales | Attend call with S. Herman, D. O'Connell, (M3) Counterparty loan team and Moelis team on counterparty loan settlement terms and conditions | 1.0 |
| 3/6/2023 | O'Connell, Daniel | Asset Sales | Attend call with debtors, Moelis, and counterparty management team to discuss the sale of assets | 1.0 |
| 3/6/2023 | O'Connell, Daniel | Asset Sales | Update of Mining Asset sale summary based on discussions with counterparties | 1.6 |
| 3/6/2023 | Herman, Seth | Asset Sales | Call with counterparty, M Morris et al (Moelis), J Chu et al (BlockFi) re: bid discussion | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/6/2023 | Herman, Seth | Asset Sales | Revise slides re; diligence update, process update and mining assets for presentation materials | 0.7 |
| 3/6/2023 | Herman, Seth | Asset Sales | Review cash forecast from loan borrower in advance of conversation with their management team and Moelis; review prior analysis as part of preparation | 0.5 |
| 3/6/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis), J Chu (BlockFi), loan counterparty re: potential settlement, review of revised financial forecast, and next steps | 1.0 |
| 3/7/2023 | O'Connell, Daniel | Asset Sales | Review of latest FTX presentation provided to its respective committee in preparation for claims discussion with Moelis | 1.1 |
| 3/7/2023 | O'Connell, Daniel | Asset Sales | Documentation of key diligence items related to counterparties | 1.1 |
| 3/7/2023 | O'Connell, Daniel | Asset Sales | Attend call with Moelis to discuss latest strategic sale process update | 0.6 |
| 3/7/2023 | O'Connell, Daniel | Asset Sales | Creation of Strategic Sale Process Summary | 0.7 |
| 3/7/2023 | Manning, Matthew | Asset Sales | Call with K. Aulet (BR), K Ehrler, S. Herman (M3) re: platform bids and preparation for UCC finance call tomorrow (.7); correspondence re: same (.3) | 1.0 |
| 3/7/2023 | Manning, Matthew | Asset Sales | Correspondence with P. Gilman and K. Aulet (BR), C. Morris (Moelis) re: overlap analysis | 0.3 |
| 3/7/2023 | Herman, Seth | Asset Sales | Read pleadings, hearing updates re: Voyager confirmation trial and consider implications for platform sale process | 1.3 |
| 3/7/2023 | Herman, Seth | Asset Sales | Call with M DiYanni, J Dermont et al (Moelis) re: claims sale process | 0.5 |
| 3/7/2023 | Herman, Seth | Asset Sales | Call with K Aulet (BR), M Manning, K Ehrler (M3) re: platform bids and preparation for UCC finance call tomorrow | 0.7 |
| 3/8/2023 | O'Connell, Daniel | Asset Sales | Creation of summary related to Claims Sale Process to be discussed with UCC | 1.2 |
| 3/8/2023 | Manning, Matthew | Asset Sales | Correspondence with B. MacKinnon (Elementus) and K. Ehrler (M3) re: overlap analysis (.3); correspondence with C. Morris (Moelis) re: same (.2) | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/8/2023 | Manning, Matthew | Asset Sales | Correspondence from loan counterparty re: diligence questions | 0.2 |
| 3/8/2023 | Herman, Seth | Asset Sales | Review and comment on presentation slides related to claims sale process | 0.4 |
| 3/9/2023 | O'Connell, Daniel | Asset Sales | Analysis of latest Cash Flow forecast provided by counterparty | 2.2 |
| 3/9/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and K. Aulet (BR) re: advisor engagement letter | 0.3 |
| 3/9/2023 | Manning, Matthew | Asset Sales | Review loan counterparty analysis re: waterfall and correspondence with counterparty, Moelis, Company and S. Herman (M3) re: same | 0.3 |
| 3/10/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Chu (Company) and loan counterparty re: analysis | 0.2 |
| 3/13/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re: platform sale process and alternatives | 0.7 |
| 3/14/2023 | Manning, Matthew | Asset Sales | Discussions and correspondence with R. Stark (BR) and M. Meghji (M3) re: strategic process timing | 0.4 |
| 3/14/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis) and S. Herman (M3) re: strategic process | 0.2 |
| 3/14/2023 | Meghji, Mohsin | Asset Sales | Calls and correspondence to discuss strategic process timing | 0.6 |
| 3/14/2023 | Herman, Seth | Asset Sales | Review email and analysis from potential acquirer of certain mining assets | 0.4 |
| 3/16/2023 | Bostwick, Brian | Asset Sales | Call with K. Spicer, J. Chu (BlockFi), M. DiYanni (Moelis), S. Herman, D. O'Connell, B. Lytle (M3) to discuss mining assets and sales | 1.0 |
| 3/16/2023 | O'Connell, Daniel | Asset Sales | Attend call with Debtors and Moelis to discuss key updates to remaining Mining Assets and approach to sale | 1.0 |
| 3/16/2023 | Manning, Matthew | Asset Sales | Review diligence list and correspondence with S. Herman (M3) and B. Tichenor (Moelis) re: same | 0.6 |
| 3/16/2023 | Herman, Seth | Asset Sales | Prepare for call with Moelis and BlockFi management re: sale process update and loan borrowers | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | Herman, Seth | Asset Sales | Attend call with J Chu et al (BlockFi), M DiYanni et al (Moelis) re: mining sale process update and situation update re: certain loan borrowers | 1.1 |
| 3/16/2023 | Herman, Seth | Asset Sales | Review and revise due diligence list for reverse due diligence of potential platform buyer | 0.6 |
| 3/19/2023 | Manning, Matthew | Asset Sales | Correspondence with R. Stark, K. Aulet (BR), M. Meghji, S. Herman (M3) re: strategic processes | 0.3 |
| 3/22/2023 | O'Connell, Daniel | Asset Sales | Documentation of Mining Asset sale proceeds to date and remaining Mining Assets in the portfolio for BR | 0.6 |
| 3/22/2023 | Herman, Seth | Asset Sales | Review reverse due diligence information from potential platform buyer | 1.3 |
| 3/23/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: platform process | 0.2 |
| 3/23/2023 | Manning, Matthew | Asset Sales | Discussions with B. Tichenor (.3) re: strategic process and correspondence with M. Meghji (M3) and R. Stark, K.Aulet (BR) re: same (.3) | 0.6 |
| 3/23/2023 | Herman, Seth | Asset Sales | Draft email to R Stark (BR) regarding potential claims sale process and related considerations | 0.3 |
| 3/24/2023 | Herman, Seth | Asset Sales | Call with M DiYanni, N Catez et al (Moelis), M Manning (M3) re: mining and claims sale process updates | 0.5 |
| 3/26/2023 | Herman, Seth | Asset Sales | Review due diligence information re: potential platform purchaser | 0.2 |
| 3/28/2023 | O'Connell, Daniel | Asset Sales | Analysis of proposed loan settlements | 2.2 |
| 3/29/2023 | Manning, Matthew | Asset Sales | Correspondence with R. Stark, K. Aulet (BR), S. Herman (M3) re: claims process | 0.2 |
| 3/29/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Aulet (BR), S. Herman (M3) re: loan assignments | 0.2 |
| 3/29/2023 | Meghji, Mohsin | Asset Sales | Attend catch up call with Moelis | 0.8 |
| 3/30/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re:claims sale process, mining sale process update and motion to assign certain loans, and draft update email to M Manning, K Ehrler et al (M3) | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/30/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re: updates on platform sale process, reverse due diligence on potential buyers, weighing bids vs. self liquidating plan, etc. | 0.7 |
| 3/30/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re: platform sale process update, following call with B Tichenor (Moelis) | 0.3 |
| 3/30/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re; update regarding potential platform bidder | 0.2 |
| 3/31/2023 | Manning, Matthew | Asset Sales | Discussion with M. DiYanni (Moelis), Company Management, S. Herman and D. O'Connell (M3) re: mining asset portfolio | 0.5 |
| 3/31/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Rotbard (Moelis) and S. Herman (M3) re: loan counterparty diligence and review of related information | 0.4 |
| 3/31/2023 | Herman, Seth | Asset Sales | Review mining loan workout proposals, related scenario modeling and additional files in preparation for call with Moelis, BlockFi (Kit, Joe) regarding workout negotiations with borrower | 2.3 |

### Case Administration

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 23.4 | $31,590.00 |
| Manning, Matthew | Managing Director | $1,150 | 32.0 | $36,742.50 |
| Ehrler, Ken | Managing Director | $1,150 | 11.8 | $13,570.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 11.4 | $10,773.00 |
| Bostwick, Brian | Vice President | $750 | 8.1 | $6,075.00 |
| O'Connell, Daniel | Senior Associate | $650 | 40.2 | $26,130.00 |
| Lytle, Brennan | Associate | $550 | 25.5 | $14,025.00 |
| **Total** | | | **152.4** | **$138,905.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman, D. O'Connell (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 3/1/2023 | Bostwick, Brian | Case Administration | Attend call with S. Herman, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.3 |
| 3/1/2023 | O'Connell, Daniel | Case Administration | Develop workplan | 1.2 |
| 3/1/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 3/1/2023 | Ehrler, Ken | Case Administration | Review workplan with B. MacKinnon (Elementus) and M Manning (M3) | 0.3 |
| 3/1/2023 | Ehrler, Ken | Case Administration | Meet with M Manning (M3), K Aulet (BR) re: case workplan and priorities | 0.4 |
| 3/1/2023 | Manning, Matthew | Case Administration | Review workplan with B. MacKinnon (Elementus) and K. Ehrler (M3) (.3); correspondence with B. MacKinnon (Elementus) re: same (.1) | 0.4 |
| 3/1/2023 | Manning, Matthew | Case Administration | Discussion with K. Ehrler (M3), K. Aulet (BR) re: case workplan and priorities | 0.4 |
| 3/1/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: updates to key workstreams, including recovery model, analysis of platform bids, and other matters | 0.3 |
| 3/1/2023 | Manning, Matthew | Case Administration | Review and prepare workstream overview (.4) and discussion with M. Meghji (M3) re: same (.2) | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/1/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) re: case status | 0.3 |
| 3/1/2023 | Meghji, Mohsin | Case Administration | Meeting with M Manning (M3) to discuss case status | 0.4 |
| 3/1/2023 | Meghji, Mohsin | Case Administration | Review and give comments to workstream overview | 0.6 |
| 3/1/2023 | Herman, Seth | Case Administration | Review and edit draft workplan | 0.3 |
| 3/1/2023 | Herman, Seth | Case Administration | Attend call with D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.3 |
| 3/1/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: updates to key workstreams, including recovery model, analysis of platform bids, and other matters | 0.3 |
| 3/2/2023 | Lytle, Brennan | Case Administration | Prepare updates to initial IOI deliverable to the UCC | 0.5 |
| 3/2/2023 | Bostwick, Brian | Case Administration | Attend call with M3 and Elementus team to discuss workstreams | 0.5 |
| 3/2/2023 | O'Connell, Daniel | Case Administration | Update of due diligence tracking related to monthly balance sheet and cash flow statements received | 1.1 |
| 3/2/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) re: internal process (.1) and correspondence with M3 team re: same (.1) | 0.2 |
| 3/2/2023 | Meghji, Mohsin | Case Administration | Attend Weekly Meeting | 0.9 |
| 3/2/2023 | Meghji, Mohsin | Case Administration | Discussion internal process with M. Manning (M3) | 0.4 |
| 3/3/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, (M3) B. Mackinnon, A. Mologoko discussing updates to key workstreams | 1.2 |
| 3/3/2023 | O'Connell, Daniel | Case Administration | Meeting with S. Herman, K. Ehrler, M. Manning, B. Lytle, B. Bostwick, D. O'Connell (M3) to discuss key workstream updates related to wallet analysis and platform bids received | 0.5 |
| 3/3/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting with M Manning, B Lytle, S Herman et al (M3) re: priorities and workstream updates | 0.4 |
| 3/3/2023 | Manning, Matthew | Case Administration | Attend daily team meeting with K. Ehrler, B Lytle, S Herman et al (M3) re: priorities and workstream updates | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/3/2023 | Manning, Matthew | Case Administration | Discussion with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B Lytle (M3) re: workstream updates (platform sale process, counterparty analysis, investigation related workstreams) | 0.3 |
| 3/3/2023 | Herman, Seth | Case Administration | Call with M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) et al re: update on various workstreams and case developments | 0.5 |
| 3/3/2023 | Herman, Seth | Case Administration | Call with M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: workstream updates (platform sale process, Core analysis, investigation related workstreams, etc.) | 0.2 |
| 3/4/2023 | Bostwick, Brian | Case Administration | Attend call with BR and M3 teams regarding investigations workstream | 0.5 |
| 3/4/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC materials related to current status of Mining Assets | 0.8 |
| 3/4/2023 | O'Connell, Daniel | Case Administration | Iteration of platform bid summary to be presented to UCC during weekly meeting | 2.9 |
| 3/4/2023 | Ehrler, Ken | Case Administration | Debrief with M Manning (M3) re: investigation status | 0.5 |
| 3/4/2023 | Herman, Seth | Case Administration | Call with K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: investigation-related workstreams and platform sale process related workstreams | 0.5 |
| 3/5/2023 | Bostwick, Brian | Case Administration | Attend call with P. Gilman, S. Palley, H. Lennon (BR), M. Manning, K. Ehrler (M3), B. Young, B. Mackinnon, A. Mologoko (Elementus) regarding investigation workstream | 1.0 |
| 3/5/2023 | O'Connell, Daniel | Case Administration | Creation and development of weekly UCC materials including summary of platform bids, diligence updates, and coin reporting by asset type | 2.7 |
| 3/5/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) re: case status | 0.2 |
| 3/5/2023 | Manning, Matthew | Case Administration | Correspondence with B. MacKinnon (Elementus) re: workplan | 0.3 |
| 3/5/2023 | Manning, Matthew | Case Administration | Discussion with R. Winning (M3) re: case status | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/5/2023 | Manning, Matthew | Case Administration | Correspondence with S. Herman, D. O'Connell (M3) re: weekly update materials | 0.2 |
| 3/6/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. MacKinnon (Elementus) discussing updates to key workstreams | 0.9 |
| 3/6/2023 | O'Connell, Daniel | Case Administration | Development of weekly UCC deliverable related to case timeline updates provided by Brown Rudnick team | 2.6 |
| 3/6/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 3/6/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC materials based on feedback received from Brown Rudnick and M3 team | 0.6 |
| 3/6/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 3/6/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.9 |
| 3/6/2023 | Manning, Matthew | Case Administration | Review weekly materials including bid summaries (1.6); correspondence with D. O'Connell, S. Herman (M3) and K. Aulet, B. Silverberg (BR) re: same (.6); discussion with M. Meghji re: same (.2) | 2.4 |
| 3/6/2023 | Manning, Matthew | Case Administration | Correspondence with B. MacKinnon and A. Mologoko (Elementus) re: responses to data requests | 0.3 |
| 3/6/2023 | Meghji, Mohsin | Case Administration | Review and discuss weekly materials and bid summaries | 1.4 |
| 3/6/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/6/2023 | Herman, Seth | Case Administration | Revise presentation materials regarding platform sale process, including incorporating Moelis feedback and additional market color | 1.6 |
| 3/7/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3), B. MacKinnon (Elementus) discussing updates to key workstreams | 1.3 |
| 3/7/2023 | Bostwick, Brian | Case Administration | Attend call with B. Mackinnon (Elementus), M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) to discuss items related to investigations workstream | 1.3 |
| 3/7/2023 | O'Connell, Daniel | Case Administration | Finalization of weekly UCC deliverable presentation | 0.9 |
| 3/7/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.8 |
| 3/7/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: workstream updates with M Manning, S Herman, D O Connell, et al (M3) | 0.4 |
| 3/7/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.8 |
| 3/7/2023 | Manning, Matthew | Case Administration | Prepare for (.8) and participate in weekly UCC update meeting (1.5) | 2.3 |
| 3/7/2023 | Manning, Matthew | Case Administration | Review and revise weekly update materials and correspondence with D. O'Connell, B. Bostwick (M3) re: same | 0.2 |
| 3/7/2023 | Meghji, Mohsin | Case Administration | Attend weekly UCC meeting | 1.5 |
| 3/7/2023 | Meghji, Mohsin | Case Administration | Calls and correspondence regarding updates to key workstreams | 0.9 |
| 3/7/2023 | Herman, Seth | Case Administration | Attend call with B. MacKinnon (Elementus), M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: workstream updates | 0.7 |
| 3/8/2023 | Lytle, Brennan | Case Administration | Prepare analysis of historical counterparty exposure vs. total institutional loan book | 2.5 |
| 3/8/2023 | Ehrler, Ken | Case Administration | Attend daily workstream update with M Manning, B Lytle, D O Connell, B Bostwick, et al (M3) | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/8/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) re: investigation status and next steps and correspondence re: same | 0.2 |
| 3/8/2023 | Meghji, Mohsin | Case Administration | Attend UCC financial discussion | 1.2 |
| 3/8/2023 | Meghji, Mohsin | Case Administration | Review and give comments to presentation materials | 1.3 |
| 3/9/2023 | Ehrler, Ken | Case Administration | Discuss workstream progress and timelines with M Manning (M3) | 0.2 |
| 3/9/2023 | Manning, Matthew | Case Administration | Discuss workstream progress and timelines with K. Ehrler (M3) | 0.2 |
| 3/9/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstream updates and key priorities | 0.1 |
| 3/9/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstream updates and key priorities | 0.1 |
| 3/9/2023 | Herman, Seth | Case Administration | Review advisor engagement letter plus related email correspondence with K Aulet (BR) | 0.3 |
| 3/10/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/10/2023 | Lytle, Brennan | Case Administration | Prepare weekly update materials based on coin reports provided by BRG | 1.4 |
| 3/10/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/10/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/10/2023 | Ehrler, Ken | Case Administration | Attend daily workstream update with M Manning, B Lytle, D O Connell, B Bostwick, et al (M3) | 0.5 |
| 3/10/2023 | Manning, Matthew | Case Administration | Attend daily workstream update with K. Ehrler, B. Lytle, D. O'Connell, B. Bostwick, et al (M3) | 0.4 |
| 3/10/2023 | Meghji, Mohsin | Case Administration | Attend emergency Committee Meeting and related correspondence | 1.0 |
| 3/10/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/11/2023 | Meghji, Mohsin | Case Administration | Calls and correspondence regarding upcoming court hearing and various other case matters | 1.0 |
| 3/12/2023 | O'Connell, Daniel | Case Administration | Creation of weekly UCC deliverable related to updates to case matters and case timeline | 2.3 |
| 3/12/2023 | Meghji, Mohsin | Case Administration | Review and and give comment to the presentation materials | 0.4 |
| 3/13/2023 | Lytle, Brennan | Case Administration | Revise updates to the weekly UCC deliverable deck re. by entity analysis, coin variance analysis etc. | 2.9 |
| 3/13/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.9 |
| 3/13/2023 | Lytle, Brennan | Case Administration | Revisions to the weekly update deck re: coin position analysis | 1.4 |
| 3/13/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.9 |
| 3/13/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable regarding key case matter updates and case timeline | 2.8 |
| 3/13/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.9 |
| 3/13/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable related to case updates and case timeline | 2.1 |
| 3/13/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.9 |
| 3/13/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) (.2) re: presentation and correspondence re: same (.3) | 0.5 |
| 3/13/2023 | Manning, Matthew | Case Administration | Review and revise weekly update materials and correspondence with D. O'Connell, B. Bostwick (M3) and T. Axelrod (BR) re: same | 1.1 |
| 3/13/2023 | Meghji, Mohsin | Case Administration | Calls and correspondence regarding various workstreams | 0.8 |
| 3/13/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | discussing updates to key workstreams | |
| 3/14/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, (M3) Brown Rudnick team, Elementus team, and the BlockFi UCC re: weekly update | 2.0 |
| 3/14/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) and B. Mackinnon (Elementus) to discuss various workstreams | 0.5 |
| 3/14/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 3/14/2023 | Ehrler, Ken | Case Administration | Meet with M Manning, D O Connell, B Bostwick, (M3) et al re: daily workstream updates and priorities | 0.3 |
| 3/14/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: workstream updates with M Manning, S Herman, D O Connell, et al (M3) | 0.3 |
| 3/14/2023 | Manning, Matthew | Case Administration | Prepare for (.6) and participate in Committee call (2) | 2.6 |
| 3/14/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend Weekly UCC Meeting | 1.6 |
| 3/15/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.2 |
| 3/15/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, K. Ehrler, S. Herman. D. O'Connell, B. Lytle to discuss various workstreams | 0.2 |
| 3/15/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.3 |
| 3/15/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: workstream updates with M Manning, S Herman, D O Connell, et al (M3) | 0.3 |
| 3/15/2023 | Manning, Matthew | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle to discuss various workstreams | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/15/2023 | Meghji, Mohsin | Case Administration | Prepare and attend in UCC discussion regarding sale process | 0.9 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Attend weekly all advisor call with M Renzi (BRG), K&E, K Aulet (BR), M Manning (M3) et al | 0.7 |
| 3/16/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC financial advisor update re: cash flow variance analysis, coin reporting, with E Hengel (BRG), M Manning, S Herman (M3) et al | 0.5 |
| 3/16/2023 | Meghji, Mohsin | Case Administration | Attend Weekly meetings | 0.9 |
| 3/17/2023 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/17/2023 | Ehrler, Ken | Case Administration | Prepare outline of presentation materials for upcoming committee review | 0.3 |
| 3/17/2023 | Herman, Seth | Case Administration | Attend call with K Ehrler, B Bostwick, D O'Connell et al (M3) re: workstream updates and next steps | 0.3 |
| 3/18/2023 | Lytle, Brennan | Case Administration | Revise weekly update re: updated due diligence and process updates, and intercompany flow of funds updates | 1.0 |
| 3/19/2023 | O'Connell, Daniel | Case Administration | Creation of UCC update deliverable to include key case and timeline updates | 1.2 |
| 3/20/2023 | Lytle, Brennan | Case Administration | Attend call with B. Bostwick and D. O'Connell (M3) to discuss deliverable to BR team related to litigation workstream | 0.3 |
| 3/20/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.2 |
| 3/20/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus), S. Herman, D. O'Connell, B. Lytle to discuss various workstreams | 0.5 |
| 3/20/2023 | O'Connell, Daniel | Case Administration | Internal call with M3 team and B. McKinnon (Elementus) to discuss key workstream updates | 0.3 |
| 3/20/2023 | O'Connell, Daniel | Case Administration | Call with B. Lytle and B. Bostwick (M3) to discuss deliverable to BR team related to litigation workstream | 0.3 |
| 3/20/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable presentation regarding key case updates and timeline | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/20/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.2 |
| 3/20/2023 | Manning, Matthew | Case Administration | Review weekly update materials and correspondence with S. Herman, D. O'Connell (M3) et al re: same | 0.9 |
| 3/21/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.3 |
| 3/21/2023 | Lytle, Brennan | Case Administration | Attend BlockFi Weekly UCC meeting with K. Ehrler, M. Manning, S. Herman, D. O'Connell, B. Bostwick (M3) Brown Rudnick Team, Elementus Team, and BlockFi UCC discussing the investigations workstreams | 2.0 |
| 3/21/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus) and B. Lytle (M3) to discuss platform diligence and counterparty risk items | 0.2 |
| 3/21/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable materials related to balance sheet reporting | 1.0 |
| 3/21/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with P Gilman, K Aulet (BR), M Manning (M3), Committee members, et al re: investigation progress and report | 2.0 |
| 3/21/2023 | Manning, Matthew | Case Administration | Participate in weekly UCC meeting (2.3); debrief with K. Ehrler and M. Meghji (M3) re: same (.2) | 2.5 |
| 3/21/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 2.0 |
| 3/21/2023 | Meghji, Mohsin | Case Administration | Attend meeting with advisors to discuss Intercompany | 0.5 |
| 3/21/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: workstream updates, next steps | 0.3 |
| 3/22/2023 | Lytle, Brennan | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, K. Ehrler, D. O'Connell, and B. Bostwick (M3) to discuss international entity formation, intercompany agreements, recovery analysis, liquidation analysis | 0.5 |
| 3/22/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, K. Ehrler, D. O'Connell, and B. Lytle | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | (M3) to discuss international entity formation, intercompany agreements, recovery analysis, liquidation analysis | |
| 3/22/2023 | O'Connell, Daniel | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, K. Ehrler, B. Bostwick, and B. Lytle (M3) to discuss international entity formation, intercompany agreements, recovery analysis, liquidation analysis | 0.5 |
| 3/22/2023 | Ehrler, Ken | Case Administration | Attend daily M3 project review to discuss workstream progress and risks with B Lytle, D O'Connell, et al (M3) | 0.5 |
| 3/22/2023 | Manning, Matthew | Case Administration | Participate in discussion with UCC, K. Aulet (BR), D. Stolz (GB) and K. Ehrler (M3) re: weekly update (1); follow-up discussion with M3 team re: same and near-term priorities (.3); meeting re: key priorities with B. Lytle, K. Ehrler, D. O'Connell and B. Bostwick (M3) and B. MacKinnon (Elementus) (.3) | 1.6 |
| 3/22/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend UCC financial discussion | 1.3 |
| 3/22/2023 | Herman, Seth | Case Administration | Correspondence with A Rizkalla et al (BR) re: communications strategy in connection with mining asset sales, and developing draft messages | 0.3 |
| 3/23/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) on updates to key workstreams | 0.3 |
| 3/23/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus), S. Herman, D. O'Connell, B. Lytle to discuss various workstreams including preference analysis, recovery model, and mining sale hearing | 0.3 |
| 3/23/2023 | O'Connell, Daniel | Case Administration | Call with B. Mackinnon (Elementus), S. Herman, B. Bostwick and B. Lytle (M3) to discuss preference analysis, recovery analysis, liquidation analysis | 0.3 |
| 3/23/2023 | O'Connell, Daniel | Case Administration | Review draft recovery model with B. Bostwick and B. Lytle (M3) | 0.9 |
| 3/23/2023 | Ehrler, Ken | Case Administration | Attend daily meeting re: workstream updates with M Manning, B Lytle, D O'Connell, et al (M3) | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/23/2023 | Manning, Matthew | Case Administration | Correspondence with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell and B. Lytle (M3) re: next steps and key workstreams/focus areas | 0.4 |
| 3/23/2023 | Herman, Seth | Case Administration | Attend call with B. MacKinnon (Elementus), D O'Connell, B Lytle et al (M3) re: workstream updates | 0.3 |
| 3/24/2023 | O'Connell, Daniel | Case Administration | Call with B. Lytle (M3) to discuss latest preference claims analysis | 0.7 |
| 3/24/2023 | O'Connell, Daniel | Case Administration | Call with S. Herman, B. Bostwick, M. Manning and B. Lytle (M3) to discuss preference analysis, recovery analysis, liquidation analysis | 0.5 |
| 3/24/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: workstream updates with M Manning, D O'Connell, B Lytle, et al (M3) | 0.5 |
| 3/24/2023 | Manning, Matthew | Case Administration | Attend daily team meeting re: workstream updates with M Manning, D O'Connell, B Lytle, et al (M3) | 0.5 |
| 3/24/2023 | Herman, Seth | Case Administration | Attend call with M Manning, D O'Connell et al (M3) re: workstream updates | 0.4 |
| 3/26/2023 | Manning, Matthew | Case Administration | Discussions with M. Meghji and K. Ehrler (M3) re: intercompany; correspondence re: same with M3, BR and GB; discussion with T. Axelrod (BR) re: exclusivity motion and correspondence re same; correspondence with D. Clarke (GB) re: intercompany arrangements | 2.3 |
| 3/26/2023 | Meghji, Mohsin | Case Administration | Discussions with M3 team regarding intercompany arrangements | 1.3 |
| 3/26/2023 | Herman, Seth | Case Administration | Review and comment on weekly update materials for the UCC | 0.4 |
| 3/27/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/27/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/27/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/27/2023 | O'Connell, Daniel | Case Administration | Preparation of weekly UCC materials for material due diligence updates and key financial takeaways for the Committee | 2.6 |
| 3/27/2023 | Ehrler, Ken | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/27/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/27/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstream updates | 0.2 |
| 3/27/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3), M. Renzi (BRG), R. Stark (BR), C. Okike (Kirkland), R. Kanowitz (HB) re: intercompany analysis (.3); discussion with M. Meghji (M3) re: same (.2); correspondence with M. Renzi (BRG) and K. Ehrler (M3) re: transaction data (.4) | 0.9 |
| 3/27/2023 | Meghji, Mohsin | Case Administration | Correspondence regarding updates to key workstreams | 0.6 |
| 3/27/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstream updates | 0.2 |
| 3/28/2023 | Lytle, Brennan | Case Administration | Attend BlockFi UCC meeting with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) Brown Rudnick, Genova Burns, and Elementus teams regarding updates to timelines and other items | 1.8 |
| 3/28/2023 | Lytle, Brennan | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/28/2023 | Bostwick, Brian | Case Administration | Attend call with S. Herman, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/28/2023 | O'Connell, Daniel | Case Administration | Finalization of weekly UCC deliverable based on Brown Rudnick comments | 1.1 |
| 3/28/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/28/2023 | Manning, Matthew | Case Administration | Discussion with R. Stark, K. Aulet and T. Axelrod (BR) and D. Stolz (GB) re: intercompany balances and next steps in the case (.8); participate in weekly UCC meeting (1.8) | 2.6 |
| 3/28/2023 | Manning, Matthew | Case Administration | Review weekly update materials and correspondence with D. O'Connell (M3) re: same | 0.3 |
| 3/28/2023 | Meghji, Mohsin | Case Administration | Attend weekly UCC Meeting | 1.5 |
| 3/28/2023 | Herman, Seth | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 3/29/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 3/29/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 3/29/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, and B. Lytle (M3) to discuss initial draft of self-liquidation model | 1.0 |
| 3/29/2023 | Ehrler, Ken | Case Administration | Attend daily project team meeting with M Manning, S Herman, B Lytle, et al (M3) re: workstream progress and priorities | 0.4 |
| 3/29/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.4 |
| 3/29/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.5 |
| 3/30/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/30/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) and BRG team regarding weekly financial advisor updates and wallet data variance explanation | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing updates to key workstreams | 0.6 |
| 3/30/2023 | O'Connell, Daniel | Case Administration | Call with M. Manning, B. Bostwick, and K. Ehrler (M3) to discuss latest timeline and model adjustments to the self-liquidation analysis | 1.0 |
| 3/30/2023 | Ehrler, Ken | Case Administration | Attend daily M3 team meeting re: workstream status and priorities with M Manning, S Herman, D O'Connell (M3), B. MacKinnon (Elementus) et al | 0.3 |
| 3/30/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/30/2023 | Meghji, Mohsin | Case Administration | Various calls to review key workstreams | 1.0 |
| 3/30/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.6 |
| 3/31/2023 | Lytle, Brennan | Case Administration | Prepare updated to the Weekly UCC deck re: coin position analysis | 0.5 |
| 3/31/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 3/31/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, and B. Bostwick (M3) to discuss intercompany balances and impact to draft self-liquidation model | 0.5 |
| 3/31/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: priorities and workstream updates with M Manning, S Herman, D O'Connell, B Lytle, et al (M3); debrief with M Manning (M3) re: follow up meetings to schedule | 0.8 |
| 3/31/2023 | Manning, Matthew | Case Administration | Attend daily team meeting re: priorities and workstream updates with M. Manning, S. Herman, D. O'Connell, B. Lytle, et al (M3); debrief with K. Ehrler (M3) re: follow up meetings to schedule | 0.5 |
| 3/31/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, D. O'Connell and B. Bostwick (M3) to discuss intercompany balances and impact to draft self-liquidation model (.5); correspondence re: | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | related data requests with M3 team (.3) | |
| 3/31/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |

*Cash Budget*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.4 | $460.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 1.3 | $1,228.50 |
| Bostwick, Brian | Vice President | $750 | 0.2 | $150.00 |
| O'Connell, Daniel | Senior Associate | $650 | 2.1 | $1,365.00 |
| Lytle, Brennan | Associate | $550 | 6.2 | $3,410.00 |
| **Total** | | | **10.2** | **$6,613.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Bostwick, Brian | Cash Budget | Attend weekly finance call with BRG and M3 team | 0.2 |
| 3/3/2023 | Lytle, Brennan | Cash Budget | Prepare weekly update deliverable analyzing a revised cash forecast, counterparty exposure, coin variances, and diligence updates | 2.4 |
| 3/3/2023 | Lytle, Brennan | Cash Budget | Prepare coin analysis updates for the weekly UCC deliverable | 0.7 |
| 3/3/2023 | Manning, Matthew | Cash Budget | Review weekly variance report from BRG | 0.3 |
| 3/3/2023 | Herman, Seth | Cash Budget | Review revised cash flow forecast and variance to prior forecast | 0.4 |
| 3/3/2023 | Herman, Seth | Cash Budget | Review weekly update materials from BRG | 0.3 |
| 3/4/2023 | Manning, Matthew | Cash Budget | Correspondence with M. Renzi (BRG), M. Meghji (M3) and K. Aulet, R. Stark (BR) re: Silvergate cash situation | 0.1 |
| 3/5/2023 | Lytle, Brennan | Cash Budget | Revise weekly update slides regarding cash flow forecast variance analysis, updated summaries of first round IOI's, and updates provided by Brown Rudnick | 1.2 |
| 3/9/2023 | Herman, Seth | Cash Budget | Call with E Hengel, J McCarthy (BRG), M Henry (BlockFi) re: weekly finance updates and cash management issues | 0.3 |
| 3/13/2023 | Lytle, Brennan | Cash Budget | Revise comparative analysis of BlockFi wallet balances to include coin variance reports and other debtor provided documents | 1.3 |
| 3/17/2023 | Lytle, Brennan | Cash Budget | Prepare weekly update deck re: updated coin reports | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/26/2023 | O'Connell, Daniel | Cash Budget | Creation of weekly UCC update deliverable including case timeline/matters, diligence update, and thirteen week cash flow update | 2.1 |
| 3/30/2023 | Herman, Seth | Cash Budget | Attend call with M Canale, M Shankweiler et al (BRG), M Manning, K Ehrler (M3) re: weekly finance update call regarding cash flows, intercompany claims, etc. | 0.3 |

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition,
priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.0 | $2,700.00 |
| Manning, Matthew | Managing Director | $1,150 | 10.2 | $11,730.00 |
| Ehrler, Ken | Managing Director | $1,150 | 22.2 | $25,530.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 4.3 | $4,063.50 |
| Bostwick, Brian | Vice President | $750 | 44.2 | $33,112.50 |
| O'Connell, Daniel | Senior Associate | $650 | 36.2 | $23,530.00 |
| Lytle, Brennan | Associate | $550 | 72.4 | $39,820.00 |
| **Total** | | | **191.5** | **$140,486.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with A. Kasnetz (BR) re: individual creditor | 0.1 |
| 3/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with creditor (.1); correspondence with K. Aulet (BR) and D. Stolz (GB) re: FAQs and customer lists (.3) | 0.4 |
| 3/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review FTX materials in advance of claims discussion (.4); review claims process update from N. Catez (Moelis) (.3) | 0.7 |
| 3/8/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Lytle (M3) and B. MacKinnon (Elementus) re: creditor | 0.2 |
| 3/9/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) and K. Aulet (BR) re: preference analysis | 0.2 |
| 3/10/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. Stolz (GB), K. Aulet, R. Stark (BR) and M. Meghji (M3) re: assets by entity | 0.6 |
| 3/13/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Call with K. Ehrler (M3) and K. Aulet (Brown Rudnick) re: preference claims analysis | 0.3 |
| 3/13/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity with new information from Debtor | 2.8 |
| 3/13/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 0.9 |
| 3/13/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with creditor | 0.1 |
| 3/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 2.3 |
| 3/14/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review assets and interco liabilities by entity | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/14/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss interco analysis and mapping with M Sawyer (BR), M Manning (M3) et al | 0.6 |
| 3/15/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 1.6 |
| 3/15/2023 | Ehrler, Ken | Claims/liabilities subject to compromise | Revise analysis re: interco liabilities and mapping | 1.2 |
| 3/15/2023 | Ehrler, Ken | claims/liabilities subject to compromise | Review and revise analysis on interco liabilities between Lending and Inc | 1.5 |
| 3/15/2023 | Manning, Matthew | claims/liabilities subject to compromise | Correspondence with K. Ehrler (M3) and K. Aulet (BR) re: wallet balances | 0.3 |
| 3/16/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 1.7 |
| 3/16/2023 | Ehrler, Ken | Claims/liabilities subject to compromise | Meet with D Stolz, D Clarke (GB), M Manning (M3) et al re: interco mapping analysis | 0.6 |
| 3/16/2023 | Manning, Matthew | claims/liabilities subject to compromise | Prepare for (.3) and meet with D Stolz, D Clarke (GB), M Manning (M3) et al re: interco mapping analysis (.6) | 0.9 |
| 3/16/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review various correspondence regarding interco analysis | 0.5 |
| 3/17/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend call with M. Manning, K. Ehrler, D. O'Connell (M3) on revisions to the investigations deliverable | 0.4 |
| 3/17/2023 | Ehrler, Ken | Claims/liabilities subject to compromise | Review and revise analysis on preference exposure | 1.6 |
| 3/18/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with S. Herman (M3) re: claims | 0.2 |
| 3/18/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Correspondence regarding claims | 0.3 |
| 3/20/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of BRG wallet transactions assessing all wallet activities over the 90-day preference period | 2.3 |
| 3/20/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial analysis of preference claims based on M3 methodology | 2.7 |
| 3/20/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial analysis of preference claims based on M3 methodology before and after certain cutoff dates | 2.3 |
| 3/20/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare comprehensive deliverable outlining preference claims based on M3 methodology | 1.2 |
| 3/20/2023 | Ehrler, Ken | Claims/liabilities subject to compromise | Revise analysis on potential preference claims | 1.9 |
| 3/21/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise comprehensive deliverable outlining potential preference claims | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/21/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial variance analysis comparing ending customer balances via summary data vs. transaction data provided by BRG | 2.9 |
| 3/21/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Update analysis of preference claims based on M3 methodology including SOFA claims by threshold within the analysis | 2.5 |
| 3/21/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial variance analysis comparing ending coin balances via summary data vs. transaction data provided by BRG | 2.8 |
| 3/21/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review intercompany update deck | 0.5 |
| 3/21/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 1.7 |
| 3/21/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 1.2 |
| 3/21/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Revise preference analysis to evaluate customer actions over various time periods | 2.1 |
| 3/21/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Continue refresh and review of preference analysis | 1.4 |
| 3/21/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and comment on preference analysis | 0.4 |
| 3/21/2023 | Ehrler, Ken | Claims/liabilities subject to compromise | Discuss feedback on preference analysis with B Lytle (M3) | 0.7 |
| 3/21/2023 | Herman, Seth | Claims/liabilities subject to compromise | Review revised draft of recovery model, develop framework for additional functionality regarding transaction form and timing, and discuss with B Bostwick (M3) | 0.8 |
| 3/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial variance analysis deliverable for distribution to BRG | 1.5 |
| 3/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise variance analysis to output customer level total coin variances | 2.0 |
| 3/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Develop multiple customer level examples of variances between the All Wallet Summary data and Transaction Level Data provided by BRG | 2.8 |
| 3/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise variance analysis for distribution to Sr. team | 0.8 |
| 3/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updated executive summary page and total dollarized variances between both BRG datasets | 2.5 |
| 3/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Call with D. Stolz, D. Clark (GB), K. Aulet, (BR), K. Ehrler, M. Manning, D. O'Connell (M3) regarding intercompany transactions | 0.8 |
| 3/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Iterate on recovery analysis | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 2.8 |
| 3/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 2.3 |
| 3/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 2.7 |
| 3/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Call with D. Stolz, D. Clark (GB), K. Aulet, (BR), K. Ehrler, M. Manning, B. Bostwick (M3) regarding intercompany transactions | 0.8 |
| 3/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of preference materials to be shared with UCC counsel | 2.8 |
| 3/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of preference analysis based on Debtor provided Summary data and Transaction level data | 2.6 |
| 3/22/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discussion with K. Ehrler, D. O'Connell and B. Lytle (M3) re: preference analysis | 0.5 |
| 3/23/2023 | Lytle, Brennan | Claims/liabilities subject to compromise | Review recovery analysis with B. Bostwick and D. O'Connell | 0.9 |
| 3/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise variance analysis to include, data roll forwards, all wallet activity specific data sources, and other ad hoc analysis | 2.8 |
| 3/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare list of missing data points needed for a detailed analysis of preference claims | 1.1 |
| 3/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare comprehensive deliverable including variance analysis and summary of total potential preference claims | 2.2 |
| 3/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review Wallet Data variance analysis with D. O'Connell (M3) | 0.8 |
| 3/23/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare self-liquidation model | 1.9 |
| 3/23/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review recovery analysis by entity | 2.1 |
| 3/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Research into the formation of BlockFi International Ltd. from a memorandum of continuance issued by the Bermuda authority | 1.2 |
| 3/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review illustrative recovery model | 0.9 |
| 3/23/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise presentation on preference claims | 0.4 |
| 3/24/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Develop updated methodology used to calculate preference claims and revise deliverable package | 2.1 |
| 3/24/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise preference waterfall deliverable slide | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/24/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare and review Illustrative preference claim waterfall deliverable with D. O'Connell (M3) | 0.6 |
| 3/24/2023 | Bostwick, Brian | Claims/liabilities subject to compromise | Prepare recovery analysis by entity | 1.3 |
| 3/24/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 2.8 |
| 3/24/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Call with S. Herman (M3) to discuss recovery analysis | 0.6 |
| 3/24/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare self-liquidation analysis | 1.2 |
| 3/24/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 1.7 |
| 3/25/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis | 1.5 |
| 3/25/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare recovery analysis by entity | 3.8 |
| 3/27/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review of intercompany transaction data from January 2022 through December 2022 | 2.9 |
| 3/27/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of Debtor provided intercompany data | 2.6 |
| 3/27/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) and K. Aulet (BR) re: preferences | 0.1 |
| 3/27/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various calls and correspondence regarding mapping exercise | 0.8 |
| 3/27/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop additional features in draft recovery model to sensitize assumptions regarding transaction structure and claim treatment | 1.1 |
| 3/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend meeting with M. Manning and K. Ehrler (M3) discussing preference analysis deliverable and methodology | 1.0 |
| 3/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of all wallet transactions based on BRG methodology | 2.9 |
| 3/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis and deliverable slides on variances between all wallet transaction data and summary wallet data based on Debtor methodology | 2.0 |
| 3/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis on wallet transaction data and using Debtor methodology at spot price of each transaction | 2.3 |
| 3/28/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise recovery analysis | 4.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/28/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review intercompany transaction detail provided by debtors to verify accuracy and completeness of summary schedule | 2.5 |
| 3/28/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of intercompany transaction analysis for receivables and payables for BlockFi Inc. | 2.7 |
| 3/28/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of intercompany transaction analysis for receivables and payables related to BlockFi international Ltd. | 2.9 |
| 3/28/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with M Manning, B Lytle (M3) re: preference claims analysis and data reconciliation | 1.2 |
| 3/28/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review first day declaration and confirm outstanding diligence questions re: interco transactions | 0.8 |
| 3/28/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Meet with K. Ehrler, B. Lytle (M3) re: preference claims analysis and data reconciliation | 1.2 |
| 3/28/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review FTX waterfall based on recent presentations and correspondence with M3 team and BR team re: same | 0.6 |
| 3/28/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review various correspondence regarding intercompany mapping | 0.4 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare illustrative preference analysis waterfall based on debtor methodology for presentation to Brown Rudnick | 1.8 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of impact between Debtor analysis of preference claims at petition date vs. spot price | 2.5 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of specific customers understanding difference preference claim methodology | 1.9 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of preference claims using Debtor provided methodology based on specific date ranges | 2.3 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise preference analysis deliverable for distribution to BR | 1.0 |
| 3/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler (M3) re: preference claim analysis revisions | 1.0 |
| 3/29/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare intercompany loans analysis | 0.5 |
| 3/29/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Call with K. Ehrler, M. Manning, D. O'Connell (M3), R. Loban, M. Henry, S. Bailey (BlockFi), M. Shankweiler, M. Canale (BRG) et al to discuss intercompany transactions | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/29/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of coin level rollforward based on intercompany transaction data set provided by the Debtors | 2.9 |
| 3/29/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of summary claim amounts for creditors including total claim, wallet balance, and net loan claim (if applicable) | 1.5 |
| 3/29/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of intercompany transaction roll-forward by entity for BlockFi Inc. | 2.8 |
| 3/29/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Documentation of notes related to intercompany meeting and recreation of BRG analysis related to intercompany transactions | 1.0 |
| 3/29/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with M Canale (BRG), R Loban, M Henry (BlockFi), M Manning (M3) et al re: intercompany liability accounting and money movements among entities ahead of filing | 1.2 |
| 3/29/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with M Manning, S Herman, D O'Connell, B Bostwick, B Lytle (M3) to assess self-liquidating plan forecast and analysis | 1.0 |
| 3/29/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Meet with M. Canale (BRG), R. Loban, M. Henry (BlockFi), K. Ehrler (M3) et al re: intercompany liability accounting and money movements among entities ahead of filing (1.2); correspondence with M. Meghji, K. Ehrler (M3) re: same (.2) | 1.4 |
| 3/29/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, S. Herman, D. O'Connell, B. Bostwick, B. Lytle (M3) to assess self-liquidating plan forecast and analysis | 1.0 |
| 3/29/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review creditor claim sizes | 0.3 |
| 3/29/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with M Manning, K Ehrler, B Bostwick, D O'Connell et al (M3) re: self liquidation analysis | 1.0 |
| 3/30/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise preference analysis deliverable for presentation to Brown Rudnick | 2.7 |
| 3/30/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to preference analysis calculations based on guidance from Brown Rudnick | 2.4 |
| 3/30/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of preference claims based on updated guidance from BRG | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise updated preference analysis to include total claims base on specific date ranges | 1.5 |
| 3/30/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of intercompany payables and receivables based on latest data provided by debtors on 3/30 | 2.8 |
| 3/30/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss timeline and deliverable for draft self-liquidating plan with M Manning (M3) | 0.3 |
| 3/30/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review analysis on gross/net intercompany liabilities prepared by D Zugay (BRG) and provide questions and feedback on the analysis | 0.8 |
| 3/30/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with M Manning, B Bostwick, D O'Connell (M3) et al re: self-liquidating plan forecast | 0.4 |
| 3/30/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Continue review and analysis on intercompany liabilities over time and by entity | 0.7 |
| 3/30/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discuss timeline and deliverable for draft self-liquidating plan with K. Ehrler (M3) | 0.3 |
| 3/30/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Meet with K. Ehrler , B. Bostwick, D. O'Connell (M3) et al re: self-liquidating plan forecast | 0.4 |
| 3/30/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet (BR), S. Herman, B. Bostwick, K. Ehrler (M3) re: questions on illustrative recovery model | 0.4 |
| 3/30/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Continue to develop additional features to sensitize recovery model | 0.4 |
| 3/31/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise preference claims analysis | 2.6 |
| 3/31/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable with analysis of updated preference claims | 2.4 |
| 3/31/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of 2022 BlockFi balance sheets by entity to include gross intercompany payables and receivables | 2.2 |
| 3/31/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of summary intercompany deliverable to be presented to the UCC | 1.1 |
| 3/31/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise presentation on interco liabilities and entity level financial analysis | 2.7 |
| 3/31/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet (BR), K. Ehrler, B. Bostwick, S. Herman (M3) re: illustrative recovery model | 0.3 |
| 3/31/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft self liquidation analysis | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/31/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with B Bostwick (M3) re: self liquidation analysis and recovery model | 0.2 |

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.5 | $2,025.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.7 | $805.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 0.7 | $661.50 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.0 | $650.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **3.9** | **$4,141.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/11/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with D. Clarke (GB), M. Meghji, K. Ehrler, S. Herman (M3) re: upcoming court hearing | 0.2 |
| 3/13/2023 | Manning, Matthew | Court Attendance/Participation | Virtually attend hearing on cash management issues | 0.5 |
| 3/13/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare for and attend court hearing and discussions and correspondence re: same | 1.5 |
| 3/13/2023 | Herman, Seth | Court Attendance/Participation | Attend 3/13 hearing with Judge Kaplan | 0.7 |
| 3/23/2023 | O'Connell, Daniel | Court Attendance/Participation | Attend Mining Sale Hearing; Hearing on Debtor's Motion to Extend Lease Rejection Deadline; Final Cash Management Order | 1.0 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 3.4 | $3,910.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **3.4** | **$3,910.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) and C. Garner (M3) re: UST comments and objection deadline extension | 0.4 |
| 3/8/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke, D. Stolz (GB) and C. Garner (M3) re: UST comments and outstanding items | 0.2 |
| 3/10/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) and C. Garner (M3) re: UST comments and proposed order | 0.4 |
| 3/16/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) re: proposed billing protocol | 0.2 |
| 3/17/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) and C. Garner (M3) re: UST comments and proposed disclosures | 0.2 |
| 3/22/2023 | Manning, Matthew | Fee Application | Review and prepare fee application | 2.0 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 11.4 | $15,390.00 |
| Manning, Matthew | Managing Director | $1,150 | 22.9 | $26,335.00 |
| Ehrler, Ken | Managing Director | $1,150 | 17.9 | $20,585.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 38.2 | $36,099.00 |
| Bostwick, Brian | Vice President | $750 | 67.7 | $50,737.50 |
| O'Connell, Daniel | Senior Associate | $650 | 83.5 | $54,275.00 |
| Lytle, Brennan | Associate | $550 | 39.7 | $21,835.00 |
| **Total** | | | **281.3** | **$225,256.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Lytle, Brennan | Financial & Operational Matters | Working session with S. Herman, D. O'Connell (M3) re: analysis of Core Scientific | 1.7 |
| 3/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into latest counterparty capital structure based on latest docket filings | 2.9 |
| 3/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of counterparty capital structure table and associated illustrative recovery waterfall analysis | 2.9 |
| 3/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of due diligence materials related to potential recovery scenarios from counterparty | 2.2 |
| 3/1/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of counterparty diligence pages related to analysis of the company's credit | 0.8 |
| 3/1/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Henry (Company) re: settlement funds | 0.1 |
| 3/1/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Ehrler (M3) and K. Aulet (BR) re: BlockFi Lending LLC | 0.2 |
| 3/1/2023 | Herman, Seth | Financial & Operational Matters | Review draft comparables analysis | 0.4 |
| 3/1/2023 | Herman, Seth | Financial & Operational Matters | Working session with D O'Connell and B Lytle (M3) re: analysis of counterparty | 1.7 |
| 3/1/2023 | Herman, Seth | Financial & Operational Matters | Build draft recovery model related to outstanding institutional loan | 1.4 |
| 3/1/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of loan settlement proposal | 0.8 |
| 3/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of counterparty diligence materials related to operational benchmark comparisons to peers | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Meeting with S. Herman and B. Lytle (M3) to discuss approach to counterparty deliverable | 0.8 |
| 3/2/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis on mining loan settlement ahead of meeting 3/3 | 0.6 |
| 3/2/2023 | Manning, Matthew | Financial & Operational Matters | Call with S. Herman (M3) re: presentation regarding settlement analysis | 0.3 |
| 3/2/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Aulet (BR), S. Herman (M3) and M. Renzi, E. Hengel (BRG) re: Silvergate cash situation | 0.2 |
| 3/2/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with P. Gilman, R. Stark, K. Aulet (BR) and M3 team re: historical balance sheets (.7); correspondence with D. O'Connell (M3) and M. Canale (BRG) re: same (.2); review historical information already provided (.3) | 1.2 |
| 3/2/2023 | Manning, Matthew | Financial & Operational Matters | Review list of documents added to VDR (.2) and correspondence with B. Lytle (M3) re: same (.1) | 0.3 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Refine benchmarking and public comparables analysis, plus related discussions with B Lytle and D O'Connell (M3) | 2.5 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Develop slides re: BTC mining market indicia | 1.0 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on revised drafts of presentation materials re: counterparty | 1.8 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Draft executive summary slide for presentation materials regarding counterparty | 0.6 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Meeting with D O'Connell and B Lytle (M3) re: counterparty benchmarking analysis and presentation materials | 1.0 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Review dataroom for historical balance sheet reporting, and take inventory | 0.5 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning (M3) re: presentation regarding settlement analysis | 0.3 |
| 3/2/2023 | Herman, Seth | Financial & Operational Matters | Developing historical solvency analysis and collating available information | 0.8 |
| 3/3/2023 | Bostwick, Brian | Financial & Operational Matters | Attend call with M. Manning, M. Meghji, S. Herman, B. Lytle, D. O'Connell (M3) regarding loan settlement | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 3/3/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend meeting with M. Meghji, M. Manning, S. Herman, B. Lytle, and D. O'Connell (M3) to discuss analysis related to proposed loan settlement with counterparty | 0.3 |
| 3/3/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Meghji, M Manning, S Herman (M3) re: potential loan settlement | 0.3 |
| 3/3/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare sensitivity analysis for mining loan recoveries under varying BTC and network assumptions | 0.3 |
| 3/3/2023 | Ehrler, Ken | Financial & Operational Matters | Review mining valuation analysis with S Herman and B Lytle (M3) | 0.3 |
| 3/3/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Renzi, E. Hengel (BRG), M. Meghji, S. Herman (M3), K. Aulet (BR) re: Silvergate cash situation and review of stipulation re: same | 0.7 |
| 3/3/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Canale (BRG) and D. O'Connell and S. Herman (M3) re: requested historical information | 0.3 |
| 3/3/2023 | Meghji, Mohsin | Financial & Operational Matters | Discussions with Elementus and BRG regarding Egnyte data | 0.5 |
| 3/3/2023 | Meghji, Mohsin | Financial & Operational Matters | Calls with M3 team to discuss Core Scientific analysis | 0.7 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Call with M Meghji, M Manning, D O'Connell et al (M3) re: Core Scientific analysis | 0.5 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Teams meeting with B Lytle (M3) to refine analysis of the correlation between BTC price and BTC miner valuations, plus related implications for BlockFi recoveries | 0.4 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) re: regression analysis of impact of BTC prices on miner comps | 1.2 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Develop and provide guidance to D O'Connell and B Lytle (M3) re: additional analysis re: recovery sensitivity vs. changes in BTC prices, at the request of M Meghji (M3) | 0.3 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Call with M Renzi (BRG), R Kanowitz (HB), J Singh (PJT), R Berkovich (Weil), R Stark (BR), M Meghji, M Manning (M3) re: Core Scientific settlement proposal | 1.1 |
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Draft and revise slide with supplemental analysis regarding: recovery sensitivity to changes in BTC prices | 0.5 |

47

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/3/2023 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) re: revised regression analysis and recovery sensitivity analysis | 0.5 |
| 3/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical balance sheet analysis re: BlockFi Trading | 1.5 |
| 3/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical balance sheet analysis re: BlockFi Int. | 1.7 |
| 3/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare public document report of recently filed FTX presentations | 0.7 |
| 3/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical balance sheet analysis re: BlockFi Lending | 1.0 |
| 3/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical balance sheet analysis re: BlockFi Inc. | 2.0 |
| 3/4/2023 | Bostwick, Brian | Financial & Operational Matters | Review of information related to investigation workstream | 2.2 |
| 3/4/2023 | Bostwick, Brian | Financial & Operational Matters | Review of information related to investigation workstream | 1.9 |
| 3/4/2023 | Bostwick, Brian | Financial & Operational Matters | Review of documents related to investigation workstream | 2.0 |
| 3/4/2023 | Bostwick, Brian | Financial & Operational Matters | Review of information related to investigation workstream | 2.0 |
| 3/4/2023 | Meghji, Mohsin | Financial & Operational Matters | Calls and correspondence regarding Silvergate cash situation | 1.0 |
| 3/6/2023 | Bostwick, Brian | Financial & Operational Matters | Review documents and prepare materials related to BlockFi loans to Alameda | 1.1 |
| 3/6/2023 | Bostwick, Brian | Financial & Operational Matters | Review documents and prepare materials related to BlockFi loans to Alameda | 1.9 |
| 3/6/2023 | Bostwick, Brian | Financial & Operational Matters | Review documents materials related to BlockFi loans to Alameda | 2.0 |
| 3/6/2023 | O'Connell, Daniel | Financial & Operational Matters | Update of Platform bid summary based on ongoing discussion with debtors and Moelis | 2.0 |
| 3/6/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle (M3) re: historical loan exposures and review of same | 0.4 |
| 3/6/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with P. Gilman (BR) and B. MacKinnon (Elementus) re: funds flow | 0.2 |
| 3/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of BlockFi audited financials by entity and documentation of key questions/interests related to investigations workstream | 1.0 |
| 3/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of analysis of institutional loan data specifically related to FTX, Alameda, and Three Arrows Capital | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/7/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon and A. Mologoko (Elementus) and K. Ehrler (M3) et al re: loan data and review of query categories | 0.6 |
| 3/7/2023 | Meghji, Mohsin | Financial & Operational Matters | Various correspondence regarding SOFAs | 0.5 |
| 3/7/2023 | Herman, Seth | Financial & Operational Matters | Review presentation materials regarding updated analysis of FTX assets and liabilities as well as news/reports re: FTX and Alameda, and prepare for call with Moelis re: claims | 1.1 |
| 3/8/2023 | Bostwick, Brian | Financial & Operational Matters | Download information from Bloomberg related to GBTC for investigations workstream | 0.2 |
| 3/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of introduction pages for BR deliverable | 2.7 |
| 3/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of summary findings related BlockFi insiders to support investigations workstream | 2.6 |
| 3/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of summary investigations findings related to counterparties | 2.4 |
| 3/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of price chart for Grayscale Bitcoin Trust from January 2021 through March of 2023 | 0.6 |
| 3/8/2023 | Manning, Matthew | Financial & Operational Matters | Review historical coin trading prices and correspondence with B. Bostwick (M3) and B. MacKinnon (Elementus) re: same | 0.3 |
| 3/8/2023 | Meghji, Mohsin | Financial & Operational Matters | Review correspondence regarding regarding diligence questions and other items | 0.5 |
| 3/9/2023 | Bostwick, Brian | Financial & Operational Matters | Call with P. Gilman, H. Lennon, S. Palley (BR), B. Mackinnon (Elementus), M. Manning, D. O'Connell, B. Lytle (M3) to discuss investigations workstream | 1.5 |
| 3/9/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to changes in Bitcoin and Ethereum prices from BlockFi's petition date | 2.3 |
| 3/9/2023 | Ehrler, Ken | Financial & Operational Matters | Attend weekly meeting on cash flow variance analysis, operational updates with E Hengel (BRG), M Manning, S Herman (M3) et al | 0.3 |
| 3/9/2023 | Manning, Matthew | Financial & Operational Matters | Call with B. Tichenor (Moelis) and S. Herman (M3) re: cash balances, related risks and measures to mitigate risk (.5); correspondence with B. Tichenor (Moelis) and S. Herman (M3) re: same (.3) | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Manning, Matthew | Financial & Operational Matters | Call with P. Gilman, H. Lennon, S. Palley (BR), B. Mackinnon (Elementus), B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss investigations workstream | 1.5 |
| 3/9/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Henry (Company) and B. MacKinnon (Elementus) and M. Renzi (BRG) re: funds flow | 0.2 |
| 3/9/2023 | Meghji, Mohsin | Financial & Operational Matters | Discussion and various correspondence with BRG Kirkland and M3 teams regarding Silicon Valley Bank situation | 2.5 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Call with B Tichenor (Moelis) and M Manning (M3) re: cash balances, related risks and measures to mitigate risk | 0.5 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Review dataroom documentation regarding bank accounts and fund information to refine assessment of counterparty risk | 0.4 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Read Celsius opinion re: terms of use, review BlockFi TOU and consider implications for BlockFi | 1.3 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Primary research and reviewing articles re: Silvergate Bank | 1.2 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Review weekly financial update materials and develop questions for discussion with BRG | 0.5 |
| 3/9/2023 | Herman, Seth | Financial & Operational Matters | Email correspondence with Brown Rudnick, M3 teams re: cash management / treasury issues related to bank runs | 0.4 |
| 3/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to the Debtors' weekly reporting of coin balances by asset and liability line item | 1.1 |
| 3/10/2023 | Manning, Matthew | Financial & Operational Matters | Discussions and correspondence with BRG, K&E, HB, BR, and M3 teams, and review of underlying information related to SVB and Debtors emergency cash situation | 2.5 |
| 3/10/2023 | Manning, Matthew | Financial & Operational Matters | Continue discussions and correspondence with BRG, K&E, HB, BR, and M3 teams, and review of underlying information related to SVB and Debtors emergency cash situation | 0.6 |
| 3/10/2023 | Meghji, Mohsin | Financial & Operational Matters | Review correspondence regarding assets by entity | 0.7 |
| 3/10/2023 | Meghji, Mohsin | Financial & Operational Matters | Attend call to discuss SVB | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/10/2023 | Herman, Seth | Financial & Operational Matters | Draft email to M Manning, K Ehrler (M3) re: Celsius terms of use ruling, implications for BlockFi and next steps | 0.2 |
| 3/10/2023 | Herman, Seth | Financial & Operational Matters | Review BlockFi terms of use and assess implications of Celsius ruling | 0.4 |
| 3/11/2023 | Manning, Matthew | Financial & Operational Matters | Discussions and correspondence with M. Renzi (BRG), BR, and M3 teams, and review of underlying information related to SVB and Debtors emergency cash situation | 1.1 |
| 3/11/2023 | Meghji, Mohsin | Financial & Operational Matters | Discussions regarding Debtors emergency cash situation | 0.8 |
| 3/12/2023 | Herman, Seth | Financial & Operational Matters | Email correspondence with B Silverberg, K Aulet et al (BR), M Renzi et al (BRG) re: bank balances and contingency planning | 0.4 |
| 3/13/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comparative analysis of BlockFi wallet balances based on various documents provided by the Debtors | 2.0 |
| 3/13/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis of current BlockFi wallet balances based on third-party data | 1.9 |
| 3/13/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of coin balances by BlockFi entity, provided by the Debtors | 2.4 |
| 3/13/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of BlockFi's liquidation of loan collateral prior to the petition date to reconcile total coin balances | 2.6 |
| 3/13/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of Debtor bank accounts and subsequent closing of accounts from the Petition Date to March, 2023 | 0.9 |
| 3/13/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with B MacKinnon (Elementus) re: wallet diligence | 0.4 |
| 3/13/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise preference analysis | 0.5 |
| 3/13/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus), K. Ehrler and B. Lytle (M3) re: wallet assets | 0.4 |
| 3/13/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with T. Axelrod (BR) and K. Ehrler (M3) re: loan collateral and intercompany claims | 0.2 |
| 3/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare update to excess wallet balance analyzing the impact of trade only assets | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/14/2023 | Lytle, Brennan | Financial & Operational Matters | Analyze adjustments for the excess wallet balance deliverable including governmental seizures and BitGo trading balances | 2.5 |
| 3/14/2023 | Lytle, Brennan | Financial & Operational Matters | Revise excess wallet deliverable to incorporate comments from Sr. team | 2.2 |
| 3/14/2023 | Bostwick, Brian | Financial & Operational Matters | Correspondence with K. Ehrler, D. O'Connell (M3) regarding preference issues, including loan liquidation analysis | 0.7 |
| 3/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to the Debtors' conversion of owned cryptocurrency into USD pre-petition | 2.6 |
| 3/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of due diligence tracker related to pre-petition conversion of cryptocurrency and loan collateral transactions | 1.5 |
| 3/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of diligence request list related to Debtors' conversion of cryptocurrency prior to petition date | 1.3 |
| 3/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review diligence information on BlockFi Lending and loan operations to assess data gaps | 0.8 |
| 3/14/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with B Lytle (M3) and B. MacKinnon (Elementus) re: excess wallet asset analysis | 0.5 |
| 3/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on potential excess wallet assets | 0.4 |
| 3/14/2023 | Ehrler, Ken | Financial & Operational Matters | Review wallet analysis and potential excess asset value | 0.4 |
| 3/14/2023 | Ehrler, Ken | Financial & Operational Matters | Revise and provide feedback on potential excess wallet assets | 0.6 |
| 3/14/2023 | Herman, Seth | Financial & Operational Matters | Review revised forecast and other diligence materials re: potential loan settlement | 0.4 |
| 3/15/2023 | Lytle, Brennan | Financial & Operational Matters | Update BlockFi financial statement analysis based on new financial data provided by the Debtors | 0.5 |
| 3/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare excess wallet account deliverable comparing coin balances over multiple reports provided by BRG | 2.9 |
| 3/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of discussion materials related to the illustrative flow of funds of intercompany transactions | 2.9 |
| 3/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of intercompany matrix to determine net payables and receivables by Debtor entity | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of intercompany service and expense policy documents by individual debtor entity | 1.6 |
| 3/15/2023 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on excess wallet assets | 1.4 |
| 3/15/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Canale (BR), D O'Connell (M3) et al re: interco liabilities, historical transactions | 0.7 |
| 3/15/2023 | Ehrler, Ken | Financial & Operational Matters | Revise analysis on wallet assets and potential excess assets by entity | 0.4 |
| 3/15/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with Debtor and UCC advisors re: cash situation (.8); correspondence re: same (.3); review Debtor update materials re: same (.3) | 1.4 |
| 3/15/2023 | Manning, Matthew | Financial & Operational Matters | Meet with M. Canale (BR), K. Ehrler, D. O'Connell (M3) et al re: interco liabilities, historical transactions (.7); correspondence re: same (.7); review information re: same (.5) | 1.9 |
| 3/15/2023 | Manning, Matthew | Financial & Operational Matters | Review VDR updates and correspondence with M. Canale (BRG) and M3 team re: same | 0.3 |
| 3/15/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) and K. Ehrler (M3) re: ETH upgrade | 0.2 |
| 3/15/2023 | Meghji, Mohsin | Financial & Operational Matters | Discussions with UCC advisors regarding cash situation | 1.0 |
| 3/15/2023 | Herman, Seth | Financial & Operational Matters | Attend call with M Canale et al (BRG), O'Connell, K Ehrler et al (M3) re: flow of funds | 0.5 |
| 3/16/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a value waterfall for excess wallet asset deliverable | 2.9 |
| 3/16/2023 | Lytle, Brennan | Financial & Operational Matters | Revise excess wallet analysis based on new on-chain wallet data | 2.0 |
| 3/16/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare for call with BRG on excess wallet balance deliverable | 0.5 |
| 3/16/2023 | Lytle, Brennan | Financial & Operational Matters | Revise updated excess wallet analysis regarding calculations of total surplus (deficit) | 0.8 |
| 3/16/2023 | Bostwick, Brian | Financial & Operational Matters | Review outstanding diligence items and responses for follow-up | 0.6 |
| 3/16/2023 | Bostwick, Brian | Financial & Operational Matters | Correspond with D. O'Connell and B. Lytle (M3) regarding outstanding diligence items | 0.5 |
| 3/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of intercompany obligations and what gave rise to balances prior to the petition date | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of BlockFi Interest Account (BIA) yield rates and how they have changed since 2020 | 2.7 |
| 3/16/2023 | Ehrler, Ken | Financial & Operational Matters | Review analysis on excess wallet assets with K Aulet (BR) | 0.4 |
| 3/16/2023 | Ehrler, Ken | Financial & Operational Matters | Reconcile wallet analysis to debtor records | 0.9 |
| 3/16/2023 | Manning, Matthew | Financial & Operational Matters | Review historical BIA rates and correspondence with D. O'Connell (M3) and B. Silverberg (BR) re: same | 0.6 |
| 3/17/2023 | Lytle, Brennan | Financial & Operational Matters | Update excess wallet balance analysis based on new coin report provided by BRG | 0.2 |
| 3/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of key data requests based on the review of relevant interco agreements | 1.3 |
| 3/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of illustrative intercompany flow of funds depiction based on conversation with Debtors' financial advisors | 2.3 |
| 3/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of intercompany loan analysis based on latest agreements provided by the Debtors | 1.8 |
| 3/17/2023 | Ehrler, Ken | Financial & Operational Matters | Review updated investigation report and make comments for BR team | 0.4 |
| 3/17/2023 | Manning, Matthew | Financial & Operational Matters | Review materials re: intercompany flow of funds and correspondence with D. O'Connell, K. Ehrler (M3) re: same | 0.7 |
| 3/18/2023 | Bostwick, Brian | Financial & Operational Matters | Correspond with B. Lytle (M3) regarding the weekly deck and outstanding diligence items | 0.3 |
| 3/18/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Renzi (BRG) and M. Meghji (M3) re: cash situation (.1); correspondence with M. Canale (BRG) re: plan analysis (.1) | 0.2 |
| 3/18/2023 | Manning, Matthew | Financial & Operational Matters | Review stake ETH options and correspondence with B. MacKinnon (Elementus) re: same | 0.4 |
| 3/20/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updates and revisions to the weekly UCC deliverable based on information provided by Brown Rudnick and comments from Senior M3 team | 2.7 |
| 3/20/2023 | Bostwick, Brian | Financial & Operational Matters | Call with S. Herman (M3) to discuss analysis of May to June balance sheet variances | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/20/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of loan balances and variance based on coins and price | 2.8 |
| 3/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of intercompany loan agreements provided by Debtors | 2.6 |
| 3/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of intercompany analysis by debtor entity | 2.8 |
| 3/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of assets and liabilities by entity | 2.2 |
| 3/20/2023 | Ehrler, Ken | Financial & Operational Matters | Revise intercompany and Lending LLC analysis | 0.4 |
| 3/20/2023 | Herman, Seth | Financial & Operational Matters | Perform analysis regarding the source of historical changes in balance sheet assets to address counsel request | 0.9 |
| 3/20/2023 | Herman, Seth | Financial & Operational Matters | Call with B Bostwick (M3) re: historical changes in asset balances to address counsel request | 0.4 |
| 3/21/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare excess wallet balance deliverable for discussion with BRG | 0.3 |
| 3/21/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with K. Ehrler (M3), M. Canale (BRG), B. Mackinnon (Elementus) to discuss excess wallet account variances | 0.6 |
| 3/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Update of Debtor intercompany receivable/payable analysis regarding summary asset and liabilities by entity | 1.2 |
| 3/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Finalization of bi-weekly FA call materials related to key Financial updates to be presented to the UCC | 1.8 |
| 3/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Re-creation of historical quarterly balance sheets by BlockFi entity based on PDFs provided by the Debtors | 1.6 |
| 3/21/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Canale (BRG), B Lytle (M3), B. MacKinnon (Elementus), et al re: reconciliation of Wallet customer liabilities to on-chain assets | 0.5 |
| 3/21/2023 | Herman, Seth | Financial & Operational Matters | Call with M Renzi et al (BRG), K Ehrler, B Bostwick, D O'Connell et al (M3) re:debtors' analysis of intercompany balances | 0.5 |
| 3/21/2023 | Herman, Seth | Financial & Operational Matters | Review debtor presentation regarding intercompany balances | 0.5 |
| 3/21/2023 | Herman, Seth | Financial & Operational Matters | Develop and revise slides for presentation to the UCC re: intercompany balances, plus related conversation with D O'Connell (M3) | 1.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/22/2023 | Lytle, Brennan | Financial & Operational Matters | Attend BlockFi UCC Bi-weekly financial advisor call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), Elementus Team, Brown Rudnick Team, and Genova Burns teams to discuss intercompany findings | 1.4 |
| 3/22/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with M. Manning, K. Ehrler, D. O'Connell, B. Lytle to discuss preference analysis and self-liquidation | 0.4 |
| 3/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of historical financials by Debtor entity based on PDF files provided by Debtor financial advisors | 1.5 |
| 3/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Research into the incorporation of BlockFi entities International LLC vs. International Limited | 0.8 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Review notes and prepare speaking points for weekly financial advisor meeting with committee | 0.7 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with D Stolz (GB), K Aulet (BR), M Manning (M3) et al re: intercompany liabilities and creditor mapping | 0.5 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with UCC members, M Manning (M3), K Aulet (BR), D Stolz (GB) re: intercompany liabilities, weekly operating review, and intercreditor issues | 1.0 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Debrief on committee meeting and prepare notes on intercompany follow ups | 0.3 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Outline approach to estimate self-liquidating plan costs and recoveries | 0.4 |
| 3/22/2023 | Ehrler, Ken | Financial & Operational Matters | Review documents provided by Debtors re: intercompany claims and historical entity level financials | 0.7 |
| 3/23/2023 | Bostwick, Brian | Financial & Operational Matters | Review recovery analysis with D. O'Connell and B. Lytle (M3) | 0.9 |
| 3/23/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of BlockFi International assets and liabilities | 1.4 |
| 3/23/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare presentation on BlockFi International assets | 0.4 |
| 3/23/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare diligence requirements and request list re: intercompany claims and expenses | 1.2 |
| 3/23/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss follow up questions from committee with D Stolz (GB) | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/23/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with BR and M3 teams re: follow up questions on intercompany claims | 0.3 |
| 3/23/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss e-mail from committee and follow up meeting request with M Manning (M3) | 0.2 |
| 3/23/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with P. Gilman (BR) re: collateral | 0.2 |
| 3/23/2023 | Meghji, Mohsin | Financial & Operational Matters | Various calls and correspondence regarding financial information and intercompany balances | 0.9 |
| 3/24/2023 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with R Stark, K Aulet (BR), M Manning (M3), et al re: intercompany liabilities and claims | 0.7 |
| 3/24/2023 | Ehrler, Ken | Financial & Operational Matters | Debrief on intercompany meeting and next steps | 0.3 |
| 3/24/2023 | Ehrler, Ken | Financial & Operational Matters | Meet with M Canale, M Shankweiler (BRG), M Manning (M3) re: intercompany diligence requests, wind-down forecast, and other outstanding items | 0.5 |
| 3/24/2023 | Manning, Matthew | Financial & Operational Matters | Meet with M Canale, M Shankweiler (BRG), M Manning (M3) re: intercompany diligence requests, wind-down forecast, and other outstanding items (.5); correspondence with M. Shankweiler (BRG) re: MORs (.2) | 0.7 |
| 3/24/2023 | Manning, Matthew | Financial & Operational Matters | Calls and correspondence with M Meghji, M Manning (M3), R Stark (BR), K Aulet (BR) re: intercompany diligence requests and timing (.6); review MOR and SOFA/SOAL entity level detail (.6) | 1.2 |
| 3/24/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with S. Herman (M3) re: illustrative model | 0.1 |
| 3/24/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on revised recovery model, plus related conversation with B Bostwick (M3) | 2.1 |
| 3/26/2023 | Herman, Seth | Financial & Operational Matters | Review revised entity-level recovery model | 0.8 |
| 3/27/2023 | Lytle, Brennan | Financial & Operational Matters | Analyze illustrative recovery model | 0.8 |
| 3/27/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise illustrative recovery analysis | 8.0 |
| 3/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of Monthly Operating Reports filed by the Debtors for the periods November and December of 2022 | 2.8 |
| 3/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of weekly UCC deliverable | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/27/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with M. Shankweiler (BRG) re: intercompany transactions and MORs | 0.1 |
| 3/27/2023 | Meghji, Mohsin | Financial & Operational Matters | Correspondence M3, BRG, BR regarding intercompany analysis | 1.0 |
| 3/28/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comprehensive historical balance sheet analysis based on MOR schedules provided by the debtor | 2.5 |
| 3/28/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare intercompany analysis | 4.0 |
| 3/28/2023 | Ehrler, Ken | Financial & Operational Matters | Correspond with D Stolz and D Clarke (GB) re: interco transactions | 0.2 |
| 3/28/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. MacKinnon (Elementus) and B. Bostwick (M3) re: diligence updates | 0.4 |
| 3/28/2023 | Herman, Seth | Financial & Operational Matters | Continue to review information regarding FTX Ch.11 case and | 1.4 |
| 3/28/2023 | Herman, Seth | Financial & Operational Matters | Review information related to FTX Ch.11 case | 1.3 |
| 3/29/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with M. Manning K. Ehrler, S. Herman, D. O'Connell, B. Bostwick (M3) on the illustrative recovery model | 1.0 |
| 3/29/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare intercompany analysis | 8.0 |
| 3/29/2023 | Ehrler, Ken | Financial & Operational Matters | Discuss questions from D Stolz (GB) with M Manning (M3) | 0.2 |
| 3/29/2023 | Manning, Matthew | Financial & Operational Matters | Discuss questions from D. Stolz (GB) with K. Ehrler (M3) (.2); correspondence with D. Stolz (GB) re: same and review of information re: same (.7) | 0.9 |
| 3/29/2023 | Meghji, Mohsin | Financial & Operational Matters | Correspondence with management team, BRG and M3 regarding intercompany | 0.5 |
| 3/29/2023 | Herman, Seth | Financial & Operational Matters | Review and develop comments on self liquidation analysis | 1.1 |
| 3/29/2023 | Herman, Seth | Financial & Operational Matters | Reviewing due diligence information regarding FTX, Alameda and their Ch.11 cases | 0.8 |
| 3/30/2023 | Lytle, Brennan | Financial & Operational Matters | Call with M. Manning, K. Ehrler (M3) K. Aulet (Brown Rudnick) on potential preference claims and intercompany transactions | 1.2 |
| 3/30/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with K. Ehrler, D. O'Connell, (M3) B. Mackinnon, A. Mologoko (Elementus) on intercompany data analysis | 0.4 |
| 3/30/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise illustrative recovery analysis | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise illustrative recovery analysis | 2.5 |
| 3/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise illustrative recovery analysis | 2.5 |
| 3/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise illustrative recovery analysis | 0.5 |
| 3/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of Debtors' view of Control Assets to Active Loans and Claims schedules as of 3.11.23 in support of draft self-liquidation model | 1.1 |
| 3/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of intercompany balances to Debtor provided balance sheets for 2022 for BlockFi Inc | 2.1 |
| 3/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of intercompany balances to Debtor provided 2022 balance sheets related to BlockFi International Ltd. and BlockFi Lending LLC | 2.2 |
| 3/30/2023 | Manning, Matthew | Financial & Operational Matters | Call with K. Ehrler, B. Lytle (M3) K. Aulet (Brown Rudnick) on potential preference claims and intercompany transactions | 1.2 |
| 3/30/2023 | Manning, Matthew | Financial & Operational Matters | Review board materials and correspondence with L. Bonsall (McCarter), P. Gilman, A. Buscarino (BR) et al re: same | 0.3 |
| 3/30/2023 | Herman, Seth | Financial & Operational Matters | Address K Aulet (BR) questions re: draft recovery model, review backup information regarding certain key assumptions, and discuss additional changes to model with B Bostwick (M3) | 0.8 |
| 3/31/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis | 16.0 |
| 3/31/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of Alameda loans from BlockFi International Ltd. and BlockFi Lending LLC up to November 7, 2022 based on term sheets provided by the Debtors | 2.1 |
| 3/31/2023 | Herman, Seth | Financial & Operational Matters | Make incremental changes to recovery model scenarios/features | 0.7 |
| 3/31/2023 | Herman, Seth | Financial & Operational Matters | Call with B Bostwick (M3) re: revised scenarios and mechanical changes to self liquidation analysis + recovery model | 0.5 |
| 3/31/2023 | Herman, Seth | Financial & Operational Matters | Draft email to K Aulet (BR) re: modeling assumptions | 0.4 |

***General Correspondence with Debtor & Debtors' Professionals***

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.2 | $2,970.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.2 | $7,130.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.7 | $1,955.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 2.7 | $2,551.50 |
| Bostwick, Brian | Vice President | $750 | 1.9 | $1,387.50 |
| O'Connell, Daniel | Senior Associate | $650 | 7.4 | $4,810.00 |
| Lytle, Brennan | Associate | $550 | 0.2 | $110.00 |
| **Total** | | | **22.3** | **$20,914.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi (BRG) re: settlement proposal, financial updates and other matters | 0.4 |
| 3/2/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend weekly update call with BRG team, BR team, M3 team | 0.8 |
| 3/2/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend weekly finance call with BRG team, S. Herman et al (M3) re: key updates, financial reporting, and due diligence items | 0.3 |
| 3/2/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend weekly finance call with BRG team, M Manning et al (M3) re: key updates, financial reporting, and due diligence items | 0.3 |
| 3/3/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with B. MacKinnon (Elementus) re: Egnyte data (.2); correspondence with B. MacKinnon (Elementus), M. Renzi (BRG) and M. Henry (Company) re: same (.3) | 0.5 |
| 3/3/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend calls with BRG to discuss loan settlement proposal | 1.5 |
| 3/3/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Various correspondence with BRG regarding Silvergate cash situation | 0.7 |
| 3/6/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with debtors, Moelis, and loan counterparty to discuss potential settlement of its outstanding mining loan | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend BlockFi weekly meeting between Debtors, K&E, HB, Moelis and BRG, and UCC legal counsel to discuss key reporting updates | 1.0 |
| 3/9/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting between M3 and BRG to discuss reporting updates related to coin position, outstanding loans, and potential hedging strategies | 0.5 |
| 3/9/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with M. Renzi (BRG), R. Kanowitz (HB), C. Okike (Kirkland) and respective teams, Company, BR and M3 teams re: SVB and company cash situation (.7); correspondence and discussions with K. Aulet, R. Stark, B. Silverberg (BR), M. Meghji (M3), M. Renzi (BRG) re: same (1.4); review debtor presentation on cash situation (.6) | 2.7 |
| 3/9/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with Debtor advisors and UCC advisors re: weekly update on case status | 0.8 |
| 3/9/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Renzi (BRG) re: self liquidation analysis, timing and issues | 0.1 |
| 3/9/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend call with M Renzi et al (BRG), K Aulet, B Silverberg  et al (BR), F Petrie et al (K&E) re: case updates and advisor coordination | 0.7 |
| 3/13/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi, E. Hengel (BRG), M. Meghji (M3) re: SVB cash situation | 0.2 |
| 3/14/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with K. Ehrler (M3) and M. Canale (BRG) re: loan process | 0.1 |
| 3/15/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with BRG to discuss intercompany balances as of the petition date | 0.5 |
| 3/16/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with M. Canale (BRG), B. Mackinnon (Elementus), M. Manning, S. Herman, B. Lytle (M3) et al to discuss weekly cash and other topics | 0.3 |
| 3/16/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with BRG, HB, BR, M3 to discuss cash position, status of bank accounts, platform bids process, and other workstreams | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/16/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly case update call with Debtors and advisors to discuss key case updates | 0.8 |
| 3/16/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly Finance update call with Debtors to discuss key financial reporting updates | 0.5 |
| 3/16/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Call with M. Canale (BRG), B. Mackinnon (Elementus), M. Manning, S. Herman, B. Lytle (M3) et al to discuss weekly cash and other topics | 0.3 |
| 3/16/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisor call with M Renzi (BRG), K&E, K Aulet (BR), M Manning (M3) et al | 0.7 |
| 3/16/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend weekly finance update call with J McCarthy et al (BRG), B. MacKinnon et al (Elementus) | 0.3 |
| 3/20/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with B. Silverberg (BR) and Debtor advisors re: interco meeting | 0.1 |
| 3/21/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Debtors and Debtor advisors to discuss intercompany balances and transactions | 0.5 |
| 3/21/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Debtors to discuss findings from analysis of US Wallet balances by coin | 0.5 |
| 3/21/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with M Renzi, D Zugay, M Shankweiler (BRG) re: intercompany liabilities and cost allocation frameworks | 0.5 |
| 3/23/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend weekly advisor update call with J. McCarthy, E. Hengel, et al (BRG) B. Bostwick, D. O'Connell | 0.2 |
| 3/23/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend weekly advisor update call with J. McCarthy, E. Hengel, et al (BRG), B. Lytle, D. O'Connell (M3) | 0.2 |
| 3/23/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend weekly advisor Finance call with J. McCarthy, E. Hengel, M. Canale (BRG), B. Lytle, B. Bostwick (M3) | 0.2 |
| 3/28/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review and make notes on responses from K&E/BRG re: wallet diligence requests | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/29/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with the Debtors and the Debtors' financial advisors to discuss intercompany transaction detail and reconciliation to monthly financials | 1.0 |
| 3/29/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with M Canale (BRG) re: meeting on intercompany liabilities | 0.2 |
| 3/30/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Correspondence with D. Zugay (BRG) related to intercompany transaction reconciliation | 0.9 |
| 3/30/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly finance update with E Hengel, J McCarthy, D Zugay, M Canale (BRG), M Manning, B Lytle (M3) et al re: cash performance and discuss questions on data mapping from financials provided by the Debtors | 0.4 |
| 3/30/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Weekly finance call with BRG and M3 teams | 0.4 |
| 3/31/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: waterfall meeting | 0.1 |
| 3/31/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend call with K Spicer, J Chu (BlockFi), M DiYanni, M Mestayer (Moelis) re: remaining mining assets and remediation plans | 0.9 |

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.5 | $4,725.00 |
| Manning, Matthew | Managing Director | $1,150 | 10.8 | $12,420.00 |
| Ehrler, Ken | Managing Director | $1,150 | 5.6 | $6,440.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 7.8 | $7,371.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 12.0 | $7,800.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **39.7** | **$38,756.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with T Axelrod (BR) re: loans | 0.2 |
| 3/1/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with B. MacKinnon (Elementus) and K. Aulet (BR) re: drive access | 0.2 |
| 3/3/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with Committee Member and M Manning (M3) to discuss case priorities and feedback to date | 0.5 |
| 3/3/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Meet with Committee Member and K. Ehrler (M3) to discuss case priorities and feedback to date (.5); correspondence with Committee member and K. Ehrler (M3) re: same (.2); correspondence and calls to other Committee members (.2) | 0.9 |
| 3/6/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with A. Buscarino (BR) and A. Steed (Epiq) re: VDR access | 0.2 |
| 3/7/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC call with UCC counsel to discuss key case matter updates | 1.0 |
| 3/7/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly UCC meeting to address questions re: wallet analysis and investigation | 0.4 |
| 3/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with H. Lennon, P. Gilman (BR) re: requests | 0.2 |
| 3/7/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare to present on weekly committee call re: update on sale processes | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/7/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in call with the committee, R Stark, K Aulet, B Silverberg, P Gilman et al (BR), M Meghji, M Manning (M3) re: case updates and strategy | 1.5 |
| 3/8/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend bi-weekly FA call with UCC members and Brown Rudnick | 1.3 |
| 3/8/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend weekly UCC Financial Advisor update with committee members, M Manning (M3), M Meghji (M3), B MacKinnon (Elementus) et al to present on platform bids, wallet analysis updates, investigation updates | 1.0 |
| 3/8/2023 | Manning, Matthew | General correspondence with UCC & UCC Counsel | Prepare for (.6) and participate in weekly UCC FA update with committee members, M Meghji, K. Ehrler (M3), B. MacKinnon (Elementus), R. Stark, K. Aulet (BR) et al to present on platform bids, wallet analysis updates, investigation updates (1.2) | 1.8 |
| 3/9/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Meeting with P. Gilman (BR) et al team to discuss latest deliverable related to the investigations workstream | 1.5 |
| 3/9/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with K Aulet (BR) re: strategy re: claims sale process and key decisions to be made | 0.2 |
| 3/10/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend meeting with Committee members, K Aulet (BR), M Manning (M3), S Herman (M3) et al | 0.7 |
| 3/10/2023 | Manning, Matthew | General correspondence with UCC & UCC Counsel | Participate in meeting with Committee members, K. Aulet (BR), K. Ehrler (M3), et al re: Debtor cash emergency | 0.7 |
| 3/13/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review memo re: upcoming deadlines and case developments | 0.3 |
| 3/14/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Update and distribution of weekly UCC deliverable materials related to case updates and case timeline | 0.5 |
| 3/14/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC call to discuss latest financial updates, communication strategy, and wallet motion. Note: did not attend full length of the call | 1.0 |
| 3/14/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Attend UCC committee meeting with K Aulet (BR), M Manning (M3), S Herman (M3) et al re: case updates and workstream progress | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/15/2023 | Ehrler, Ken | General correspondence with UCC & UCC Counsel | Meet with committee member and B Lytle (M3) re: interco liabilities | 0.5 |
| 3/15/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.6) and participate in UCC FA discussion re: sale process update, recovery modeling, self liquidation alternative, etc. (1) | 1.6 |
| 3/15/2023 | Manning, Matthew | General correspondence with UCC & UCC Counsel | Correspondence with D. Clarke, D. Stolz (GB), K. Aulet (BR), K. Ehrler (M3) re: mapping analysis | 0.7 |
| 3/15/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend FA discussion with UCC members, K Aulet (BR), M Manning (M3), D Clarke (GB) re: sale process update, recovery modeling, self liquidation alternative, etc. | 1.2 |
| 3/16/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with GB to discuss approach to intercompany analysis and relevant data requests to Debtors | 0.5 |
| 3/17/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with BR team to discuss certain slides contained within the draft investigations deliverable | 0.6 |
| 3/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from BR and M3 team | 0.3 |
| 3/20/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Iteration of weekly UCC deliverable based on internal and UCC counsel feedback | 2.7 |
| 3/20/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence regarding Deposition prep | 1.5 |
| 3/20/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review and revise presentation materials for Tuesday's meeting with the UCC | 1.1 |
| 3/21/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting (partial attendance) to discuss findings related to the investigations workstream | 1.0 |
| 3/21/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review and comment on revised UCC presentation materials for weekly meeting | 0.3 |
| 3/22/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC Financial Advisor call to discuss status of strategic processes, intercompany transactions, and Debtor financial reporting | 1.0 |
| 3/22/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with UCC member re: intercompany (.4); discussion with K. Aulet (BR), D. Stolz and D. Clarke (GB) and K. Ehrler (M3) re: intercompany (.6) | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/22/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with Committee members, M Manning, K Ehrler (M3) re: weekly finance update discussion (including staking, intercompany balances, self liquidation analysis update) | 1.0 |
| 3/24/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with M. Manning, K. Ehrler (M3), K. Aulet, R. Stark (BR), and UCC member to discuss key updates to intercompany analyses and preference claims | 0.9 |
| 3/24/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with UCC member, R. Stark and K. Aulet (BR) and K. Ehrler and D. O'Connell (M3) re: intercompany transactions | 0.8 |
| 3/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Calls and correspondence with BR and M3 to discuss intercompany diligence requests | 1.5 |
| 3/27/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with T. Axelrod (BR) re: committee meeting agenda | 0.2 |
| 3/27/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with D. Stolz, D. Clarke (GB), R. Stark, K. Aulet, T. Axelrod (BR), M. Meghji, K. Ehrler (M3) re: mapping exercise | 0.6 |
| 3/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with BR team re: meeting agenda (.2); correspondence with A. Buscarino (BR) re: VDR access (.2) | 0.2 |
| 3/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with R. Stark, K. Aulet (BR), D. Stolz, D. Clarke (GB), K. Ehrler (M3) re: intercompany mapping | 0.7 |
| 3/28/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with the committee, R Stark, K Aulet, B Silverberg et al (BR), K Ehrler, M Manning (M3) re: case updates and strategy, plus related follow up conversation with M Manning, B Bostwick, K Ehrler, D O'Connell, B Lytle  (M3) | 2.0 |
| 3/31/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meting with R Stark, K Aulet (BR), M Meghji, M Manning (M3) re: liquidation analysis, upcoming committee meetings, and aligning deliverable timing | 1.0 |
| 3/31/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Attend meting with R. Stark, K. Aulet (BR), M. Meghji, K. Ehrler (M3) re: liquidation analysis, upcoming committee meetings, and aligning deliverable timing | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend catch up call with BR | 0.5 |

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.0 | $1,350.00 |
| Manning, Matthew | Managing Director | $1,150 | 2.1 | $2,415.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.5 | $1,725.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 1.9 | $1,795.50 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.9 | $585.00 |
| Lytle, Brennan | Associate | $550 | 2.9 | $1,595.00 |
| **Total** | | | **10.3** | **$9,465.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | O'Connell, Daniel | Miscellaneous Motions | Review of debtor proposed order approving the sale of certain self-mining assets | 0.4 |
| 3/5/2023 | Manning, Matthew | Miscellaneous Motions | Develop investigation related workplan and correspondence and discussions with M3 team re: same | 1.1 |
| 3/8/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with B. MacKinnon (Elementus) and P. Gilman (BR) re: seizure warrants and review of related data | 0.4 |
| 3/12/2023 | Meghji, Mohsin | Miscellaneous Motions | Various correspondence regarding depositions | 1.0 |
| 3/20/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare a revised diligence question list based on the Wallet Motion | 2.5 |
| 3/20/2023 | Lytle, Brennan | Miscellaneous Motions | Prepare revisions to the Wallet Motion diligence list based on comments from senior M3 team | 0.4 |
| 3/20/2023 | Ehrler, Ken | Miscellaneous Motions | Prepare diligence follow ups to complete wallet motion analyses | 0.3 |
| 3/20/2023 | Ehrler, Ken | Miscellaneous Motions | Revise diligence list related to wallet motion | 0.9 |
| 3/20/2023 | Ehrler, Ken | Miscellaneous Motions | Review and distribute wallet diligence follow ups to M Canale (BRG) et al | 0.3 |
| 3/28/2023 | Manning, Matthew | Miscellaneous Motions | Review draft loan assignment motions and correspondence with K. Aulet (BR) and S. Herman (M3) re: same | 0.6 |
| 3/28/2023 | Herman, Seth | Miscellaneous Motions | Review terms of proposed loan assignments, gather related information and assess the proposed transactions | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/29/2023 | Herman, Seth | Miscellaneous Motions | Evaluate proposed loan assignments and related conversation with D O'Connell (M3) | 0.6 |
| 3/31/2023 | O'Connell, Daniel | Miscellaneous Motions | Attend call with J. Chu, K. Spicer, A. Assefa (BlockFi) and Moelis to discuss loan assignment motions and latest updates | 0.5 |
| 3/31/2023 | Herman, Seth | Miscellaneous Motions | Review debtor analysis regarding proposed loan assignments, and draft email to BlockFi and Moelis with follow-up questions and feedback | 0.7 |

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 8.5 | $11,475.00 |
| Manning, Matthew | Managing Director | $1,150 | 60.7 | $69,805.00 |
| Ehrler, Ken | Managing Director | $1,150 | 52.7 | $60,605.00 |
| Winning, Robert | Managing Director | $1,150 | 5.4 | $6,210.00 |
| Herman, Seth | Director | $945 | 10.0 | $9,450.00 |
| Bostwick, Brian | Vice President | $750 | 54.9 | $41,175.00 |
| O'Connell, Daniel | Senior Associate | $650 | 44.5 | $28,925.00 |
| Lytle, Brennan | Associate | $550 | 72.4 | $39,820.00 |
| **Total** | | | **309.1** | **$267,465.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/1/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Refresh and send preference analysis to K Aulet (BR) | 0.4 |
| 3/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) re: investigation status | 0.2 |
| 3/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with B. Young (Elementus) re: investigation status | 0.1 |
| 3/2/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) et al, K. Ehrler (M3) et al, B. MacKinnon (Elementus) re: investigation status discussion | 0.3 |
| 3/3/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) discussion current investigation updates and new workstreams | 0.3 |
| 3/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with P Gilman (BR), M Manning (M3), B. MacKinnon (Elementus) et al re: investigation progress review | 0.5 |
| 3/3/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Manning (M3) re: investigation follow ups | 0.4 |
| 3/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with P. Gilman, S. Dwoskin (BR), K. Ehrler (M3), B. MacKinnon (Elementus) et al re: investigation progress review | 0.5 |
| 3/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler (M3) re: investigation follow ups | 0.4 |
| 3/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussions with M. Meghji (M3) re: investigation status and next steps (.3); correspondence with P. Gilman, A. Buscarino (BR) and M3 team re: same (.4) | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/3/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls with R. Stark, P Gilman (BR) and M Manning (M3) and B Young (Elementus) regarding investigation workplan and action steps required | 1.4 |
| 3/4/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review and categorize key files relating to key investigation workstreams | 2.0 |
| 3/4/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Manning K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) on updates to key investigations workstreams | 1.5 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with P Gilman, H Lennon (BR), M Manning (M3), et al re: investigation focus areas and near-term deliverables | 0.5 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review investigation follow ups and work plan with B Bostwick, B Lytle, D O'Connell, S Herman (M3) | 1.5 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review hot documents flagged by counsel and segment based on investigation focus area | 1.6 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review documents related to potential cause of action and summarize analyses and items to flag for counsel | 1.4 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss investigation progress with M Manning (M3) and initial findings | 0.5 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss updates on investigation with M Manning (M3) | 0.3 |
| 3/4/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review documents related to potential cause of action and plan analyses to confirm economic impact | 2.7 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Debrief with K. Ehrler (M3) re: investigation status | 0.5 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with P. Gilman, H. Lennon (BR), K. Ehrler (M3), et al re: investigation focus areas and near-term deliverables | 0.5 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss investigation progress with K. Ehrler (M3) and initial findings | 0.5 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss updates on investigation with K. Ehrler (M3) | 0.3 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with M. Meghji (M3) re: investigation status and next steps | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman, H. Lennon, S. Palley, A. Buscarino (BR), M. Meghji, K. Ehrler, B. Bostwick, B. Lytle (M3) re: document production files, VDR access and next steps | 1.1 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with K. Ehrler, B. Lytle and B. Bostwick (M3) re: review of files and review of summary of same | 0.6 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review hot documents flagged by counsel and correspondence with B. Lytle, B. Bostwick (M3) re: analyses and support | 2.5 |
| 3/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Continue review of hot documents flagged by counsel and correspondence with B. Lytle, B. Bostwick (M3) re: analyses and support | 2.2 |
| 3/5/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, B. Bostwick, K. Ehrler, (M3), B. Young, B. MacKinnon, A. Mologoko (Elementus) regarding key investigation workstream updates | 0.9 |
| 3/5/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend call with M3 and Elementus team regarding investigation workstream | 0.8 |
| 3/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with M Manning (M3), B Young, B. MacKinnon, A Mologoko (Elementus) re: investigation status and prep for BR call | 0.7 |
| 3/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Connect with M Manning (M3) re: investigation updates and status | 0.3 |
| 3/5/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review documents and prepare follow up notes for counsel | 0.8 |
| 3/5/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with K. Ehrler (M3), B Young, B. MacKinnon, A Mologoko (Elementus) re: investigation status and prep for BR call | 0.9 |
| 3/5/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Connect with K. Ehrler (M3) re: investigation updates and status | 0.3 |
| 3/5/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend call with P. Gilman, S. Palley, H. Lennon (BR), K. Ehrler, B. Bostwick (M3), B. Young, B. Mackinnon, A. Mologoko (Elementus) regarding investigation workstream | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/5/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with H. Lennon, P. Gilman, S. Palley (BR), M. Meghji, K. Ehrler (M3) et al and B. MacKinnon, B. Young and A. Mologoko (Elementus) re: hot documents, document review status and follow-up requests and questions and review of same documents | 0.8 |
| 3/5/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend daily check-In regarding BlockFi investigation | 0.5 |
| 3/5/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Review materials re: case status and investigation | 0.8 |
| 3/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare deliverable related to major historical exposure for three specific counterparties | 2.5 |
| 3/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, S. Herman, B. Bostwick (M3) Elementus team and BR team to discuss investigations updates | 0.8 |
| 3/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise deliverable on historical exposure to three specific counterparties | 0.7 |
| 3/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare deliverable re: BlockFi top 20 historical exposure | 2.8 |
| 3/6/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review and compile documentation in preparation for deliverable to BR | 1.7 |
| 3/6/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle discussing investigation workstream | 0.4 |
| 3/6/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend call with P. Gilman, H. Lennon (BR) M. Manning (M3), and Elementus team regarding investigation workflow | 0.7 |
| 3/6/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with P Gilman, H Lennon (BR), M Manning (M3), B MacKinnon (Elementus) et al re: investigation progress review | 0.7 |
| 3/6/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare for (.6) and participate in discussion with P. Gilman et al (BR), K Ehrler, S. Herman et al (M3), M. Galka, B. Young et al (Elementus) re: investigation matters (.8) | 1.4 |
| 3/6/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with B. MacKinnon (Elementus) re: investigation status | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/6/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend BR/M3/Elementus sync meeting and related correspondence and discussions | 1.2 |
| 3/6/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman et al (BR), M Manning, K Ehrler et al (M3), M Galka et al (Elementus) re: investigation matters | 0.8 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare institutional loan collateral value by counterparty analysis | 2.8 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare collateral balance by coin analysis for the institutional loan portfolio | 1.5 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare comparative loan vs. collateral analysis based on a specific loan counterparty | 2.8 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare cryptocurrency & share price historical price deliverable | 1.0 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare initial analysis on historical loan balances based BlockFi company reports provided by Elementus | 2.9 |
| 3/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Identify relevant loan counterparty legal ID's based on prior transaction data received by BRG | 1.7 |
| 3/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review documents related to investigations workstream | 1.3 |
| 3/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review documents related to investigations workstream | 1.7 |
| 3/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review documents related to investigations workstream | 2.1 |
| 3/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review documents related to investigations workstream | 2.9 |
| 3/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend call with P. Gilman,, H. Lennon, S. Palley (Brown Rudnick), B. Mackinnon (Elementus), M. Manning, K. Ehrler, B. Lytle (M3) to discuss investigation workstream | 1.0 |
| 3/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3), B. Mackinnon, A. Mologoko (Elementus) discussing key documents related to the investigations workstream | 0.6 |
| 3/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Creation of introduction pages for counterparty analyses in support of investigations workstream | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise outline for investigation analysis | 0.6 |
| 3/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze loan and margin data re: counterparty concentration, exposure | 1.4 |
| 3/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis on loan/margin data | 1.2 |
| 3/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend daily check-in with P Gilman, S Palley, H Lennon (BR), M Manning (M3), B MacKinnon (Elementus), et al | 0.7 |
| 3/7/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis and summary of loan/margin reporting | 1.1 |
| 3/7/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare for (.3) and participate in discussion with P. Gilman,, H. Lennon, S. Palley (Brown Rudnick), B. Mackinnon (Elementus), M. Manning, K. Ehrler, B. Lytle (M3) to discuss investigation workstream (1) | 1.3 |
| 3/7/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend daily check-in to discuss BlockFi investigation | 0.6 |
| 3/7/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Review materials re: UCC investigation | 1.8 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise deliverable based on top 20 BlockFi exposures | 2.7 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare analysis of counterparty collateral under different valuation scenarios | 2.0 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise deliverable re: historical loan balances, collateral balances and specific coin collateral for distribution based on comments from Sr. team | 1.5 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare deliverable based on counterparty loans and various collateral stress scenarios | 2.2 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare collateral test scenario based on company provided data for discussion with BRG | 2.0 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare deliverable re: historical loan balances, collateral balances and specific coin collateral for distribution to Sr. team | 2.9 |
| 3/8/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analyze historical collateral balances BlockFi counterparties to asses historical variances to Company provided information | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/8/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials related to BlockFi credit review process for investigations workstream | 1.8 |
| 3/8/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review Company materials related to credit review process for investigations workstream | 1.9 |
| 3/8/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Discussion with P. Gilman, S. Palley, H. Lennon (BR), B. Mackinnon (Elementus), M. Manning, D. O'Connell, B. Lytle (M3) to review materials related to investigations workstream | 0.5 |
| 3/8/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials regarding credit review process for investigations workstream | 1.9 |
| 3/8/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review Company materials related to credit review process for investigations workstream | 1.4 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise slides on counterparty loan exposure | 0.7 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis of loan/collateral exposure over time | 1.3 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise analysis of wallet transactions and potential preferences | 0.7 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise loan analysis and counterparty summaries ahead of BR review meeting | 2.2 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend daily check-in with P Gilman, S Palley, H Lennon (BR), M Manning (M3), B MacKinnon (Elementus), et al | 0.8 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review loan analysis with M Manning (M3), B MacKinnon (Elementus) et al to identify potential counterparties, trends | 1.1 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise slides on counterparty loan exposure for investigation | 0.7 |
| 3/8/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise investigation presentation slides re: counterparty exposure over time | 0.8 |
| 3/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend daily check-in with P Gilman, S Palley, H Lennon (BR), M Manning (M3), B MacKinnon (Elementus), et al (.8); correspondence with H. Lennon, A. Buscarino (BR) et al re: next steps and logistics (.2) | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review loan analysis with M Manning (M3), B MacKinnon (Elementus) et al to identify potential counterparties, trends (1.1); correspondence with K. Ehrler, B. Lytle (M3) re: same (.3) | 1.4 |
| 3/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials, underlying produced documents and correspondence re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) | 2.5 |
| 3/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Continue to review and revise presentation materials, underlying produced documents and correspondence re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) | 0.3 |
| 3/8/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Discussions with M. Manning (M3) regarding investigation status and related correspondence | 0.6 |
| 3/8/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Review of materials re: Committee investigation | 1.6 |
| 3/8/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Research re: GBTC trade and develop memo synthesizing implications for BlockFi | 1.1 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise investigations deliverable slides based on new comments from internal team and Brown Rudnick | 2.5 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise investigation deliverable for distribution to the internal Brown Rudnick team | 2.5 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare slide outlining compounding losses | 1.3 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare analysis on counterparty collateral vs. specific public market metrics | 2.7 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Walkthrough most recent iteration of the investigations deck with Jr. team before submission to Sr. M3 team and Brown Rudnick | 0.8 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare new investigation slides re: exposure during cryptocurrency market crisis | 2.6 |
| 3/9/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare investigations workplan with B. Bostwick and D. O'Connell (M3) | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, D. O'Connell, B. Lytle (M3) to review presentation materials related to investigations workstream | 0.3 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials regarding Company credit review process | 1.6 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Meet with D. O'Connell, B. Lytle (M3) to review presentation materials | 0.3 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials regarding Company credit review process | 1.9 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials related to Company credit review process | 1.4 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials regarding Company credit review process | 1.2 |
| 3/9/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials related to investigations workstream | 1.1 |
| 3/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development of investigations workstream deliverable alongside UCC legal counsel | 2.9 |
| 3/9/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of investigations workstream deliverable for UCC related to payments/withdrawals of insiders and BlockFi's credit due diligences processes | 2.8 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise wallet analysis per questions from committee on potential wallet customers | 0.8 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss status of insider analysis with M Manning (M3) | 0.3 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review insider analysis with A Mologoko, B MacKinnon (Elementus) | 0.5 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with Elementus team re: insider analysis | 0.3 |
| 3/9/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare summary slides on insider trading activity | 1.4 |
| 3/9/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss status of insider analysis with K. Ehrler (M3) | 0.3 |
| 3/9/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with B. Bostwick, D. O'Connell, B. Lytle (M3) to review presentation materials related to investigations workstream | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials, underlying produced documents and correspondence re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) et al | 2.3 |
| 3/9/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend daily check-in BlockFi investigation | 0.7 |
| 3/10/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare new iteration of BlockFi investigations deliverable slides based on comments from Brown Rudnick team | 2.1 |
| 3/10/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend meeting with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3) and Brown Rudnick assessing revisions and potential new additions to the investigations deck | 1.9 |
| 3/10/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, B. Bostwick, D. O'Connell (M3) regarding a BlockFi investigations debrief to discuss updates and potential new workstreams | 0.5 |
| 3/10/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Compile all sourcing documentation for investigations deliverable | 1.3 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review materials related to investigations workstream | 1.2 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, D. O'Connell, B. Lytle (M3) to review follow up items from earlier call with Brown Rudnick | 1.1 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with P. Gilman, S. Palley, H. Lennon (BR), M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) to review presentation materials related to investigations workstream | 1.3 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare materials related to investigations workstream | 1.3 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review and updated materials related to investigations workstream | 1.6 |
| 3/10/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review presentation materials related to investigations workstream | 0.9 |
| 3/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of initial investigations workstream summary findings to be presented to the UCC | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development of investigations workstream deliverable specifically related to analysis of loan collateral | 2.8 |
| 3/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with BR to iterate summary deliverable | 1.9 |
| 3/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments on investigation executive summary | 0.8 |
| 3/10/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss investigation progress and timeline with M Manning (M3) | 0.3 |
| 3/10/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss investigation progress and timeline with K. Ehrler (M3) | 0.3 |
| 3/10/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials, underlying produced documents and correspondence and discussions re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) et al | 2.3 |
| 3/10/2023 | Winning, Robert | Potential Avoidance Actions/Litigation Matters | Review of materials for UCC investigation | 1.2 |
| 3/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Research and prepare deliverable based on BlockFi public risk statements vs. internal policies | 2.3 |
| 3/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Update investigations deliverable regarding specific data metrics related to counterparty collateral values and loan exposures | 2.4 |
| 3/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review public statements made by the company regarding the 3AC liquidation process | 0.9 |
| 3/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3) and BR walking through the most recent investigations deliverable for the UCC | 0.7 |
| 3/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Discussion with M. Manning, D. O'Connell, B. Lytle (M3) to review and update presentation materials related to investigations workstream | 1.5 |
| 3/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Discuss and review with P. Gilman, H. Lennon, S. Palley (BR), M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3), B. Mackinnon (Elementus) et al presentation materials related to investigation workstream | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review presentation material details related to investigation workstream | 1.7 |
| 3/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review public statements from company | 1.1 |
| 3/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of investigations deliverable to tie out key figures across the presentation | 2.0 |
| 3/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with UCC investigations counsel to discuss key updates to the deliverable document | 0.6 |
| 3/11/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of investigations workstream summary deliverable to be presented to the UCC | 2.6 |
| 3/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review investigation deck w M Manning, B Lytle, B Bostwick, D O'Connell (M3) | 1.9 |
| 3/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review feedback from R Stark (BR) on investigation report | 0.4 |
| 3/11/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise investigation analysis re: loan activity | 0.7 |
| 3/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review investigation deck with K. Ehrler, B. Lytle, B. Bostwick, D. O'Connell (M3) | 1.9 |
| 3/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials, underlying produced documents and correspondence and discussions re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) et al | 1.8 |
| 3/12/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analyze Debtor provided files to asses historical deposits and withdrawals from BlockFi | 1.9 |
| 3/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR), M. Meghji, K. Ehrler, B. Bostwick (M3) re: depositions | 0.2 |
| 3/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise presentation materials and correspondence re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) et al | 1.8 |
| 3/13/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with B. MacKinnon, A Mologoko (Elementus), M Manning (M3) et al re: flow of funds on deposits and withdrawals | 0.5 |
| 3/13/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with B. MacKinnon, A. Mologoko (Elementus), K. Ehrler (M3) et al re: flow of funds on deposits and withdrawals | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/13/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review presentation materials and correspondence re: same with H. Lennon, P. Gilman, A. Buscarino, E. Citron, R. Stark, K. Aulet (BR), K. Ehrler, B. Bostwick, B. Lytle (M3) et al | 0.6 |
| 3/13/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review and comment on draft investigation report | 1.6 |
| 3/14/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend BlockFi investigations deliverable sync M. Manning B. Bostwick D. O'Connell, (M3) B. Mackinnon (Elementus) | 0.5 |
| 3/14/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise Alameda and 3AC historical loan and collateral slides based on comments from Brown Rudnick and Sr. M3 team | 1.4 |
| 3/14/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with P. Gilman, E. Citron, A. Buscarino (BR), M. Galka, B. Mackinnon (Elementus), M. Manning, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3) to discuss investigations deck and review narrative structure | 0.4 |
| 3/14/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review litigation deck for footnotes | 1.6 |
| 3/14/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with BR to discuss key updates to the draft summary deliverable | 0.4 |
| 3/14/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of investigations summary deliverable related to BlockFi historical profit making/loss by month, and analysis of loan/collateral information provided by BlockFi | 2.7 |
| 3/14/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of draft investigations workstream deliverable | 0.7 |
| 3/14/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare analysis on historical profitability | 1.6 |
| 3/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Calls with P Gilman et al (BR), M Manning, K Ehrler, B Bostwick, D O'Connell et al (M3) re: investigation report (.9); review of materials and correspondence re: same (.8) | 1.7 |
| 3/14/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman et al (BR), M Manning, K Ehrler, B Bostwick, D O'Connell et al (M3) re: investigation report | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/14/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with P Gilman et al (BR), M Manning, K Ehrler, B Bostwick et al (M3) re: investigation report | 0.4 |
| 3/14/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Draft email at the request of P Gilman (BR) re: business model for purposes of investigation report executive summary | 0.4 |
| 3/15/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare sourcing deliverable based on BlockFi investigations deck | 1.9 |
| 3/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC presentation regarding investigation workstream | 1.6 |
| 3/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC presentation regarding investigation workstream | 1.1 |
| 3/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC presentation regarding investigation workstream | 1.5 |
| 3/15/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconciliation of figures in the investigations deliverable presentation | 2.5 |
| 3/15/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconciliation of figures within the Investigation deliverable presentation to source documents | 0.6 |
| 3/15/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on investigation presentation | 0.6 |
| 3/15/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) et al re: investigation materials (.4); review materials and correspondence with M3 team and BR team re: same (.6) | 1.0 |
| 3/16/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC presentation regarding investigation workstream | 1.2 |
| 3/16/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC deliverable related to investigation workstream | 1.4 |
| 3/16/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Tie out of all figures contained in the investigations summary deliverable | 2.6 |
| 3/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with P Gilman (BR), M Manning (M3) re: investigation report | 0.4 |
| 3/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and make comments on report draft | 0.6 |
| 3/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review and comment on investigation report | 0.6 |
| 3/16/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Meet with P. Gilman (BR), K. Ehrler (M3) re: investigation report | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/16/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with McCarter team and A. Buscarino (BR) re: access to produced files | 0.2 |
| 3/16/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise investigation materials and correspondence and discussions with the BR team and M3 team re: same | 2.1 |
| 3/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review UCC deliverable regarding investigation workstream | 1.8 |
| 3/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend D. Spack deposition | 4.9 |
| 3/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Correspond with M. Manning (M3) regarding investigation workstream and UCC deliverable | 0.3 |
| 3/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of investigations summary deliverable, as requested by UCC counsel | 2.4 |
| 3/17/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Sourcing and footnoting of all figures contained in the investigations summary deliverable document | 1.4 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation on investigation findings | 0.6 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss edits to investigation report with R Stark (BR) | 0.3 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise presentation on investigation findings | 0.2 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss investigation findings with M. Meghji, M. Manning (M3) | 0.8 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review preference analysis with K Aulet (BR) | 0.5 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise slide for investigation report | 0.7 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and confirm updates from Brown Rudnick on investigation presentation | 0.4 |
| 3/17/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with P Gilman (BR) re: questions on company lending practices | 0.4 |
| 3/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend D. Spack deposition | 3.4 |
| 3/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspond with B. Bostwick (M3) regarding investigation workstream and UCC deliverable | 0.2 |
| 3/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discuss investigation findings with M. Meghji, K. Ehrler (M3) | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review and revise investigation presentation and calls and correspondence with R. Stark, P. Gilman, K. Aulet (BR) et al, M. Meghji, K. Ehrler (M3) et al re: same | 2.7 |
| 3/17/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to investigation findings | 0.8 |
| 3/17/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Various calls and correspondence to discuss investigation presentation | 1.9 |
| 3/18/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review final draft of investigation presentation | 0.6 |
| 3/18/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review investigation materials and correspondence with BR team and M3 team re: same | 0.7 |
| 3/20/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with D. O'Connell and B. Lytle (M3) to discuss deliverable to BR team related to litigation workstream | 0.3 |
| 3/20/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss and troubleshoot reconciliation of preference period transaction data with B Lytle (M3) | 0.4 |
| 3/20/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Deposition prep and correspondence with P. Gilman (BR) and M3 team re: same | 0.8 |
| 3/20/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewing slack messages relevant to the investigation | 0.7 |
| 3/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend deposition of R. Loban | 3.6 |
| 3/21/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and prepare summary of interco liabilities and fund movements to assess impact on potential claims and recoveries | 0.5 |
| 3/21/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend deposition of Chief Accounting Officer | 3.0 |
| 3/21/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Attend M. Henry (BlockFi) deposition and related conversations with counsel from BR (S Palley, A Buscarino) | 1.5 |
| 3/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare outline draft of presentation to committee re: potential preference claims | 0.8 |
| 3/22/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise materials re: preference claims | 0.8 |
| 3/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of summary preference analysis to be discussed with the Debtors and Debtors' financial advisors | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review Wallet Data variance analysis with B. Lytle (M3) | 0.8 |
| 3/23/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Prepare and review Illustrative preference claim waterfall deliverable with B. Lytle (M3) | 0.6 |
| 3/23/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend deposition of A. Cheela | 6.0 |
| 3/24/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review of transactional wallet data as provided by the Debtors in support of preference claims analysis | 1.2 |
| 3/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation on preference claims | 1.3 |
| 3/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Calls and correspondence with M Meghji, M Manning (M3), R Stark (BR), K Aulet (BR) re: intercompany diligence requests and timing | 0.6 |
| 3/27/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review hot documents in connection with investigation | 1.3 |
| 3/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Analyze intercompany transactions to assess lending activity among entities over 2022 | 1.2 |
| 3/28/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise presentation on Wallet preference transactions | 0.8 |
| 3/28/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review hot documents and correspondence with BR team re: same | 0.4 |
| 3/28/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review materials from P. Gilman (BR) | 0.6 |
| 3/28/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review hot documents in connection with investigation | 0.2 |
| 3/29/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Research into total lending activities completed by BlockFi by June of 2019 and when the exposure to Grayscale Bitcoin Trust began | 1.4 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise preference analysis with B Lytle (M3) | 0.8 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by B Lytle (M3) | 0.3 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with B Lytle (M3) re: preference analysis and preparation for presentation to Brown Rudnick | 0.9 |
| 3/29/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review updated preference analysis with B Lytle (M3) | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/30/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare investigation deliverable charts for distribution to Brown Rudnick | 0.4 |
| 3/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review approach and data analysis on potential preferences with M Manning (M3), B Lytle (M3), K Aulet (BR) | 1.2 |
| 3/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief with M Manning (M3) re: feedback from BR on preference analysis | 0.3 |
| 3/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend weekly review call re: investigation progress with P Gilman, S Palley, H Lennon (BR), M Manning (M3), B. MacKinnon (Elementus) et al | 0.2 |
| 3/30/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with B. MacKinnon, A Mologoko (Elementus), D O'Connell (M3) et al re: Interco liabilities and tracing asset transfers to on-chain transactions | 0.4 |
| 3/30/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with P. Gilman, H. Lennon, S. Palley (BR) and L. Bonsall (MA) and S. Herman (M3) and B. MacKinnon (Elementus) re: status update | 0.6 |
| 3/30/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Debrief with K. Ehrler (M3) re: feedback from BR on preference analysis | 0.3 |
| 3/30/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare materials for presentation and correspondence with P. Gilman, E. Citron, H. Lennon, N. Joynson (BR) et al, B. MacKinnon (Elementus) and M3 team re: same | 1.1 |
| 3/30/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review hot documents related to the ongoing investigation | 0.9 |
| 3/30/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with B. MacKinnon (Elementus), P Gilman, S Palley, E Citron, L Bonsall et al (BR), K Ehrler, M Manning (M3) re: investigation matters | 0.6 |
| 3/31/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and M. Meghji (M3) re: depositions | 0.3 |
| 3/31/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with E. Citron, N. Joynson, P. Gilman (BR) re: hot documents (.4); correspondence with P. Gilman (BR) and L. Riff (Kirkland) re: data request (.2) | 0.6 |
| 3/31/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Correspondence with BR regarding depositions | 0.8 |

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performing detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Ehrler, Ken | Managing Director | $1,150 | 3.6 | $4,140.00 |
| Winning, Robert | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 2.0 | $1,500.00 |
| O'Connell, Daniel | Senior Associate | $650 | 29.1 | $18,915.00 |
| Lytle, Brennan | Associate | $550 | 14.3 | $7,865.00 |
| **Total** | | | **51.2** | **$34,950.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/7/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with M. Shankweiler (BRG), Elementus and M3 teams re: CIDs and SOFAs | 0.2 |
| 3/8/2023 | Ehrler, Ken | SOFAs & SOALs | Analyze SOFA and source-record reporting to summarize trading activity by insider | 1.6 |
| 3/15/2023 | Manning, Matthew | SOFAs & SOALs | Correspondence with K. Aulet (BR), B. Bostwick, K. Ehrler (M3) re: schedules | 0.4 |
| 3/16/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis on customer wallet withdrawals and BIA to wallet transfers | 1.5 |
| 3/16/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis based on specific dates of customer withdrawals and BIA to wallet transfers | 2.0 |
| 3/16/2023 | Lytle, Brennan | SOFAs & SOALs | Analyze total claims on specific dates based on SOFA data provided by BRG | 2.1 |
| 3/17/2023 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis of SOAL Schedule F claims by customers | 2.5 |
| 3/17/2023 | Lytle, Brennan | SOFAs & SOALs | Analyze wallet withdrawals based on various levels of SOAL Schedule F claims | 2.7 |
| 3/17/2023 | Lytle, Brennan | SOFAs & SOALs | Analyze transfers from BIA based on various levels of SOAL Schedule F claims | 2.8 |
| 3/21/2023 | O'Connell, Daniel | SOFAs & SOALs | Review of preference analysis data from Schedule F provided by the Debtors | 0.6 |
| 3/22/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis of SOFA (question three) data in support of preference claim analysis | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/23/2023 | Lytle, Brennan | SOFAs & SOALs | Review SOFA, SOALs, and coin position analysis with B. Bostwick and D. O'Connell | 0.7 |
| 3/23/2023 | Bostwick, Brian | SOFAs & SOALs | Review SOFA, SOALs, and coin position analysis with D. O'Connell, B. Lytle (M3) | 0.7 |
| 3/23/2023 | Bostwick, Brian | SOFAs & SOALs | Call with M. Manning, K. Ehrler, D. O'Connell (M3) to review SOFA/SOAL schedules and analysis | 0.9 |
| 3/23/2023 | O'Connell, Daniel | SOFAs & SOALs | Review SOFA SOAL schedules related to BlockFi International Entity with B. Bostwick and B. Lytle (M3) | 0.7 |
| 3/23/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL schedules to Debtor provided Control Assets vs. Liabilities as of the Petition Date | 2.9 |
| 3/23/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL schedules to BlockFi International entity Control Asset values represented by the Debtors | 2.8 |
| 3/23/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis of Other contingent/unliquidated claims per the SOAL schedule AB | 1.1 |
| 3/23/2023 | Ehrler, Ken | SOFAs & SOALs | Review and provide feedback on SOAL to Debtor balance sheet mapping | 0.4 |
| 3/23/2023 | Ehrler, Ken | SOFAs & SOALs | Attend meeting with D O'Connell, M Manning (M3) re: International balance sheet and reconciliation to SOAL filings | 1.0 |
| 3/23/2023 | Manning, Matthew | SOFAs & SOALs | Attend meeting with D. O'Connell, K. Ehrler (M3) re: International balance sheet and reconciliation to SOAL filings | 1.0 |
| 3/24/2023 | Bostwick, Brian | SOFAs & SOALs | Call with M. Manning, D. O'Connell, S. Herman (M3) to discuss workstreams including recovery analysis, liquidation, SOFA/SOAL | 0.4 |
| 3/24/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL assets scheduled to Control assets vs. liabilities as provided by the Debtors for BlockFi Inc. | 2.9 |
| 3/24/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL assets scheduled to Control assets vs. liabilities as provided by the Debtors for BlockFi Lending LLC | 2.8 |
| 3/25/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL schedules to Debtors' view of control assets related to BlockFi trading LLC and BlockFi Wallet LLC | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/26/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL assets scheduled to Control assets vs. liabilities as provided by the Debtors for BlockFi Inc., International, and Lending LLC | 2.5 |
| 3/28/2023 | O'Connell, Daniel | SOFAs & SOALs | Analysis of Schedule F, reconciliation of intercompany payables, and analysis of historical intercompany transactions | 2.1 |
| 3/29/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of retail loan book to individual loans provided in Schedule F | 2.4 |
| 3/29/2023 | Ehrler, Ken | SOFAs & SOALs | Review SOAL schedules and summarize claims by entity and type | 0.6 |
| 3/29/2023 | Manning, Matthew | SOFAs & SOALs | Discussions with M. Shankweiler (BRG) re: intercompany balances and SOFAs (.2); discussion with M. Renzi (BRG) re: same (.1) | 0.3 |
| 3/30/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of SOAL schedules to intercompany transaction database/matrix provided by the Debtors on 3/30/23 | 2.1 |
| 3/30/2023 | Manning, Matthew | SOFAs & SOALs | Discussions with M. Shankweiler (BRG) re: intercompany balances and open requests | 0.3 |
| 3/31/2023 | O'Connell, Daniel | SOFAs & SOALs | Reconciliation of intercompany receivables and payables to SOAL schedules related to BlockFi Lending LLC and BlockFi Inc. | 2.9 |