## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

### MONTHLY FEE STATEMENT COVER SHEET FOR THE PERIOD
### FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| | | | |
|---|---|---|---|
| Debtor: | BlockFi Inc. | Applicant: | McCarter & English, LLP |
| Case No.: | 22-19361(MBK) | Client: | Unsecured Creditors Committee |
| Chapter: | 11 | Case Filed: | November 28, 2022 |

### SECTION 1
### FEE SUMMARY

X  Monthly Fee Statement No.  2          or  ☐ Final Fee Application

Summary of Amounts Requested for the Period from February 1, 2023 through February 28, 2023 (the "**Second Statement Period**")

| | |
|---|---|
| Total Fees: | $682,549.00 |
| Total Disbursements*: | $4,274.99 |
| Minus 20% holdback of Fees ($136,509.80): | $546,039.20 |
| Amount Sought at this Time: | $550,314.19 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| David J. Adler, Partner | 1991 | 39.00 | $900.00 | $35,100.00 |
| Lisa S. Bonsall, Partner | 1988 | 180.00 | $835.00 | $150,300.00 |
| Curtis Johnson, Partner | 1980 | .50 | $750.00 | $375.00 |
| Daniel D'Alessandro, Partner | 2006 | 4.00 | $675.00 | $2,700.00 |
| Jeffrey T. Testa, Partner | 1998 | 1.20 | $775.00 | $930.00 |
| John Stoelker, Partner | 2011 | 33.50 | $550.00 | $18,425.00 |
| Joseph R. Scholz, Partner | 1992 | 5.20 | $725.00 | $3,770.00 |
| Jessica J. Macarone, Special Counsel | 2001 | 200.30 | $595.00 | $119,178.50 |
| Gregory A. Hall, Associate | 2017 | 99.40 | $465.00 | $46,221.00 |

| | | | | |
|---|---|---|---|---|
| Kathleen Keating, Associate | 1985 | 123.10 | $550.00 | $67,705.00 |
| Michael Strouse, Associate | 2008 | 1.80 | $525.00 | $945.00 |
| Phillip S. Pavlick, Associate | 2013 | 6.40 | $530.00 | $3,392.00 |
| Scott Weingart, Associate | 2013 | 59.10 | $565.00 | $33,391.50 |
| Shannon D. Humiston, Associate | 2012 | 135.40 | $530.00 | $71,762.00 |
| Stephanie A. Pisko, Associate | 2015 | 192.10 | $530.00 | $101,813.00 |
| Timothy Salter, Associate | 2010 | 39.30 | $475.00 | $18,667.50 |
| Linda Restivo, Paralegal | | 7.20 | $310.00 | $2,232.00 |
| James Greenstone, Research Analyst | | .30 | $200.00 | $60.00 |
| Magalie Desince, Research Analyst | | .60 | $200.00 | $120.00 |
| Michael Finkler, Litigation Technology Manager | | 33.10 | $165.00 | $5,461.50 |

Fee Totals:                    $682,549.00

Disbursements Totals:          $4,274.99

Total Fee Application          $686,823.99[1]

---

* This number includes a voluntary reduction of $727.73 for expenses incurred in meals during the Second Statement Period.

ME1 45062064v.1

## SECTION II SUMMARY OF SERVICES

| | SERVICES RENDERED | HOURS | FEE |
|---|---|---|---|
| a) | **Asset Analysis and Recovery:**<br><br>Identification and review of potential assets including causes of action and non-litigation recoveries. | 161.30 | $113,860.00 |
| b) | **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| c) | **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | | |
| d) | **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) | **Case Administration**<br><br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 16.70 | $9,154.50 |
| f) | **Claims Administration and Objections**<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g) | **Employee Benefits/Pensions**<br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) | **Fee/Employment Applications**<br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | | |
| i) | **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | 17.00 | $13,271.00 |
| j) | **Financing**<br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) | **Litigation**<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | | |
| l) | **Meetings of Creditors**<br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | 15.30 | $13,276.00 |
| m) | **Plan and Disclosure Statement**<br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | | |

2

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| n) **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| o) **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p) **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q) **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |
| r) **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s) **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t) **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u) **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | | |
| v) **Valuation**<br>Appraise or review appraisals of assets. | | |
| w) **Travel Time** | | |
| x) **Investigation and Due Diligence**<br>Committee Investigation/Document Review | 951.20 | $532,987.50 |
| **SERVICE TOTALS:** | 1,161.50 | $682,549.00 |

ME1 45062064v.1

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $23.05 |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges.(Photocopies and Color Photocopies) | $37.95 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | |
| m) | **Other (specify) Meals, Litigation Support Vendors (E-Discovery Epiq Vendor Charges)** | $4,213.99 |
| **DISBURSEMENTS TOTAL:** | | $4,274.99 |

I certify under penalty of perjury that the above is true.

_/s/  David J. Adler_____
DAVID J. ADLER

Dated:  May 31, 2023

4

McCARTER & ENGLISH, LLP ("**McCarter & English**") submits this Second Monthly Fee Statement of McCarter & English, LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Efficiency Counsel for The Official Committee of Unsecured Creditors for the Period from February 1, 2023 through February 28, 2023 ("**Second Monthly Fee Statement**"), pursuant to the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on January 17, 2023 [Docket No. 307] (the "**Interim Compensation Order**").

The billing invoices for the Second Monthly Fee Statement are annexed hereto as Exhibit "A". The fees and disbursements requested for the Second Monthly Fee Statement are as follows:

| Matter | Total Fees (100%) | Holdback of Fees (20%) | Fee Payment Sought (80%) | Total Disbursements Requested (100%) |
|--------|-------------------|------------------------|--------------------------|--------------------------------------|
| 00001 | $152,478.00 | $30,495.60 | $121,982.40 | $53.05 |
| 00002 | $530,071.00 | $106,014.20 | $424,056.80 | $4,221.94 |
| **Totals** | **$682,549.00** | **$136,509.80** | **$546,039.20** | **$4,274.99** |

**WHEREFORE**, McCarter & English respectfully requests payment of fees for the Second Monthly Fee Statement in the sum of $546,039.20, together with expenses of $4,274.99 (inclusive of a voluntary reduction of $727.73) for a total requested payment of $550,314.19, in accordance with the terms of the Interim Compensation Order.

Dated: May 24, 2023

McCARTER & ENGLISH, LLP
*Efficiency Counsel for Official*
*Committee of Unsecured Creditors*

By:  */s/ David J. Adler*
        DAVID J. ADLER

ME1 45062064v.1

**Exhibit A**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

*For professional services rendered through February 28, 2023*

Currency: USD

Fees   $152,478.00

Disbursements   $780.78

_____

Total Due This Invoice   $153,258.78

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*    *Electronic Payment Instructions:*
*McCarter & English, LLP*   AccountsReceivable@McCarter.com
*Four Gateway Center*   *Account Name: McCarter & English, LLP*
*100 Mulberry Street*   *Account Number: 2020080016953*
*Newark, NJ 07102*   *Financial Institution: Wells Fargo Bank, N.A.*
*Tel 973.622.4444*   *ACH ABA: 021200025*
*Fax 973.624.7070*   *Wire Transfer ABA: 121000248*
*www.mccarter.com*   *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*   **(Please Reference Invoice Number)**

ME1 45062102v.1

| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: May 23, 2023 |
|---|---|---|---|
| Matter: | Committee matters | | Invoice Number: 9042884 |
| | | | Matter Number: 138158-00001 |

**Time Detail**

**B110 - Case Administration**

| 02/01/23 | Joseph R. Scholz | Analysis of motions, filings and other relevant materials. | 0.70 | 507.50 |
|---|---|---|---|---|
| 02/02/23 | Joseph R. Scholz | Analysis of motion filed by debtors. | 0.20 | 145.00 |
| 02/06/23 | Joseph R. Scholz | Analysis of motions and other relevant documents filed with Court. | 0.30 | 217.50 |
| 02/07/23 | Lisa S. Bonsall | Review and respond to emails regarding status in connection with case and pending issues | 0.20 | 167.00 |
| 02/07/23 | Lisa S. Bonsall | Confer with DJA and update status regarding impact of recent events on BlockFI creditors | 0.10 | 83.50 |
| 02/09/23 | Joseph R. Scholz | Analysis of notices, pleadings and other relevant documents | 0.60 | 435.00 |
| 02/09/23 | Joseph R. Scholz | Confer with co-counsel to discuss strategy and document review. | 0.30 | 217.50 |
| 02/10/23 | David J. Adler | Consideration of issues with respect to wallet motion, related issues with respect to ownership and potential avoidance. | 0.70 | 630.00 |
| 02/13/23 | Joseph R. Scholz | Analysis of motions, UST Objection, and other relevant documents. | 0.60 | 435.00 |
| 02/16/23 | Michael T. Strouse | Consideration of issues with respect to classification of claims and existing case law, related retention of litigation consultants. | 0.20 | 105.00 |
| 02/16/23 | Michael T. Strouse | Review of case law to verify no contravening authority  in connection with analysis relating to retention of consultant/experts. | 0.80 | 420.00 |
| 02/16/23 | Joseph R. Scholz | Analysis of motions, and other relevant documents. | 0.50 | 362.50 |
| 02/17/23 | Joseph R. Scholz | Analysis of notices, settlement and other relevant documents. | 0.40 | 290.00 |
| 02/21/23 | Joseph R. Scholz | Analysis of motions and other relevant documents. | 0.30 | 217.50 |
| 02/21/23 | Lisa S. Bonsall | Attend omnibus hearing on various motions pending before Judge Kaplan. | 0.50 | 417.50 |
| 02/21/23 | David J. Adler | Participate in BlockFi hearing on various pending motions before Judge Kaplan. | 0.30 | 270.00 |
| 02/22/23 | Lisa S. Bonsall | Review status update emails from multiple sources. | 0.20 | 167.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/22/23 | Lisa S. Bonsall | Review emails in case relating to pending motions. | 0.10 | 83.50 |
|---|---|---|---|---|
| 02/23/23 | Lisa S. Bonsall | Confer with DJA regarding potential plan and sale issues impacting creditors. | 1.00 | 835.00 |
| 02/23/23 | Linda Restivo | Review the docket of the Hertz bankruptcy case and the three adversary proceedings. Download and review the cash collateral memorandum of law filed by the debtors and various complaints and memoranda of law re the adversary proceedings, all with respect to issues related to sale of collateral. Communications with L. Bonsall re same. | 0.90 | 279.00 |
| 02/24/23 | Joseph R. Scholz | Analysis of monthly operating reports for the debtors. | 0.60 | 435.00 |
| 02/27/23 | Joseph R. Scholz | Analysis of applications and other relevant documents. | 0.40 | 290.00 |
| 02/28/23 | Joseph R. Scholz | Analysis of application, orders and other relevant documents. | 0.30 | 217.50 |
| **Total** | | | **10.20** | **$7,227.50** |

**B120 - Asset Analysis and Recovery**

| 02/02/23 | Jeffrey T. Testa | Analyze investigative legal issue, attention to multiple cases, multiple conferences with L. Bonsall re same, all in connection with issues requested by Brown Rudnick to be analyzed relating to experts. | 1.20 | 930.00 |
|---|---|---|---|---|
| 02/02/23 | Lisa S. Bonsall | Consider issue with DJA relating to scope of UCC investigation into the debtors' prepetition conduct and related investigatory issues from other crypto bankruptcies. | 1.00 | 835.00 |
| 02/02/23 | Lisa S. Bonsall | Confer with DJA regarding status of committee investigation. | 1.00 | 835.00 |
| 02/02/23 | Lisa S. Bonsall | Consider issues in connection with investigation into the prepetition conduct of the debtors. | 0.70 | 584.50 |
| 02/02/23 | David J. Adler | Consideration of issues with respect to investigation issues; consideration of issues with respect to document review and next steps. | 1.80 | 1,620.00 |
| 02/03/23 | David J. Adler | Consideration of issues with respect to investigation, document review and protocol in connection with same | 0.60 | 540.00 |
| **Total** | | | **6.30** | **$5,344.50** |

| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: May 23, 2023 |
|---|---|---|---|
| Matter: | Committee matters | | Invoice Number: 9042884 |
| | | | Matter Number: 138158-00001 |

### B150 - Meetings of and Communications with Creditors

| 02/07/23 | David J. Adler | Prepare and attend committee call. | 1.60 | 1,440.00 |
|---|---|---|---|---|
| 02/14/23 | Lisa S. Bonsall | Communications re: status for creditor committee call. | 0.20 | 167.00 |
| 02/14/23 | David J. Adler | Prepare for and participate in committee call. | 1.70 | 1,530.00 |
| 02/21/23 | Lisa S. Bonsall | Attend creditor committee meeting | 1.00 | 835.00 |
| 02/23/23 | Lisa S. Bonsall | Call from Committee member to discuss options and follow up | 0.40 | 334.00 |
| 02/27/23 | Lisa S. Bonsall | Prepare for and attend meeting with UCC Member with respect to Borrow program of Debtors and related issues therewith. | 5.00 | 4,175.00 |
| 02/27/23 | David J. Adler | Meeting with UCC Member and further consideration of issues with respect to borrow program and related legal issues. | 4.40 | 3,960.00 |
| 02/28/23 | Lisa S. Bonsall | Attend weekly meeting of unsecured creditors and counsel and update related to status, strategy, pending motions, financial analysis, and context for investigation. | 1.00 | 835.00 |
| **Total** | | | **15.30** | **$13,276.00** |

### B160 - Fee/Employment Applications

| 02/02/23 | Phillip S. Pavlick | Research various legal issues relating to a retention of a consultant. | 4.10 | 2,173.00 |
|---|---|---|---|---|
| 02/02/23 | Lisa S. Bonsall | Communications relating to impact of certain crypto currency rulings on analysis of claims against debtors. | 0.10 | 83.50 |
| 02/02/23 | Lisa S. Bonsall | Review issues related to retention of experts in connection with investigation into debtors' prepetition conduct. | 0.40 | 334.00 |
| 02/02/23 | Lisa S. Bonsall | Confer with R. Stark and D. Adler regarding retention of experts. | 0.20 | 167.00 |
| 02/02/23 | Lisa S. Bonsall | Call with R. Stark and D. Adler regarding retention of expert in connection with committee investigation. | 0.10 | 83.50 |
| 02/02/23 | Lisa S. Bonsall | Consideration of issues, facts and background related to investigation and experts | 0.70 | 584.50 |

Client:   Official Committee of Unsecured Creditors of BlockFi,
          Inc.
Matter:   Committee matters

Invoice Date: May 23, 2023
Invoice Number: 9042884
Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 02/02/23 | Lisa S. Bonsall | Review preliminary legal analysis, relevant pleadings and case law related to investigation | 2.60 | 2,171.00 |
| 02/02/23 | David J. Adler | Further revisions to retention application | 0.70 | 630.00 |
| 02/03/23 | Phillip S. Pavlick | Research local New Jersey bankruptcy rules for employment applications. | 0.40 | 212.00 |
| 02/03/23 | Lisa S. Bonsall | Review and finalize email to Stark re: retention of experts in connection with investigation. | 0.50 | 417.50 |
| 02/06/23 | David J. Adler | Review and revise draft application for retention; reviewing conflict issues. | 2.30 | 2,070.00 |
| 02/09/23 | David J. Adler | Finalize and file McCarter & English retention application. | 1.80 | 1,620.00 |
| 02/15/23 | David J. Adler | Reviewing email from UST with respect to request for additional disclosures related to retention of McCarter & English and attend to issues related to same. | 0.80 | 720.00 |
| 02/16/23 | Lisa S. Bonsall | Gather data for budget | 1.00 | 835.00 |
| 02/22/23 | David J. Adler | Previewing email from UST and prepare supplemental declaration and proposed form of order in connection with retention of McCarter & English and proposed form of order | 1.30 | 1,170.00 |
| **Total** | | | **17.00** | **$13,271.00** |

**B410 - General Bankruptcy Advice/Opinions**

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Lisa S. Bonsall | Consider legal issues related to Borrow Program of debtors and related sale pre-petition. | 0.30 | 250.50 |
| 02/01/23 | Lisa S. Bonsall | Consider potential impact of Uniform Commercial Code amendments on analysis of borrower related legal issues related to ownership of the collateral. | 1.00 | 835.00 |
| 02/01/23 | Lisa S. Bonsall | Confer with DJA and consider issues with respect to the analysis of the rights of the borrowers and review related factual and legal materials. | 2.30 | 1,920.50 |
| 02/01/23 | Lisa S. Bonsall | Examination of legal issues and case law relevant to analysis of ownership issues in connection with the borrow program including the interest of the estate and review debtors' prepetition actions and activities. | 3.00 | 2,505.00 |

McCarter & English, LLP
ME1 45062102v.1

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/01/23 | Stephanie A. Pisko | Continue drafting memorandum in connection with recovery of liquidated collateral of the creditors and potential remedies to pursue. | 4.70 | 2,491.00 |
|---|---|---|---|---|
| 02/01/23 | Stephanie A. Pisko | Review of proposed article UCC 12 and legal alerts authored in conjunction and analyze applicability to loan terms at issue and the effect of such article if adopted by NJ to the case at bar. | 2.60 | 1,378.00 |
| 02/01/23 | Stephanie A. Pisko | Continue drafting memorandum in connection with recovery of liquidated collateral of the creditors and potential remedies to pursue. | 0.70 | 371.00 |
| 02/01/23 | Stephanie A. Pisko | Continue drafting memorandum in connection with debtors' authority for liquidation of collateral, recovery of liquidated collateral of the creditors and potential remedies to pursue. | 0.60 | 318.00 |
| 02/01/23 | David J. Adler | Consideration of issues with respect to Borrow Program of debtors and review TOS and consideration of issues re account ownership. | 1.40 | 1,260.00 |
| 02/02/23 | Lisa S. Bonsall | Review and revise draft memorandum regarding issues raised by R. Stark and results of research in connection with debtors' liquidation of collateral. | 1.50 | 1,252.50 |
| 02/02/23 | Stephanie A. Pisko | Continue drafting memorandum regarding "click wrap" agreements and enforceability in NJ in conjunction with analyzing relevant terms of services and loan terms at issue. | 2.90 | 1,537.00 |
| 02/02/23 | Stephanie A. Pisko | Examination of the law with respect to current Celsius Bankruptcy and Voyager rulings for applicability to preliminary issues at stake in BlockFi case regarding liquidation of collateral. | 1.80 | 954.00 |
| 02/02/23 | Stephanie A. Pisko | Review Voyager opinion on creditors' collateral. | 0.70 | 371.00 |
| 02/03/23 | Lisa S. Bonsall | Review memo regarding issues relating to liquidation of collateral (NJ validity of clickwrap agreements; NJ law re: extrinsic evidence where contract language not ambiguous) | 0.60 | 501.00 |
| 02/03/23 | Lisa S. Bonsall | Communications relating to propriety of debtors' liquidation of collateral | 0.50 | 417.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/03/23 | David J. Adler | Consideration of issues with respect to borrow program and review TOS/loan agreement and consider issues with respect to sale of a portion of collateral in November 2022. | 1.20 | 1,080.00 |
|---|---|---|---|---|
| 02/04/23 | Stephanie A. Pisko | Examination of the law with respect to authorization to sell collateral when full legal title has not passed to the holder of collateral and common law rights for recovery of such collateral. | 1.50 | 795.00 |
| 02/04/23 | Stephanie A. Pisko | Continue drafting memorandum with respect to authorization to sell collateral when full legal title has not passed to the holder of collateral and common law rights for recovery of such collateral. | 1.20 | 636.00 |
| 02/06/23 | Lisa S. Bonsall | Follow up re: status of liquidation of collateral memo | 0.10 | 83.50 |
| 02/06/23 | Lisa S. Bonsall | Review and consider, and forward to DJA, memos on clickwrap agreements and NJ contract law. | 0.50 | 417.50 |
| 02/06/23 | Lisa S. Bonsall | Review memo on security interests and liquidation in connection with analysis of liquidation of crypto by debtors. | 0.40 | 334.00 |
| 02/06/23 | Lisa S. Bonsall | Consider issues relating to security interests in currency vs. personal prierty | 0.20 | 167.00 |
| 02/06/23 | Stephanie A. Pisko | Strategize with L. Bonsall regarding comprehensive memorandum on rights of creditors with respect to Debtor's liquidation of creditors' (borrowers) collateral. | 1.00 | 530.00 |
| 02/06/23 | Stephanie A. Pisko | Further consider issues with L. Bonsall regarding comprehensive memorandum on rights of creditors with respect to Debtor's liquidation of creditors' (borrowers) collateral. | 0.20 | 106.00 |
| 02/07/23 | Lisa S. Bonsall | Consider issues with DJA regarding loan and transfer analysis and status | 1.00 | 835.00 |
| 02/07/23 | Stephanie A. Pisko | Examination into the law with respect to investment properties under UCC Articles 8 and 9 and whether such definition is applicable to cryptocurrency. | 0.70 | 371.00 |
| 02/07/23 | Stephanie A. Pisko | Continue drafting comprehensive memorandum regarding rights of creditors, legality of the Debtor's liquidation of the collateral and potential claims. | 3.20 | 1,696.00 |
| 02/08/23 | Lisa S. Bonsall | Review and revise memo on liquidation of client collateral by debtors. | 2.40 | 2,004.00 |

McCarter & English, LLP

ME1 45062102v.1

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/08/23 | David J. Adler | Consideration of issues with respect to borrowing program and review legal and factual issues in connection with ownership. | 0.80 | 720.00 |
|---|---|---|---|---|
| 02/08/23 | Stephanie A. Pisko | Evaluation of the terms of service of the different account types. | 1.70 | 901.00 |
| 02/09/23 | Phillip S. Pavlick | Research issues concerning sale of collateral and definitions related thereto. | 1.90 | 1,007.00 |
| 02/09/23 | Lisa S. Bonsall | Preparation of memorandum in connection with liquidation of collateral and related bankruptcy, contract, UCC and related issues regarding same. | 1.80 | 1,503.00 |
| 02/09/23 | Lisa S. Bonsall | Further research in connection with liquidation of collateral and other perspectives regarding same. | 0.30 | 250.50 |
| 02/09/23 | Lisa S. Bonsall | Communicate with associates for legal research in connection with various issues related to Debtor's prepetition liquidation of hundreds of millions of dollars of crypto-collateral. | 0.60 | 501.00 |
| 02/09/23 | Lisa S. Bonsall | Continue to write and revise memorandum on Debtor's liquidation of crypto-currency collateral held in various capacities. | 1.50 | 1,252.50 |
| 02/09/23 | Lisa S. Bonsall | Review law related to UCC issues in liquidation of collateral securing loan. | 0.40 | 334.00 |
| 02/09/23 | Lisa S. Bonsall | Revise memorandum to incorporate law and additional arguments related to debtors' liquidation of client collateral without notice of authority. | 0.60 | 501.00 |
| 02/09/23 | John R. Stoelker | Legal research regarding distinction between "sale" and "liquidation" language of Debtors' agreements under applicable law. | 2.60 | 1,430.00 |
| 02/09/23 | John R. Stoelker | Confer with L. Bonsall regarding research relating to Debtors' lack of authorization to liquidate crypto. | 0.40 | 220.00 |
| 02/09/23 | David J. Adler | Reviewing various versions of TOS for BOA/borrow. | 0.40 | 360.00 |
| 02/09/23 | Stephanie A. Pisko | Review consumer master digital loan agreements and compare for substantive changes by the Debtor. | 2.10 | 1,113.00 |
| 02/10/23 | Lisa S. Bonsall | Update regarding analysis of debtors' prepetition sale of millions of dollars of client crypto-collateral. | 1.00 | 835.00 |

McCarter & English, LLP

ME1 45062102v.1

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 02/10/23 | David J. Adler | Review issues with respect to borrow program and arguments with respect to ownership of collateral and discuss with LSB. | 1.80 | 1,620.00 |
| 02/13/23 | Lisa S. Bonsall | Review, revise liquidation memo and confer with DJA re: same | 0.80 | 668.00 |
| 02/13/23 | Stephanie A. Pisko | Perform cite checking to memorandum for L. Bonsall. | 0.80 | 424.00 |
| 02/13/23 | David J. Adler | Further consideration of ownership issues related to borrow program and review UCC (9-207) and related case law. | 2.20 | 1,980.00 |
| 02/14/23 | Curtis A. Johnson | Confer with Ms. Bonsall regarding ownership of proceeds of collateral sales held in deposit account; consideration of issues regarding same. | 0.50 | 375.00 |
| 02/14/23 | Lisa S. Bonsall | Prepare for and attend call with R. Stark regarding debtors' liquidation of client crypto-collateral in their possession. | 2.00 | 1,670.00 |
| 02/14/23 | Lisa S. Bonsall | Confer with Steve Levine regarding issues in connection with liquidation of crypto-collateral | 0.50 | 417.50 |
| 02/14/23 | Lisa S. Bonsall | Summarize applicable authorization and collateral provisions and send with relevant contracts, etc. to Brown Rudnick team. | 0.90 | 751.50 |
| 02/14/23 | Lisa S. Bonsall | Consider legal issues and confer with team members regarding status | 3.00 | 2,505.00 |
| 02/14/23 | Lisa S. Bonsall | Research re: title to hypothecated and re-hypothecated assets | 0.50 | 417.50 |
| 02/15/23 | John R. Stoelker | Confer with L. Bonsall regarding additional legal research on title to proceeds of crypto sale. | 0.40 | 220.00 |
| 02/15/23 | John R. Stoelker | Confer with L. Bonsall regarding legal research concerning Article 9 of UCC and related issues. | 1.20 | 660.00 |
| 02/15/23 | John R. Stoelker | Legal research regarding rights of secured party and debtor in commingled proceeds from sale of cryptocurrency collateral. | 4.60 | 2,530.00 |
| 02/15/23 | John R. Stoelker | Continued legal research regarding rights of secured party and debtor in commingled proceeds from sale of cryptocurrency collateral. | 1.10 | 605.00 |
| 02/15/23 | Lisa S. Bonsall | Review law (cases and UCC provisions) relating to analysis of debtors' liquidation of collateral | 2.60 | 2,171.00 |
| 02/15/23 | Lisa S. Bonsall | Examine law regarding various interests in accounts with proceeds from debtor's liquidation of crypto collateral | 1.50 | 1,252.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.
Matter:  Committee matters

Invoice Date: May 23, 2023
Invoice Number: 9042884
Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 02/15/23 | Lisa S. Bonsall | Communications with S. Levine regarding language of various creditors' agreements, terms of service and UCC impact | 0.20 | 167.00 |
| 02/15/23 | David J. Adler | Consideration of issues with respect to ownership of collateral and review loan agreements, UCC and related case law. | 1.20 | 1,080.00 |
| 02/16/23 | John R. Stoelker | Continued legal research regarding rights of secured party and debtor in commingled proceeds from sale of cryptocurrency collateral. | 1.30 | 715.00 |
| 02/16/23 | John R. Stoelker | Continuing legal research regarding title to crypto collateral proceeds, choice of law issues and other related matters. | 1.20 | 660.00 |
| 02/16/23 | John R. Stoelker | Zoom meeting with L. Bonsall, D. Adler, S. Levine and T. Axelrod re various issues concerning rights in collateral proceeds. | 1.10 | 605.00 |
| 02/16/23 | John R. Stoelker | Confer with L. Bonsall regarding follow up issues surrounding rights in crypto collateral proceeds. | 0.50 | 275.00 |
| 02/16/23 | Lisa S. Bonsall | Conference call with S. Levine and Brown Rudnick team to follow up on and discuss issues with respect to debtors' liquidation of client collateral. | 1.50 | 1,252.50 |
| 02/16/23 | Lisa S. Bonsall | Prepare/review/revise new memorandum to address issues raised on call regarding debtors' unauthorized liquidation of client crypto-currency collateral. | 1.50 | 1,252.50 |
| 02/16/23 | David J. Adler | Further review of issues on ownership rights in collateral, related case law and discuss with LSB. | 2.10 | 1,890.00 |
| 02/17/23 | Michael T. Strouse | Examination of case law citing Supreme Court precedent with respect to types of claims related to expenditure of collateral. | 0.80 | 420.00 |
| 02/17/23 | John R. Stoelker | Continued legal research regarding application of commingling and equitable tracing principles to crytpo-collateral. | 2.30 | 1,265.00 |
| 02/17/23 | Lisa S. Bonsall | Continued research and analysis of consequences, issues and rights in proceeds from liquidated collateral. | 3.00 | 2,505.00 |
| 02/17/23 | Lisa S. Bonsall | Explore issues relating to tracing of proceeds of collateral, security interests and perfection in connection with crypto-currency. | 0.50 | 417.50 |
| 02/17/23 | David J. Adler | Further analysis of case law with respect to ownership rights in collateral and consideration of issues with respect to same. | 2.30 | 2,070.00 |

McCarter & English, LLP

ME1 45062102v.1

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/18/23 | John R. Stoelker | Finalizing memo regarding Debtors' disposition of crypto collateral and potential available remedies. | 4.10 | 2,255.00 |
|---|---|---|---|---|
| 02/18/23 | Lisa S. Bonsall | Communications related to research in connection with liquidation of collateral issues | 0.20 | 167.00 |
| 02/18/23 | Lisa S. Bonsall | Review law, revise memo on borrower rights in liquidated collateral | 3.00 | 2,505.00 |
| 02/19/23 | John R. Stoelker | Further legal research and revisions to memo regarding relative interests in proceeds of crypto collateral. | 1.20 | 660.00 |
| 02/20/23 | John R. Stoelker | Further research regarding recent decisions in Celsius bankruptcy and final review and edits to memo. | 1.10 | 605.00 |
| 02/20/23 | Lisa S. Bonsall | Consider issues (legal and factual) with DJA | 0.80 | 668.00 |
| 02/20/23 | Lisa S. Bonsall | Follow up regarding forms of loan contracts produced in discovery to ensure memo is as comprehensive as possible. | 0.50 | 417.50 |
| 02/20/23 | Lisa S. Bonsall | Follow up regarding memorandum and issues in connection with liquidation of collateral, including facts regarding debtor lender, funds in accounts, transfer of funds, name of account holder, and related issues potentially impacting equitable analysis | 2.50 | 2,087.50 |
| 02/20/23 | Lisa S. Bonsall | Examine Third Circuit and bankruptcy law on equitable remedies | 1.00 | 835.00 |
| 02/20/23 | Lisa S. Bonsall | Nail down legal issues with respect to outstanding opinions on crypto and potential relevance | 0.30 | 250.50 |
| 02/20/23 | Lisa S. Bonsall | Review and attend to issues with respect to exhibits to memorandum analyzing debtors' prepetition conduct in liquidation crypto-currency collateral. | 0.40 | 334.00 |
| 02/20/23 | Lisa S. Bonsall | Review, revise, finalize and send memo to Brown Rudnick. | 1.50 | 1,252.50 |
| 02/20/23 | Stephanie A. Pisko | Review the debtor's schedules and latest operating statements and compare same to BlockFi Lending LLC to assess relevance to other analyses including the location of proceeds realized from the sale of collateral to consumer loans. | 3.40 | 1,802.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 02/20/23 | Stephanie A. Pisko | Review finalized memorandum to committee analyzing the terms of service and agreements for the various BlockFi accounts in addition to assessing potential remedies for liquidation of the loan collateral. | 1.30 | 689.00 |
| 02/20/23 | David J. Adler | Review and provide comments with respect to internal memo discussing the borrow program and ownership rights in the collateral. | 3.60 | 3,240.00 |
| 02/21/23 | Lisa S. Bonsall | Call from, confer with R. Stark regarding facts, issues and questions in connection with debtors' liquidation of crypto collateral | 1.20 | 1,002.00 |
| 02/21/23 | Lisa S. Bonsall | Follow up assignments regarding issues raised by R. Stark that pledgers of crypto collateral retain interests in proceeds arising from retention of bare legal title and that title attaches to/travels with proceeds | 1.20 | 1,002.00 |
| 02/21/23 | Lisa S. Bonsall | Follow up with respect to questions raised by R. Stark regarding BIA holders' rights transferred related to title and email R. Stark and team regarding same. | 0.90 | 751.50 |
| 02/21/23 | Lisa S. Bonsall | Confer with UCC Member regarding views of creditors relating to plan, priorities of issues | 1.90 | 1,586.50 |
| 02/21/23 | Stephanie A. Pisko | Perform additional research regarding the ability to "take title" to cash proceedings from sale of securities in connection with arguments raised by Brown Rudnick regarding potential remedies for the creditors' collateral being liquidated. | 3.20 | 1,696.00 |
| 02/21/23 | Stephanie A. Pisko | Consideration of the ability to "take title" to cash proceedings from a security upon the arguments presented by Brown Rudnick regarding potential remedies for the creditors' collateral being liquidated and strategize same with L. Bonsall. | 2.50 | 1,325.00 |
| 02/21/23 | Stephanie A. Pisko | Examination of the law with respect to remedies for stolen cash in connection with a crime and who is entitled to said proceeds--with respect to "title". | 1.80 | 954.00 |
| 02/21/23 | John R. Stoelker | Ongoing legal research regarding title to proceeds of sale of crypto collateral. | 2.30 | 1,265.00 |
| 02/22/23 | Lisa S. Bonsall | Review recent analysis to address questions raised by Brown Rudnick. | 0.80 | 668.00 |
| 02/22/23 | Lisa S. Bonsall | Consideration of issues related to newly found case in response to Brown Rudnick questions with DJA. | 0.90 | 751.50 |

McCarter & English, LLP

ME1 45062102v.1

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/22/23 | Lisa S. Bonsall | Review case and confer with JS regarding analysis, remaining issues | 0.90 | 751.50 |
|---|---|---|---|---|
| 02/22/23 | John R. Stoelker | Ongoing legal research regarding comparative rights of borrower and debtor in cash proceeds of cryptocurrency collateral; drafting memo supplement re findings. | 3.30 | 1,815.00 |
| 02/22/23 | John R. Stoelker | Continued legal research regarding comparative rights of borrower and debtor in cash proceeds of cryptocurrency collateral. | 3.10 | 1,705.00 |
| 02/22/23 | John R. Stoelker | Confer with L. Bonsall regarding legal research on title to proceeds of crypto collateral. | 0.90 | 495.00 |
| 02/22/23 | David J. Adler | Further review of internal memo analyzing ownership and other issues in connection with the borrow program of the debtors. | 1.40 | 1,260.00 |
| 02/23/23 | Lisa S. Bonsall | Review and revise memo to RS regarding update on liquidation of collateral and response to specific issues he raised | 0.80 | 668.00 |
| 02/23/23 | Lisa S. Bonsall | Emails relating to status of memo/questions | 0.10 | 83.50 |
| 02/23/23 | Lisa S. Bonsall | Confer with DJA regarding rights in liquidated collateral | 0.70 | 584.50 |
| 02/23/23 | Lisa S. Bonsall | Revise memorandum analyzing facts, law, issues and arguments in connection with Debtors' prepetition liquidation of over $200 million in borrower-client crypto-collateral and send to R. Stark. | 1.20 | 1,002.00 |
| 02/23/23 | Lisa S. Bonsall | Further review of case law, UCC and other law in connection with memorandum. | 1.50 | 1,252.50 |
| 02/23/23 | John R. Stoelker | Confer with L. Bonsall regarding status of legal research in connection with memo. | 0.30 | 165.00 |
| 02/23/23 | John R. Stoelker | Reviewing/revising supplemental memo regarding title to proceeds of crypto collateral. | 0.50 | 275.00 |
| 02/24/23 | Lisa S. Bonsall | Email memo to Brown Rudnick UCC expert S. Levine for review and comment. | 0.10 | 83.50 |
| 02/24/23 | Lisa S. Bonsall | Confer with S. Levine re: status of analysis of collateral liquidation | 0.60 | 501.00 |
| 02/24/23 | Lisa S. Bonsall | Conference call with UCC member (borrower) regarding open UCC issues. | 1.60 | 1,336.00 |
| 02/24/23 | Lisa S. Bonsall | Communications regarding potential plan issues relating to liquidation of collateral/borrowers. | 0.50 | 417.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 23, 2023

Invoice Number: 9042884

Matter Number: 138158-00001

| 02/24/23 | Lisa S. Bonsall | Follow up with DJA regarding collateral liquidation issues and call with borrower committee member. | 0.40 | 334.00 |
|---|---|---|---|---|
| 02/24/23 | Lisa S. Bonsall | Review Brown Rudnick memorandum. | 0.40 | 334.00 |
| 02/24/23 | David J. Adler | Continue analysis and review of memo on ownership and other issues related to borrow program and review wallet memo prepared by BR and discuss with LSB. | 2.60 | 2,340.00 |
| **Total** | | | **160.70** | **$113,359.00** |
| **Total Invoice** | | | **209.50** | **$152,478.00** |
| **Total Disbursements** | | | | **$780.78** |
| **Total Due** | | | | **$153,258.78** |

**Disbursement Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/13/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH MEETING | 1.00 | 8.86 |
| 02/13/23 | WELLS FARGO FACILITIES - Luncheon Meetings NEWARK OFFICE CLIENT LUNCH | 1.00 | 92.76 |
| 02/13/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH | 1.00 | 16.63 |
| 02/13/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH MEETING | 1.00 | 12.83 |
| 02/13/23 | Hobby's Delicatessen & Restaurant - Meals LUNCH MEETINGS | 1.00 | 144.36 |
| 02/15/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETINGS | 1.00 | 99.36 |
| 02/17/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH | 1.00 | 76.42 |
| 02/24/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETINGS | 1.00 | 134.91 |
| 02/28/23 | SIMPLY DELICIOUS CATERERS - Meals LUNCH MEETING | 1.00 | 141.60 |
| | Color Printer | 150.00 | 30.00 |
| | Library Research | 200.00 | 23.05 |
| **Total** | | | **$780.78** |



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 23, 2023
Invoice Number: 9042884
Matter Number: 138158-00001

**REMITTANCE COPY**

**Committee matters**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 05/23/23 | 9042884 | $122,763.18 |
| **Balance Due** | | $122,763.18 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

ME1 45062102v.1



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

Client:    Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:    Document Review

*For professional services rendered through February 28, 2023*

Currency: USD

| | |
|---|---|
| Fees | $530,071.00 |
| Disbursements | $4,221.94 |
| Total Due This Invoice | $534,292.94 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

ME1 45062108v.1

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

**Time Detail**

**B110 - Case Administration**

| | | | | |
|---|---|---|---|---|
| 02/14/23 | Linda Restivo | Communications with S. Humiston re the various statements of financial affairs. | 0.10 | 31.00 |
| 02/14/23 | Linda Restivo | Review the various statements of financial affairs and note the litigation references. Communications with G. Hall re same. | 0.90 | 279.00 |
| 02/15/23 | Linda Restivo | Review and compare the Statements of Financial Affairs re pending litigation and draft a spreadsheet re same. | 3.40 | 1,054.00 |
| 02/15/23 | James J. Greenstone | Engaged in legal research on Westlaw to find several court decisions. | 0.20 | 40.00 |
| 02/16/23 | Linda Restivo | Review information re litigation and administrative consent orders filed. | 0.60 | 186.00 |
| 02/17/23 | Linda Restivo | Document management re various complaints referenced in the Statements of Financial Affairs. Download and review the complaint filed in the NY Superior Court. Communications with L. Bonsall re several complaints. | 0.70 | 217.00 |
| 02/17/23 | Magalie Desince | Restivo, Linda: Resent the complaints. Downloaded the amended petitions from Lexis. pull the complaint filed 5/8/20 and 1st amended complaint filed 5/13/20 from the following case in Los Angeles County, Burbank Courthouse, California. | 0.60 | 120.00 |
| **Total** | | | **6.50** | **$1,927.00** |

**B120 - Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 02/01/23 | Jessica J. Macarone | Further assessing relevant background documents and information in connection with document analysis | 2.30 | 1,368.50 |
| 02/01/23 | Jessica J. Macarone | Further considering strategy and next steps with respect to database set up in preparation for commencement of document analysis | 1.40 | 833.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/02/23 | Michael F. Finkler | Download Intralinks data and confer with data hosting vendor re new data, review and analyze documents to see if watermark issue was addressed; make documents available. for legal team review; Draft follow up email to MCanale re watermark and metadata issues; Confer with JMacrone re Intralinks data; Coordinate for the ediscovery processing, image conversion and loading of BlockFi document production in to Relativity; Correspond with Brown Rudnick and MCanale re access to 2 additional Intralinks folders. | 2.60 | 429.00 |
| 02/02/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.70 | 2,491.00 |
| 02/02/23 | Lisa S. Bonsall | Follow up regarding access to documents in connection with the investigation into the debtors' prepetition conduct. | 0.20 | 167.00 |
| 02/02/23 | Lisa S. Bonsall | Review documents produced by debtors in connection with investigation and emails with respect to production related issues. | 0.40 | 334.00 |
| 02/02/23 | Lisa S. Bonsall | Follow up regarding issues related to UCC investigation and related details and the scope of document requests, including emails and calls with team/Brown Rudnick. | 0.90 | 751.50 |
| 02/02/23 | Lisa S. Bonsall | Follow up with respect to debtors' document production in connection with committee investigation and reviewing issues with respect to same. | 0.50 | 417.50 |
| 02/02/23 | Lisa S. Bonsall | Communications with Brown Rudnick related to the scope and status of document and investigation into debtors' prepetition conduct. | 0.10 | 83.50 |
| 02/02/23 | Stephanie A. Pisko | Strategize with L. Bonsall and J. Macarone regarding status of document production. | 0.30 | 159.00 |
| 02/02/23 | Jessica J. Macarone | Considering strategy for proceeding re: production of additional documents by debtors, status of information included and preliminary assessment based on what was requested, including multiple email communications with review team, vendor and co-counsel re: same | 1.90 | 1,130.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/23 | Jessica J. Macarone | Assessing strategy for proceeding and coordinating assessment of documents received from debtors and analysis of same among current team, including communications re: same | 2.40 | 1,428.00 |
| 02/02/23 | Jessica J. Macarone | Assessing issues related to watermarks and strategy with respect to same, including emails and calls | 0.40 | 238.00 |
| 02/03/23 | Michael F. Finkler | Confer with data hosting vendor and confirm and coordinate the download of additional Intralinks documents; Review and modify Relativity database views, Set up McCarter legal team database access, Draft email to legal team detailing Relativity database setup; Review and analyze document metadata for accuracy; Create Relativity coding form as per legal team request; Download, prepare and load BF_BK document production in to Relativity. | 2.60 | 429.00 |
| 02/03/23 | Shannon D. Humiston | Further analysis of Debtors' management structure in preparation to further review documents for relevance. | 0.10 | 53.00 |
| 02/03/23 | Shannon D. Humiston | Review and analyze review protocol in preparation for teleconference with co-counsel. | 0.40 | 212.00 |
| 02/03/23 | Shannon D. Humiston | Review and analyze Committee's Situational Overview in preparation to further review and summarize documents. | 2.10 | 1,113.00 |
| 02/03/23 | Shannon D. Humiston | Further analysis of Debtors' Assets in preparation to further review documents for relevance. | 0.40 | 212.00 |
| 02/03/23 | Shannon D. Humiston | Examine law and applicable rules regarding cryptocurrency transfers in preparation to further review and revise documents for relevance and potential claims. | 3.10 | 1,643.00 |
| 02/03/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.40 | 3,922.00 |
| 02/03/23 | Lisa S. Bonsall | Multiple communications relating to production. | 0.50 | 417.50 |
| 02/03/23 | Lisa S. Bonsall | Review certain documents culled in connection with document review as having significance. | 0.60 | 501.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/03/23 | Linda Restivo | Review the docket of the District Court action involving review the docket of the district court action involving Mangano and Leifman. Download the docket, the amended complaint and the stipulation/order consolidating the two actions. Communications with J. Macarone re same. | 0.40 | 124.00 |
|---|---|---|---|---|
| 02/03/23 | Lisa S. Bonsall | Team meeting regarding production. | 0.70 | 584.50 |
| 02/03/23 | Stephanie A. Pisko | Analyzing pre-petition transfers and spreadsheets of liquidated collateral accounts. | 1.40 | 742.00 |
| 02/03/23 | Stephanie A. Pisko | Discussion with L. Bonsall and J. Macarone regarding document review and protocol. | 0.80 | 424.00 |
| 02/03/23 | Jessica J. Macarone | Analyzing and summarizing certain court documents produced by debtors in response to requests of co-counsel. | 2.90 | 1,725.50 |
| 02/03/23 | Jessica J. Macarone | Coordinating document review and review team, including coding pane assessment, processing and review set-up items, assessing documents/issues, responding to inquiries of team and communicating re: same. | 4.50 | 2,677.50 |
| 02/04/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.20 | 3,286.00 |
| 02/04/23 | Jessica J. Macarone | Addressing issues related to documents received from debtors, exceptions, fields in database and strategy for proceeding, including email communications re: same | 1.90 | 1,130.50 |
| 02/04/23 | Jessica J. Macarone | Analyzing documents with preliminary coding as well as initial tracker and information included | 0.50 | 297.50 |
| 02/05/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 8.90 | 4,717.00 |
| 02/05/23 | Jessica J. Macarone | Further addressing issues related to documents received from debtors and documents with preliminary coding, including email communications re: same. | 1.80 | 1,071.00 |
| 02/05/23 | Jessica J. Macarone | Assessing communications and information related to strategy for proceeding with document collection and related items. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/06/23 | Michael F. Finkler | Confer with J. Macarone re Relativity Exception file report, confirm encrypted or corrupted files, data tracking report, need for database modifications, document review set up; Confer with Epiq re update to data tracking report; Confer with Epiq re creation of Relativity coding layout and make coding layout modifications; Download, prepare and load BR_BK_002 document production in to Relativity. | 1.70 | 280.50 |
|---|---|---|---|---|
| 02/06/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 1.30 | 689.00 |
| 02/06/23 | Shannon D. Humiston | Further analysis of review protocol and related procedures in preparation to review and summary documents produced by Debtors. | 2.90 | 1,537.00 |
| 02/06/23 | Timothy W. Salter | Analyze document review protocol and exhibits. | 1.20 | 570.00 |
| 02/06/23 | Timothy W. Salter | Analyze background and initial strategy for doc review. | 0.30 | 142.50 |
| 02/06/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.50 | 2,385.00 |
| 02/06/23 | Kathleen O. Keating | Internal meeting with Lisa Bonsall, Esq.and others to discuss review protocol and critical facts. | 1.20 | 660.00 |
| 02/06/23 | Kathleen O. Keating | Reviewing co-counsel memorandum detailing background facts and review protocol. | 1.90 | 1,045.00 |
| 02/06/23 | Kathleen O. Keating | Attending to steps to initiate Relativity access log-in and preliminary review of documents. | 1.10 | 605.00 |
| 02/06/23 | Lisa S. Bonsall | Receive and commence review of BF doc review protocol. | 1.00 | 835.00 |
| 02/06/23 | Lisa S. Bonsall | Meet and brief associates onboarded for investigation and review. | 1.20 | 1,002.00 |
| 02/06/23 | Lisa S. Bonsall | Daily team meeting re: protocol, issues, procedures. | 0.50 | 417.50 |
| 02/06/23 | Lisa S. Bonsall | Conversations with team lead and others on McCarter team regarding substance and technical involved in review regarding BlockFi. | 1.00 | 835.00 |
| 02/06/23 | Lisa S. Bonsall | Confer with associates re: coding. | 0.20 | 167.00 |
| 02/06/23 | Lisa S. Bonsall | Communications with Brown Rudnick regarding procedures. | 0.20 | 167.00 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/06/23 | Lisa S. Bonsall | Confer with DJA re: status of participation in investigation. | 0.20 | 167.00 |
| 02/06/23 | Stephanie A. Pisko | Team call between Brown Rudnick and efficiency counsel regarding kickoff of new document production. | 0.50 | 265.00 |
| 02/06/23 | Stephanie A. Pisko | Team call between efficiency counsel regarding document production, protocol, and important follow-up items and instructions for document review. | 1.00 | 530.00 |
| 02/06/23 | Stephanie A. Pisko | Examination of the law with respect to El Salvador's recognition of Bitcoin as legal currency and the effect of same under the UCC as one country's recognition changes the definition of Bitcoin into currency under the UCC and review related law review article for analysis of potential claims against Debtor. | 1.60 | 848.00 |
| 02/06/23 | Stephanie A. Pisko | Strategize with J. Macarone regarding document production and protocol and follow-up with additional questions regarding the review project. | 1.20 | 636.00 |
| 02/06/23 | Stephanie A. Pisko | Review of Blockfi protocol and attached information. | 1.20 | 636.00 |
| 02/06/23 | Jessica J. Macarone | Assessing revised review protocol and coding pane, including email communications with co-counsel and vendor teams re: same. | 1.90 | 1,130.50 |
| 02/06/23 | Jessica J. Macarone | Conference call with co-counsel and M&E teams re: document review protocol and related items. | 0.40 | 238.00 |
| 02/06/23 | Jessica J. Macarone | Assessing issues related to recently produced documents, including tracking, exceptions in documents provided and communicating and conferring re: same. | 1.80 | 1,071.00 |
| 02/06/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 4.80 | 2,856.00 |
| 02/07/23 | Michael F. Finkler | Review and revise Relativity document review batch views and add coding fields; Review data upload tracker for completeness and accuracy; Confer with J. Macarone re document review set up and batch check-out process; Create Relativity document review batches consisting of BF_BK_002 documents. | 1.10 | 181.50 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/07/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities.. | 1.30 | 689.00 |
|---|---|---|---|---|
| 02/07/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 1.30 | 689.00 |
| 02/07/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 9.60 | 5,088.00 |
| 02/07/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.20 | 660.00 |
| 02/07/23 | Kathleen O. Keating | Internal meeting with Lisa Bonsall, Esq. and others to discuss issues and information revealed in document review. | 0.90 | 495.00 |
| 02/07/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 7.10 | 3,905.00 |
| 02/07/23 | Lisa S. Bonsall | Office conference regarding status of document production, relevant issues. | 0.70 | 584.50 |
| 02/07/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 0.90 | 477.00 |
| 02/07/23 | Jessica J. Macarone | Considering issues re: certain documents produced in connection with loan agreement. | 1.30 | 773.50 |
| 02/07/23 | Jessica J. Macarone | Team meeting with respect to document review status, issues, questions and protocol. | 0.80 | 476.00 |
| 02/07/23 | Jessica J. Macarone | Addressing issues related to transfer of coding to updated documents, including attorney comments and new fields. | 0.80 | 476.00 |
| 02/07/23 | Jessica J. Macarone | Reviewing and assessing certain documents for issue and related coding in connection with investigation. | 1.40 | 833.00 |
| 02/07/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 3.40 | 2,023.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Invoice Date: May 23, 2023

Matter:  Document Review

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/23 | Michael F. Finkler | Review and confirm if files provided by Brown Rudnick are loaded in to Relativity database; Confer with J. Macarone re adding coding choice to Relativity coding layout; Create screen shots of expansive Project Sage folder structure as per legal team request. | 1.40 | 231.00 |
| 02/08/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 5.40 | 2,862.00 |
| 02/08/23 | Shannon D. Humiston | Teleconference with respect to document review status and questions regarding current protocol. | 0.50 | 265.00 |
| 02/08/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 4.30 | 2,279.00 |
| 02/08/23 | Timothy W. Salter | Team meetings with respect to document review strategy. | 0.90 | 427.50 |
| 02/08/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.70 | 807.50 |
| 02/08/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 10.50 | 5,565.00 |
| 02/08/23 | Kathleen O. Keating | Internal meeting with Lisa Bonsall, Esq. to review specific issues revealed in document review process. | 0.80 | 440.00 |
| 02/08/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/08/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 6.40 | 3,520.00 |
| 02/08/23 | Lisa S. Bonsall | Attend team call re: status, strategy and issues in connection with document review and investigation. | 0.80 | 668.00 |
| 02/08/23 | Lisa S. Bonsall | Followup regarding status of document review and summaries. | 0.50 | 417.50 |
| 02/08/23 | Lisa S. Bonsall | Emails regarding procedure. | 0.20 | 167.00 |
| 02/08/23 | Lisa S. Bonsall | Follow up regarding training and protocol for team. | 0.40 | 334.00 |
| 02/08/23 | Lisa S. Bonsall | Review summaries of documents recently produced in connection with investigation. | 0.50 | 417.50 |
| 02/08/23 | Lisa S. Bonsall | Follow up emails re: status of document review issues. | 0.20 | 167.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 0.50 | 265.00 |
| 02/08/23 | Jessica J. Macarone | Considering issues re: review protocol and commencement by new team member, including email communications re: same. | 0.50 | 297.50 |
| 02/08/23 | Jessica J. Macarone | Conferring with A. Buscarino, Esq. re: summaries, review and related items. | 0.10 | 59.50 |
| 02/08/23 | Jessica J. Macarone | Team meeting with respect to document review status, issues, and questions. | 0.80 | 476.00 |
| 02/08/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 3.70 | 2,201.50 |
| 02/08/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to revising coding pane to reflect additional categories for assessment and review of documents from completed batches, including team emails re: same. | 0.90 | 535.50 |
| 02/08/23 | Jessica J. Macarone | Assessing documents and issues related to those without attachments in database to respond to inquiries of review team. | 0.70 | 416.50 |
| 02/08/23 | Jessica J. Macarone | Assessing communications and information re: additional requests for documents. | 0.30 | 178.50 |
| 02/09/23 | Michael F. Finkler | Review and download "new" files uploaded to Intralinks that have not yet been loaded in to Relativity for legal team review; Confer with J. Macarone re Relativity file duplication identification options; Coordinate for the ediscovery processing, image conversion and loading of additional Intralinks documents in to Relativity; Attempt to access new Intralinks document and draft email containing error message; Review Exception Reports and draft email requesting file passwords; Provide Relativity training for L. Bonsall. | 2.90 | 478.50 |
| 02/09/23 | Shannon D. Humiston | Teleconference with respect to document review status and questions regarding current protocol. | 0.50 | 265.00 |
| 02/09/23 | Shannon D. Humiston | Further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 2.40 | 1,272.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/09/23 | Gregory A. Hall | Teleconference with L. Bonsall with respect to document review protocol. | 0.50 | 232.50 |
| 02/09/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.40 | 1,140.00 |
| 02/09/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.50 | 237.50 |
| 02/09/23 | Timothy W. Salter | Review email correspondence re: BR Feedback on doc review. | 0.10 | 47.50 |
| 02/09/23 | Timothy W. Salter | Draft summary of prior days doc review. | 0.10 | 47.50 |
| 02/09/23 | Timothy W. Salter | Draft summary of findings from today's doc review. | 0.20 | 95.00 |
| 02/09/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.90 | 3,657.00 |
| 02/09/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.30 | 1,219.00 |
| 02/09/23 | Kathleen O. Keating | Consideration of information to be summarized for purpose of outlining further documents needed. | 0.80 | 440.00 |
| 02/09/23 | Kathleen O. Keating | Internal meeting with Lisa Bonsall, Esq. to review specific issues revealed in document review process. | 0.70 | 385.00 |
| 02/09/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.20 | 660.00 |
| 02/09/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.90 | 2,695.00 |
| 02/09/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/09/23 | Scott Weingart | Call with L. Bonsall re: BlockFi bankruptcy document review; read review protocol sent by L. Bonsall. | 0.70 | 395.50 |
| 02/09/23 | Lisa S. Bonsall | Document review meeting. | 0.50 | 417.50 |
| 02/09/23 | Lisa S. Bonsall | Document review communications and issues. | 0.70 | 584.50 |
| 02/09/23 | Lisa S. Bonsall | Review communications related to document review and investigation. | 0.50 | 417.50 |
| 02/09/23 | Lisa S. Bonsall | Review daily summaries prepared digesting and analyzing documents recent produced by Debtors' counsel. | 0.30 | 250.50 |
| 02/09/23 | Lisa S. Bonsall | Review some hot documents produced by Kirkland and update communications related to same. | 0.90 | 751.50 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi,
         Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/09/23 | Lisa S. Bonsall | Address production issues, staffing and questions in connection with document review. | 2.00 | 1,670.00 |
|---|---|---|---|---|
| 02/09/23 | Lisa S. Bonsall | Revise summary of insurance policies and related documents produced by Debtors. | 0.30 | 250.50 |
| 02/09/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 0.50 | 265.00 |
| 02/09/23 | Stephanie A. Pisko | Draft summaries of document batches reviewed and identify any hot documents, issues, or general trends. | 1.00 | 530.00 |
| 02/09/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 3.80 | 2,261.00 |
| 02/09/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 3.70 | 2,201.50 |
| 02/09/23 | Jessica J. Macarone | Team meeting with respect to document review status, issues, questions and protocol. | 0.50 | 297.50 |
| 02/09/23 | Jessica J. Macarone | Further assessing documents and issues related to those without attachments in database to respond to inquiries of review team. | 0.90 | 535.50 |
| 02/09/23 | Jessica J. Macarone | Assessing multiple inquiries from review team re: coding categories as they relate to several subject matters, including email communication with A. Buscarino, Esq. re: same. | 1.30 | 773.50 |
| 02/09/23 | Jessica J. Macarone | Email communications re: correspondence with debtors' counsel regarding documents. | 0.30 | 178.50 |
| 02/09/23 | Jessica J. Macarone | Attending to issues re: on boarding additional review team members. | 0.80 | 476.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/10/23 | Michael F. Finkler | Download and attempt to unzip new BF_BK_003 production volume and request zip file password from K&E; Identify Project Sage documents loaded in to Relativity for Batch Set creation and create document review batches; Download, prepare and load BF_BK003 production in to Relativity and create document review batch; Confer with J. Macarone re miscellaneous Relativity and Intralinks issues. | 1.60 | 264.00 |
| 02/10/23 | Shannon D. Humiston | Further draft and revise memo summarizing documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 5.20 | 2,756.00 |
| 02/10/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 2.70 | 1,431.00 |
| 02/10/23 | Shannon D. Humiston | Further review and code documents produced by Debtors in connections with investigation of Debtors prepetition conduct and activities. | 3.30 | 1,749.00 |
| 02/10/23 | Shannon D. Humiston | Further review and code documents produced by Debtors in connections with investigation of Debtors prepetition conduct and activities. | 0.20 | 106.00 |
| 02/10/23 | Gregory A. Hall | Analyze document review protocols and corresponding attachments in support of document production analysis. | 5.50 | 2,557.50 |
| 02/10/23 | Gregory A. Hall | Team teleconference with respect to document review status and issues. | 1.40 | 651.00 |
| 02/10/23 | Gregory A. Hall | Team teleconference with J. Macarone and S. Weingart with respect to document review protocols. | 0.50 | 232.50 |
| 02/10/23 | Timothy W. Salter | Review/Analyze compilation of 2/9 doc review. | 0.10 | 47.50 |
| 02/10/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.00 | 950.00 |
| 02/10/23 | Timothy W. Salter | Draft summary of today's doc review. | 0.20 | 95.00 |
| 02/10/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.30 | 617.50 |
| 02/10/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.50 | 3,445.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/10/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.90 | 2,695.00 |
|---|---|---|---|---|
| 02/10/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.90 | 1,045.00 |
| 02/10/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/10/23 | Scott Weingart | Call with J. Macarone re: doc review; daily lunch team meeting call; review attachments to review protocol; review and coding of documents. | 3.60 | 2,034.00 |
| 02/10/23 | Lisa S. Bonsall | Prepare for meeting, discuss issues with team lead. | 0.30 | 250.50 |
| 02/10/23 | Lisa S. Bonsall | Review emails regarding case, discovery and investigation. | 0.20 | 167.00 |
| 02/10/23 | Lisa S. Bonsall | Team meeting to discuss status, strategy, issues, progress. | 1.20 | 1,002.00 |
| 02/10/23 | Lisa S. Bonsall | Discuss substantive investigation issues and status with DJA. | 0.40 | 334.00 |
| 02/10/23 | Lisa S. Bonsall | Review and comment on summaries. | 0.50 | 417.50 |
| 02/10/23 | Lisa S. Bonsall | Review and revise summaries and provide feedback. | 0.60 | 501.00 |
| 02/10/23 | Lisa S. Bonsall | Follow up several time regarding discovery/coding issues. | 0.70 | 584.50 |
| 02/10/23 | Lisa S. Bonsall | Emails regarding coding and related issues. | 0.20 | 167.00 |
| 02/10/23 | Lisa S. Bonsall | Feedback regarding search terms. | 0.30 | 250.50 |
| 02/10/23 | Lisa S. Bonsall | Address issues related to staffing and training document review team, including overview of case and issues for investigation. | 0.50 | 417.50 |
| 02/10/23 | Lisa S. Bonsall | Consider status of investigation and document production issues. | 0.30 | 250.50 |
| 02/10/23 | Lisa S. Bonsall | Review hot documents produced by Debtors and flagged by document review team. | 0.50 | 417.50 |
| 02/10/23 | Lisa S. Bonsall | Follow up regarding certain particularly hot documents and consider relevance to investigation. | 1.20 | 1,002.00 |
| 02/10/23 | Lisa S. Bonsall | Review of document summaries/analysis and related communications. | 0.90 | 751.50 |
| 02/10/23 | Lisa S. Bonsall | review recently produced document and related communications and consider issues regarding the same. | 3.20 | 2,672.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/10/23 | James J. Greenstone | Engaged in research to get news article on crypto coverage after FTX collapse in response to request by review team. | 0.10 | 20.00 |
| 02/10/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 1.30 | 689.00 |
| 02/10/23 | Jessica J. Macarone | Analyzing additional documents in Relativity to respond to inquiries of review team. | 1.60 | 952.00 |
| 02/10/23 | Jessica J. Macarone | Conferring with M. Finkler and coordinating review of additional documents and batches. | 0.80 | 476.00 |
| 02/10/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.40 | 833.00 |
| 02/10/23 | Jessica J. Macarone | Teleconference with new review team members to address protocol, inquiries and related items. | 0.40 | 238.00 |
| 02/10/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 4.80 | 2,856.00 |
| 02/10/23 | Jessica J. Macarone | Further assessing issues re: coding categories as they relate to several subject matters, including email communications with A. Buscarino, Esq. re: same. | 0.50 | 297.50 |
| 02/10/23 | Jessica J. Macarone | Assessing issues related to additional document productions produced by debtor, coordinating review strategy and email communications re: same. | 1.80 | 1,071.00 |
| 02/10/23 | Jessica J. Macarone | Considering issues related to preparing and finalizing assessment summaries. | 1.30 | 773.50 |
| 02/11/23 | Michael F. Finkler | Review newly loaded Project Sage documents in Relativity and prepare and create new Relativity document review batches; Confer with J. Macarone re document review; Perform Relativity training to L. Bonsall re navigating in Relativity database, how to checkout & check-in review batches and how to code documents. | 1.40 | 231.00 |
| 02/11/23 | Shannon D. Humiston | Further draft and revise memo summarizing documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 6.40 | 3,392.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/11/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.90 | 3,673.50 |
|---|---|---|---|---|
| 02/11/23 | Gregory A. Hall | Prepare daily summary of reviewed documents in support of document review analysis. | 0.50 | 232.50 |
| 02/11/23 | Timothy W. Salter | Review email correspondence with BR team re: new directives for doc review coding. | 0.10 | 47.50 |
| 02/11/23 | Timothy W. Salter | Review prior batches to recode documents evidencing transfers to/from BlockFi's wallet on FTX and correspondence re: ACA. | 0.70 | 332.50 |
| 02/11/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.30 | 2,279.00 |
| 02/11/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.60 | 2,530.00 |
| 02/11/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 2.60 | 1,430.00 |
| 02/11/23 | Lisa S. Bonsall | Review of protocol and consider legal and technical issues. | 1.10 | 918.50 |
| 02/11/23 | Lisa S. Bonsall | Consider/confer with team members re: coding issues and merits questions. | 0.40 | 334.00 |
| 02/11/23 | Lisa S. Bonsall | Communications with team members re: specific questions. | 0.20 | 167.00 |
| 02/11/23 | Lisa S. Bonsall | Consider and confer (twice) with team lead re: legal and technical issues, status and performance re: document review and production. | 1.10 | 918.50 |
| 02/11/23 | Lisa S. Bonsall | Review, revise, comment on summaries. | 1.00 | 835.00 |
| 02/11/23 | Scott Weingart | Revision of summary at request of L Bonsall; review and coding of documents; correspondence w/ colleagues re: same. | 3.00 | 1,695.00 |
| 02/11/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 2.90 | 1,725.50 |
| 02/11/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 3.80 | 2,261.00 |
| 02/11/23 | Jessica J. Macarone | Further assessing certain categories of documents, including team emails and feedback from co-counsel. | 1.20 | 714.00 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/23 | Jessica J. Macarone | Teleconference calls with litigation support and team members re: additional documents to be loaded, summaries, instructions and related items. | 1.40 | 833.00 |
| 02/11/23 | Jessica J. Macarone | Assessing information re: meta data included with documents, visible review fields and related items. | 0.80 | 476.00 |
| 02/12/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 8.50 | 3,952.50 |
| 02/12/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.00 | 465.00 |
| 02/12/23 | Gregory A. Hall | Prepare daily summary of reviewed document analysis in support of document review protocols. | 0.70 | 325.50 |
| 02/12/23 | Michael F. Finkler | Download, prepare and load BF_BK_004 document production in to Relativity. | 0.70 | 115.50 |
| 02/12/23 | Timothy W. Salter | Analyze review team correspondence re: 2/11 & 2/12 general summaries & flagged key issues. | 0.20 | 95.00 |
| 02/12/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.70 | 1,431.00 |
| 02/12/23 | Shannon D. Humiston | Teleconference with team in respect to document review status and questions regarding batch summaries. | 1.00 | 530.00 |
| 02/12/23 | Shannon D. Humiston | Further draft and revise memo summarizing documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 2.90 | 1,537.00 |
| 02/12/23 | Shannon D. Humiston | Further review documents just produced by Debtors in connection with investigation of Debtors' prepetition conduct and activities. | 11.80 | 6,254.00 |
| 02/12/23 | Kathleen O. Keating | Consideration of document review outcome and preparing summary. | 2.10 | 1,155.00 |
| 02/12/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 3.70 | 2,035.00 |
| 02/12/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.00 | 550.00 |
| 02/12/23 | Lisa S. Bonsall | Review, respond, revise and email summaries of documents produced by debtors and reviewed in connection with Brown Rudnick investigation. | 0.40 | 334.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/12/23 | Lisa S. Bonsall | Consider broader issues and team questions related to protocol and status. | 0.90 | 751.50 |
|---|---|---|---|---|
| 02/12/23 | Lisa S. Bonsall | Attend call with team regarding discovery, status, strategy and issues. | 1.00 | 835.00 |
| 02/12/23 | Lisa S. Bonsall | Follow up with team lead re: summary narratives and other issues. | 0.20 | 167.00 |
| 02/12/23 | Lisa S. Bonsall | Follow up with team members to discuss specific issues. | 0.20 | 167.00 |
| 02/12/23 | Lisa S. Bonsall | Review, code analyze documents produced by Debtors requiring urgent review, digest and analysis. | 5.80 | 4,843.00 |
| 02/12/23 | Lisa S. Bonsall | Prepare summaries of documents coded and address related issues. | 0.90 | 751.50 |
| 02/12/23 | Lisa S. Bonsall | Continued review, coding and analysis of documents produced by Debtors and requiring emergent turnaround for investigation. | 4.00 | 3,340.00 |
| 02/12/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 1.00 | 530.00 |
| 02/12/23 | Stephanie A. Pisko | Draft summaries of document batches reviewed and identify any hot documents, issues, or general trends. | 0.90 | 477.00 |
| 02/12/23 | Scott Weingart | Review and coding of documents; correspondence w/ colleagues re: same; attend daily lunch call w/ colleagues; prepare daily summary. | 6.10 | 3,446.50 |
| 02/12/23 | Jessica J. Macarone | Assessing issues and documents coded for certain categories, including email communications with co-counsel and M&E teams re: same. | 2.70 | 1,606.50 |
| 02/12/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team. | 2.90 | 1,725.50 |
| 02/12/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.00 | 595.00 |
| 02/12/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.10 | 654.50 |
| 02/12/23 | Jessica J. Macarone | Assessing additional information and communications re: additional productions made by debtors. | 0.50 | 297.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/23 | Jessica J. Macarone | Reviewing documents produced by debtors in connection with investigation of debtors' conduct and activities. | 2.50 | 1,487.50 |
| 02/13/23 | Michael F. Finkler | Complete loading BF_BK_004 production in to Relativity; Identify "technical issue" coded documents in Relativity and review and analyze issues.  Create spreadsheet explaining technical issues for legal team review; Identify, review and analyze Project Sage documents that have not been batched for review and provide a saved search for legal team review; Create new Relativity Review BatchSet views separating Project Sage batches from BK Batches; Confer with JMacarone re various document review issues; Confer with JMacrone and review and analyze document types in BF_BK_004 production and try to identify emails and text/chat documents; Create Relativity document review batches consisting of email and chats for legal team review. | 3.40 | 561.00 |
| 02/13/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.00 | 475.00 |
| 02/13/23 | Timothy W. Salter | Reclassify documents previously marked as having tech issues. | 0.10 | 47.50 |
| 02/13/23 | Timothy W. Salter | Review doc review team correspondence re: escalated "hot docs" and topics for further investigation. | 0.10 | 47.50 |
| 02/13/23 | Timothy W. Salter | Analyze 2/13 compilation of review summaries. | 0.10 | 47.50 |
| 02/13/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.40 | 665.00 |
| 02/13/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.10 | 3,763.00 |
| 02/13/23 | Gregory A. Hall | Reviewing documents recently produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.60 | 3,069.00 |
| 02/13/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.00 | 465.00 |
| 02/13/23 | Gregory A. Hall | Preparation of daily summary of reviewed documents in support of document review protocol. | 0.90 | 418.50 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/13/23 | Shannon D. Humiston | Further review documents recently produced by Debtors in connection with investigation of Debtors' conduct and activities. | 3.70 | 1,961.00 |
| 02/13/23 | Shannon D. Humiston | Team teleconference with respect to document review status and questions regarding batch summaries and issues in connection with analysis and coding. | 0.90 | 477.00 |
| 02/13/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.10 | 2,255.00 |
| 02/13/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/13/23 | Lisa S. Bonsall | Review and code documents produced in connection with investigation and analyze/consider relevance of same. | 1.00 | 835.00 |
| 02/13/23 | Lisa S. Bonsall | Review additional documents related to investigation and prepare for call with document review team. | 1.10 | 918.50 |
| 02/13/23 | Lisa S. Bonsall | Team call to identify and address investigation and document review/production issues. | 1.00 | 835.00 |
| 02/13/23 | Lisa S. Bonsall | Follow up regarding new production of documents and residual issues related to review. | 0.40 | 334.00 |
| 02/13/23 | Lisa S. Bonsall | Review and code outstanding documents following resolution of technical issues. | 0.40 | 334.00 |
| 02/13/23 | Lisa S. Bonsall | Review, consider, revise summaries of documents produced by Debtors and analyzed by McCarter team. | 1.50 | 1,252.50 |
| 02/13/23 | Lisa S. Bonsall | Review additional batches of documents recently produced by Debtors in connection with investigation. | 1.00 | 835.00 |
| 02/13/23 | Lisa S. Bonsall | Draft summary for recent batches. | 0.40 | 334.00 |
| 02/13/23 | Lisa S. Bonsall | Review of documents flagged as "hot by review team and consider significance and follow up regarding same. | 0.60 | 501.00 |
| 02/13/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents (1.0) and follow-up working lunch with Newark team to discuss document review (0.50). | 1.50 | 795.00 |
| 02/13/23 | Stephanie A. Pisko | Draft summaries of document batches reviewed and identify any hot documents, issues, or general trends. | 1.30 | 689.00 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/13/23 | Scott Weingart | Summarize board meeting minutes addressing liquidation; review and coding of documents; correspondence w/ colleagues re: same; attend daily lunch call with colleagues; prepare daily summary; revise daily summary and respond to inquiries from J. Macarone, L. Bonsall re: same. | 4.60 | 2,599.00 |
|---|---|---|---|---|
| 02/13/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team and updating tracking. | 2.80 | 1,666.00 |
| 02/13/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 2.70 | 1,606.50 |
| 02/13/23 | Jessica J. Macarone | Analyzing documents coded tech issues and coding conflicts and assessing information for next steps. | 1.40 | 833.00 |
| 02/13/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.00 | 595.00 |
| 02/13/23 | Jessica J. Macarone | Assessing documents produced in the SEC production, preparing strategy to identify specific communications, and preparing same for review, including email communications with team and co-counsel. | 1.70 | 1,011.50 |
| 02/14/23 | Michael F. Finkler | Review and analyze documents in Relativity coded "tech issue" and provide notes on each file. | 1.10 | 181.50 |
| 02/14/23 | Timothy W. Salter | Email correspondence with L. Bonsall re: BlockFi's 2019 communications launching BIA. | 0.20 | 95.00 |
| 02/14/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.00 | 475.00 |
| 02/14/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.10 | 2,173.00 |
| 02/14/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 0.50 | 232.50 |
| 02/14/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.00 | 465.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/14/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 3.60 | 1,980.00 |
| 02/14/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.90 | 1,045.00 |
| 02/14/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/14/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 0.90 | 495.00 |
| 02/14/23 | Lisa S. Bonsall | Communications with team re: status update. | 0.30 | 250.50 |
| 02/14/23 | Lisa S. Bonsall | Attend last interview of Amit (BlockFi). | 0.50 | 417.50 |
| 02/14/23 | Lisa S. Bonsall | Follow up on technical issues with respect to documents produced by Kirkland. | 0.20 | 167.00 |
| 02/14/23 | Lisa S. Bonsall | Direct team meeting of document reviewers to discuss trends, issues, problems and procedures. | 1.00 | 835.00 |
| 02/14/23 | Lisa S. Bonsall | Review and revise summaries of documents produced by Debtors. | 0.50 | 417.50 |
| 02/14/23 | Lisa S. Bonsall | Review emails regarding investigation issues. | 0.20 | 167.00 |
| 02/14/23 | Lisa S. Bonsall | Team communications regarding review, summaries, overall status. | 0.50 | 417.50 |
| 02/14/23 | Shannon D. Humiston | Continued review of documents recently produced by Debtors in connection with investigation of Debtors' prepetition conduct and activities. | 5.30 | 2,809.00 |
| 02/14/23 | Shannon D. Humiston | Further draft and revise analysis of litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 4.10 | 2,173.00 |
| 02/14/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 1.00 | 530.00 |
| 02/14/23 | Scott Weingart | Review and coding of documents; correspondence w/ colleagues re: same; attend daily lunch call w/ colleagues; prepare daily summary; review and recode tech issue docs. | 3.80 | 2,147.00 |
| 02/14/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.00 | 595.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/14/23 | Jessica J. Macarone | Conferring with A. Buscarino, Esq. re: proceeding with the SEC production. | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/14/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, and responding to inquiries of team. | 3.80 | 2,261.00 |
| 02/14/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 3.40 | 2,023.00 |
| 02/14/23 | Jessica J. Macarone | Preparing summary for documents reviewed, including assessment of related litigations, dockets and pleadings re: same. | 1.80 | 1,071.00 |
| 02/15/23 | Michael F. Finkler | Review updated Intralinks Data Tracker for completeness and accuracy; Confer with J. Macarone and add coding choice to Relativity coding form, clear out previous coding from selected Batch Sets and prepare and create new Relativity Batch Set consisting of all BK_004 documents produced; Coordinate with ediscovery vendor for the processing, image conversion and loading of new Intralinks documents in to Relativity. | 1.30 | 214.50 |
| 02/15/23 | Timothy W. Salter | BR/M&E Sync re: Doc Review Meeting. | 0.40 | 190.00 |
| 02/15/23 | Timothy W. Salter | Analyze class action complaint in Mangano v. BlockFi to better understand debtor's pre-filing activities and business practices re: BIA. | 0.50 | 237.50 |
| 02/15/23 | Timothy W. Salter | Analyze summaries of 2/14 doc review. | 0.10 | 47.50 |
| 02/15/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.50 | 3,445.00 |
| 02/15/23 | Gregory A. Hall | Team teleconference with Brown Rudnick with respect to document review status, issues, questions, and protocols specifically relating to SEC production. | 0.50 | 232.50 |
| 02/15/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.90 | 1,045.00 |
| 02/15/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 0.40 | 220.00 |
| 02/15/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 2.40 | 1,320.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/15/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 0.80 | 440.00 |
| 02/15/23 | Shannon D. Humiston | Further review litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 5.90 | 3,127.00 |
| 02/15/23 | Shannon D. Humiston | Draft and revise chart summarizing litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.90 | 477.00 |
| 02/15/23 | Lisa S. Bonsall | Review summaries/analyses of documents produced and pull/review documents marked "hot." | 1.20 | 1,002.00 |
| 02/15/23 | Lisa S. Bonsall | Review and circulate complaints and litigation against debtor (doc category). | 0.50 | 417.50 |
| 02/15/23 | Lisa S. Bonsall | Review discovery status and communications. | 0.50 | 417.50 |
| 02/15/23 | Lisa S. Bonsall | Attend meeting with Brown Rudnick regarding newly produced documents and protocol. | 0.50 | 417.50 |
| 02/15/23 | Lisa S. Bonsall | Follow up on customers' litigation against debtors (re doc category). | 0.60 | 501.00 |
| 02/15/23 | Lisa S. Bonsall | Attend call between Brown Rudnick and Kirkland regarding DOJ seizure and warrants (questions of whose money it is). | 0.50 | 417.50 |
| 02/15/23 | Lisa S. Bonsall | Review hot documents and respond to questions raised regarding same. | 0.10 | 83.50 |
| 02/15/23 | Lisa S. Bonsall | Direct team meeting regarding status, questions and issues in connection with document review. | 1.00 | 835.00 |
| 02/15/23 | Lisa S. Bonsall | Follow up re: litigation documents in connection with issue raised on Debtors' production. | 0.10 | 83.50 |
| 02/15/23 | Scott Weingart | Correspondence w/ colleagues re: document review; attend daily lunch call; prepare search isolating board meeting minutes. | 1.10 | 621.50 |
| 02/15/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team, and updating tracking. | 4.20 | 2,499.00 |
| 02/15/23 | Jessica J. Macarone | Team teleconference with co-counsel re: additional considerations for review with respect to SEC production and inquiries re: same. | 0.50 | 297.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/15/23 | Jessica J. Macarone | Assessing updated production tracker and information from co-counsel to determine status of productions in light of current review of documents. | 1.40 | 833.00 |
| 02/15/23 | Jessica J. Macarone | Considering specific issues and strategy for proceeding with respect to SEC production review, coding pane revisions and implementing same. | 3.20 | 1,904.00 |
| 02/16/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.20 | 2,226.00 |
| 02/16/23 | Gregory A. Hall | Reviewing multiple batches of documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 10.80 | 5,022.00 |
| 02/16/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.20 | 558.00 |
| 02/16/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.50 | 237.50 |
| 02/16/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.40 | 1,140.00 |
| 02/16/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 5.40 | 2,970.00 |
| 02/16/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.30 | 715.00 |
| 02/16/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.10 | 605.00 |
| 02/16/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 0.70 | 385.00 |
| 02/16/23 | Gregory A. Hall | Prepare summaries for daily reviewed batches in support of document review protocols. | 0.50 | 232.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/16/23 | Michael F. Finkler | Review and quality check newly loaded Project Sage documents in Relativity for completeness and accuracy; Set up new Relativity user access for Brown Rudnick team; Coordinate Relativity training for member of Brown Rudnick legal team; Create Relativity Batch Set consisting of newly loaded data; Review and analyze extracted text for a specific file; Provide comprehensive Relativity tutorial to member of Brown Rudnick team; Export requested large Excel files for legal team review. | 2.50 | 412.50 |
| 02/16/23 | Shannon D. Humiston | Further analysis of litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 4.10 | 2,173.00 |
| 02/16/23 | Shannon D. Humiston | Further draft and revise memorandum summarizing and analyzing litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 2.60 | 1,378.00 |
| 02/16/23 | Shannon D. Humiston | Further analyze account freezes (1.4) and pre-petition loan agreements (0.7) produced by Debtors in connection with investigation of Debtors' conduct and activities. | 2.10 | 1,113.00 |
| 02/16/23 | Lisa S. Bonsall | Address document review issues (summaries, tagging, questions, review). | 2.50 | 2,087.50 |
| 02/16/23 | Lisa S. Bonsall | Directly daily team meeting to discuss facts, issues, feedback regarding review of documents and investigation. | 1.00 | 835.00 |
| 02/16/23 | Lisa S. Bonsall | Review document review summaries for substance and form, and respond to related questions. | 0.50 | 417.50 |
| 02/16/23 | Lisa S. Bonsall | Address document review status, coding, relevance and related issues. | 2.00 | 1,670.00 |
| 02/16/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 1.20 | 636.00 |
| 02/16/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.10 | 3,233.00 |
| 02/16/23 | Scott Weingart | Review and coding of documents; correspondence w/ colleagues re: same; attend daily lunch call w/ colleagues; prepare daily summary. | 7.10 | 4,011.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.10 | 654.50 |
| 02/16/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 3.40 | 2,023.00 |
| 02/16/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team. | 4.70 | 2,796.50 |
| 02/17/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 0.50 | 232.50 |
| 02/17/23 | Timothy W. Salter | Analyze review summary from 2/16 doc review. | 0.20 | 95.00 |
| 02/17/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.00 | 475.00 |
| 02/17/23 | Timothy W. Salter | Revise daily summary of doc review. | 0.20 | 95.00 |
| 02/17/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.30 | 142.50 |
| 02/17/23 | Timothy W. Salter | Review doc review team correspondence re: common issues and questions. | 0.20 | 95.00 |
| 02/17/23 | Shannon D. Humiston | Review and analyze summaries of litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 02/17/23 | Gregory A. Hall | Preparation for team call discussing document review status and protocols. | 0.20 | 93.00 |
| 02/17/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 0.40 | 186.00 |
| 02/17/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 5.10 | 2,371.50 |
| 02/17/23 | Lisa S. Bonsall | Consider issues regarding and follow up with respect to summaries of document production for BR. | 0.40 | 334.00 |
| 02/17/23 | Lisa S. Bonsall | Follow up on investigation and documents production with team leader. | 1.00 | 835.00 |
| 02/17/23 | Lisa S. Bonsall | Continuing review of summaries of documents reviewed per BR request and related communications. | 0.80 | 668.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/17/23 | Lisa S. Bonsall | Meeting with team to determine status and going forward. | 1.00 | 835.00 |
| 02/17/23 | Michael F. Finkler | Identify documents for further legal team review in Relativity; Review and analyze document review coding and create saved searches for legal team review; Confer with J. Macarone and identify documents for document review and create Relativity document review batches; Download most recent files from Intralinks for legal team review; Identify all encrypted files and export to Excel report; Review and analyze tech issue coded documents and provide tech related notes for legal team. | 3.20 | 528.00 |
| 02/17/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.00 | 550.00 |
| 02/17/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.80 | 2,640.00 |
| 02/17/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary including additional information for attorney notes on content. | 2.60 | 1,430.00 |
| 02/17/23 | Scott Weingart | Continue review of documents produced by debtor; correspondence w/ colleagues re: same; attend daily conference call; prepare daily review summary; respond to follow-up question from J. Macarone re: same; correspondence w/ colleagues re: QC review. | 3.60 | 2,034.00 |
| 02/17/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 02/17/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.90 | 1,130.50 |
| 02/17/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, and responding to inquiries of team. | 3.20 | 1,904.00 |
| 02/17/23 | Jessica J. Macarone | Analyzing documents and considering strategy for proceeding with respect to NR QC and coding conflicts to be addressed, including team communications re: same. | 3.10 | 1,844.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/17/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to collateral in light of information in documents. | 0.60 | 357.00 |
|---|---|---|---|---|
| 02/18/23 | Timothy W. Salter | Analyze doc review summaries from 2/17/23. | 0.20 | 95.00 |
| 02/18/23 | Shannon D. Humiston | Review and analyze summaries of litigation documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 02/18/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.70 | 1,255.50 |
| 02/18/23 | Gregory A. Hall | Preparation of summary for non-relevant batches in support of document review project. | 0.30 | 139.50 |
| 02/18/23 | Lisa S. Bonsall | Communications relating to document review status. | 0.40 | 334.00 |
| 02/18/23 | Scott Weingart | Respond to inquiries from J Macarone, L Bonsall re: daily summary; start QC review; correspondence w/ J Macarone, L Bonsall re: same. | 1.60 | 904.00 |
| 02/18/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 2.40 | 1,428.00 |
| 02/18/23 | Jessica J. Macarone | Assessing results with respect to NR QC searches, including email communications with team re: same. | 0.80 | 476.00 |
| 02/19/23 | Scott Weingart | QC review and coding of documents. | 0.40 | 226.00 |
| 02/19/23 | Jessica J. Macarone | Email communication from vendor re: data reconciliation check. | 0.10 | 59.50 |
| 02/19/23 | Jessica J. Macarone | Further assessing results with respect to NR QC searches, including email communications with team re: same. | 0.40 | 238.00 |
| 02/20/23 | Jessica J. Macarone | Assessing updated reconciliation tracker from vendor and considering strategy for proceeding re: certain identified items. | 0.30 | 178.50 |
| 02/21/23 | Timothy W. Salter | Analyze 2/18/23 doc review summary. | 0.10 | 47.50 |
| 02/21/23 | Michael F. Finkler | Review and analyze newly uploaded Intralinks document and provide update to legal team and coordinate ediscovery processing, image conversion and loading of all outstanding documents in to Relativity; Confer with ASteed re updating Intralinks data tracker and other Intralinks document folder issues. | 0.90 | 148.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/21/23 | Lisa S. Bonsall | Follow up regarding QC on document review and status of newly discovered documents. | 0.50 | 417.50 |
| 02/21/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 0.80 | 440.00 |
| 02/21/23 | Scott Weingart | QC review and coding of documents; summarize changes to coding for J Macarone; correspondence w/ J Macarone, L Bonsall re: document review. | 1.00 | 565.00 |
| 02/21/23 | Jessica J. Macarone | Considering strategy for proceeding with respect to additional quality control review searches with respect to certain categories of documents, including search preparation and email instructions to team re: same. | 3.80 | 2,261.00 |
| 02/21/23 | Jessica J. Macarone | Analyzing documents marked as exceptions and tech issues to determine next steps re: same, including preparation of chart. | 2.50 | 1,487.50 |
| 02/21/23 | Jessica J. Macarone | Addressing issues with respect to additional documents to be loaded to the database, including email communications with vendor re: same. | 0.40 | 238.00 |
| 02/22/23 | Michael F. Finkler | Review and quality check newly loaded Project Sage documents in to Relativity; Confer with Epiq and JMacarone re Intralinks notes and coordinate having the notes exported and loaded in to Relativity; Export Intralinks directory and file listing to PDF for legal team review; Download 10 new documents recently uploaded to Intralinks for legal team review; Review prior correspondence regarding "Access Denied" issue to a specific file in Intralinks and provide email to legal team and describe another file discovered that has not yet been uploaded but contains a place holder. | 1.10 | 181.50 |
| 02/22/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 1,007.00 |
| 02/22/23 | Scott Weingart | Review and coding of documents recently added to relativity; summarize same for J Macarone; QC review and coding of documents already reviewed. | 1.20 | 678.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/22/23 | Jessica J. Macarone | Addressing issues related to additional project sage documents to be reviewed, including email communications with team re: same. | 0.90 | 535.50 |
| 02/22/23 | Jessica J. Macarone | Considering strategy for proceeding with respect to exceptions and notations associated with documents, as well as additional documents posted to Intralinks, including email communications re: same. | 1.40 | 833.00 |
| 02/22/23 | Jessica J. Macarone | Analyzing documents and considering issues re: additional quality control review searches in light of coding status, conflicts and related items, including search preparation. | 3.30 | 1,963.50 |
| 02/23/23 | Timothy W. Salter | Email correspondence re: new documents for review & revisions to protocols. | 0.20 | 95.00 |
| 02/23/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.20 | 570.00 |
| 02/23/23 | Michael F. Finkler | Download new Intralinks files and make available for legal team review; Download BF_BK_005 & BF_BK_006 production volumes from K&E ftp and prepare and load in to Relativity; Create Relativity document review batches consisting of newly downloaded BF_BK documents; Identify documents without searchable text and run OCR process. | 2.50 | 412.50 |
| 02/23/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 5.90 | 3,127.00 |
| 02/23/23 | Lisa S. Bonsall | Confer regarding new document production and issues related thereto, and follow up with team regarding new documents and immediate issues. | 1.50 | 1,252.50 |
| 02/23/23 | Linda Restivo | Communications with S. Humiston and C. Grazer re the document reviews. | 0.20 | 62.00 |
| 02/23/23 | Stephanie A. Pisko | Review of hot docs with missing hyperlinks to identify and sort information into spreadsheet to use with follow-up requests for missing documents from Debtor. | 5.70 | 3,021.00 |
| 02/23/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 795.00 |
| 02/23/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.20 | 1,166.00 |

McCarter & English, LLP

ME1 45062108v.1

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/23/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 1.90 | 1,045.00 |
| 02/23/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.50 | 1,162.50 |
| 02/23/23 | Scott Weingart | Call w/ J Macarone, L Bonsall re: document review; correspondence w/ colleagues re: same | 0.80 | 452.00 |
| 02/23/23 | Jessica J. Macarone | Assessing information re: requested and received documents and those that remain to be produced | 1.40 | 833.00 |
| 02/23/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with review process and next steps in preparation for call with co-counsel | 0.50 | 297.50 |
| 02/23/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues and responding to inquiries of team in light of additional documents received | 3.80 | 2,261.00 |
| 02/23/23 | Jessica J. Macarone | Conferring with co-counsel re: document assessment and related items | 0.40 | 238.00 |
| 02/24/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.60 | 285.00 |
| 02/24/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.80 | 855.00 |
| 02/24/23 | Shannon D. Humiston | Teleconference with respect to document review status and questions regarding batch summaries | 0.50 | 265.00 |
| 02/24/23 | Shannon D. Humiston | Further analysis of Mangano class action complaint in preparation to further review and analyze documents produced by debtors in connection with committee's investigation of Debtors' conduct and activities | 0.20 | 106.00 |
| 02/24/23 | Shannon D. Humiston | Further analysis of committee's document requests in preparation to further review and analyze documents produced by debtors in connection with committee's investigation of Debtors' conduct and activities | 0.10 | 53.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/24/23 | Shannon D. Humiston | Draft and revise memo analyzing documents produced by debtors in connection with committee's investigation of Debtors' conduct and activities | 4.10 | 2,173.00 |
|---|---|---|---|---|
| 02/24/23 | Shannon D. Humiston | Further analysis of prior memos analyzing documents produced by debtors in connection with committee's investigation of Debtors' conduct and activities in preparation to further review and analyze documents produced by debtors and in preparation to further draft additional memorandum regarding such analysis | 2.70 | 1,431.00 |
| 02/24/23 | Michael F. Finkler | Review and analyze recent Intralinks Data Tracker for completeness and accuracy and confer with data hosting vendor re new uploaded files. | 0.30 | 49.50 |
| 02/24/23 | Lisa S. Bonsall | Call regarding investigation status. | 0.50 | 417.50 |
| 02/24/23 | Lisa S. Bonsall | Update and communication with DJA regarding investigation issues | 0.30 | 250.50 |
| 02/24/23 | Lisa S. Bonsall | Communications with team related to document summaries and review status. | 0.40 | 334.00 |
| 02/24/23 | Lisa S. Bonsall | Direct team meeting re: document production status, investigation and any relevant issues. | 0.50 | 417.50 |
| 02/24/23 | Lisa S. Bonsall | Confer with DJA regarding outstanding issues and background information to inform review/analysis of documents and investigation. | 1.00 | 835.00 |
| 02/24/23 | Lisa S. Bonsall | Follow up with team members regarding status and substance of document summaries. | 0.30 | 250.50 |
| 02/24/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.20 | 3,816.00 |
| 02/24/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.) | 0.80 | 440.00 |
| 02/24/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 2.40 | 1,320.00 |
| 02/24/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 0.70 | 385.00 |
| 02/24/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.30 | 3,394.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/24/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 0.60 | 279.00 |
| 02/24/23 | Gregory A. Hall | Preparation of document batch summary in support of document review protocol. | 0.30 | 139.50 |
| 02/24/23 | Stephanie A. Pisko | Call with document review team to discuss ongoing review. | 0.50 | 265.00 |
| 02/24/23 | Stephanie A. Pisko | Drafting summaries of document batches review. | 1.50 | 795.00 |
| 02/24/23 | Stephanie A. Pisko | Attention to reviewing documents potentially hot related to FTX and which may contain missing hyperlinks. | 2.40 | 1,272.00 |
| 02/24/23 | Scott Weingart | Attempt to identify documents with dead links; email J Macarone re: same. | 1.20 | 678.00 |
| 02/24/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions | 0.50 | 297.50 |
| 02/24/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, addressing potential coding pane revisions, and updating review tracker | 2.80 | 1,666.00 |
| 02/24/23 | Jessica J. Macarone | Considering strategy for proceeding with respect to Three arrows Capital and Haynes Boone documents received, including communications with co-counsel re: same | 1.10 | 654.50 |
| 02/24/23 | Jessica J. Macarone | Further analyzing documents for which hyper links are inactive and considering strategy for proceeding, including searches, chart finalization and team communications and email communications to co-counsel re: same | 2.20 | 1,309.00 |
| 02/24/23 | Jessica J. Macarone | Attending to preliminary issues re: document review summaries, including email communications with team re: same | 1.80 | 1,071.00 |
| 02/24/23 | Scott Weingart | Attend daily lunch call. | 0.50 | 282.50 |
| 02/25/23 | Timothy W. Salter | Draft summary of 2/23 & 2/24 doc review. | 0.60 | 285.00 |
| 02/25/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.70 | 2,232.50 |
| 02/25/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 0.30 | 159.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/25/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 7.90 | 4,345.00 |
| 02/25/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.10 | 605.00 |
| 02/25/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 8.20 | 3,813.00 |
| 02/25/23 | Stephanie A. Pisko | Revise review batch summaries. | 0.40 | 212.00 |
| 02/25/23 | Stephanie A. Pisko | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 3.90 | 2,067.00 |
| 02/25/23 | Scott Weingart | Review and coding of social media documents; correspondence w/ colleagues re: same | 3.90 | 2,203.50 |
| 02/25/23 | Jessica J. Macarone | Considering issues re: additional revisions to coding pane, including email communication with co-counsel re: same | 0.70 | 416.50 |
| 02/25/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including assessing documents/issues, addressing potential and coding pane revisions, coordinating videos to be addressed, addressing 3AC document coordination, and email communications with team and vendor | 5.20 | 3,094.00 |
| 02/25/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same | 2.40 | 1,428.00 |
| 02/26/23 | Timothy W. Salter | Review email correspondence re: document review updates. | 0.10 | 47.50 |
| 02/26/23 | Timothy W. Salter | Analyze general compilation summary of 2/25 doc review. | 0.10 | 47.50 |
| 02/26/23 | Timothy W. Salter | Draft summary of the results of prior day's document review. | 0.70 | 332.50 |
| 02/26/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.20 | 570.00 |
| 02/26/23 | Timothy W. Salter | Draft summary of 2/26 doc review. | 0.40 | 190.00 |
| 02/26/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.40 | 665.00 |
| 02/26/23 | Michael F. Finkler | Revise Relativity coding form as per legal team request. | 0.10 | 16.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/26/23 | Shannon D. Humiston | Draft and revise memo analyzing documents produced by debtors in connection with committee's investigation of Debtors' conduct and activities | 2.30 | 1,219.00 |
|---|---|---|---|---|
| 02/26/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 9.10 | 4,823.00 |
| 02/26/23 | Shannon D. Humiston | Teleconference with respect to document review status and questions regarding batch summaries | 1.20 | 636.00 |
| 02/26/23 | Lisa S. Bonsall | Review emails related to document review and investigation and respond | 0.10 | 83.50 |
| 02/26/23 | Lisa S. Bonsall | Prepare draft summary and analysis of documents produced. | 0.80 | 668.00 |
| 02/26/23 | Lisa S. Bonsall | Hold BlockFi document review team call, discuss issues, questions, etc. re: videos and 3A documents. | 1.20 | 1,002.00 |
| 02/26/23 | Lisa S. Bonsall | Review Kirkland production and 3Arrows documents and prepare summaries of same. | 2.50 | 2,087.50 |
| 02/26/23 | Lisa S. Bonsall | Review Kirkland production and prepare summary/analysis of documents reviewed in connection with same. | 1.20 | 1,002.00 |
| 02/26/23 | Lisa S. Bonsall | Review emails and summaries prepared by team, address status and follow up with team. | 0.70 | 584.50 |
| 02/26/23 | Lisa S. Bonsall | Review emails from team members re: questions, issues and respond | 0.80 | 668.00 |
| 02/26/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary. | 1.10 | 605.00 |
| 02/26/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.). | 1.50 | 825.00 |
| 02/26/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities and consideration of protocol instructions. | 3.90 | 2,145.00 |
| 02/26/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.30 | 604.50 |
| 02/26/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.00 | 1,860.00 |
| 02/26/23 | Gregory A. Hall | Draft batch summary in support of document review protocol. | 0.20 | 93.00 |

McCarter & English, LLP

ME1 45062108v.1

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/26/23 | Stephanie A. Pisko | Reviewing videos produced by Debtor in connection with investigation of Debtors' conduct and activities. | 3.20 | 1,696.00 |
|---|---|---|---|---|
| 02/26/23 | Scott Weingart | Review and coding of YT videos; attend daily lunch call; correspondence w/ colleagues re: document review; prepare daily summary | 6.30 | 3,559.50 |
| 02/26/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions | 1.20 | 714.00 |
| 02/26/23 | Jessica J. Macarone | Further considering strategy for proceeding with respect to additional coding pane revisions in light of documents received, including email communications with team re: same | 0.90 | 535.50 |
| 02/26/23 | Jessica J. Macarone | Considering strategy issues re: review status and assessing several open items in preparation for team conference team | 1.10 | 654.50 |
| 02/26/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team, and updating tracker | 2.40 | 1,428.00 |
| 02/26/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same | 2.70 | 1,606.50 |
| 02/27/23 | Timothy W. Salter | Analyze summaries of documents reviewed on 2/26. | 0.10 | 47.50 |
| 02/27/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.30 | 142.50 |
| 02/27/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.20 | 570.00 |
| 02/27/23 | Michael F. Finkler | Coordinate for the ediscovery processing, image conversion and loading of Intralinks documents in to Relativity; Create Relativity batch set consisting of newly loaded Project Sage documents; Export report consisting of attorney coding and notes from specific Relativity document review batch | 0.70 | 115.50 |
| 02/27/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 8.10 | 4,293.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/27/23 | Shannon D. Humiston | Further analysis of relationship between BlockFi and 3AC in preparation to further review documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 0.80 | 424.00 |
| 02/27/23 | Shannon D. Humiston | Teleconference regarding review protocol concerning documents produced by Debtors related to 3AC | 0.30 | 159.00 |
| 02/27/23 | Shannon D. Humiston | Further review and revise memorandum summarizing documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 1.60 | 848.00 |
| 02/27/23 | Lisa S. Bonsall | Meet and confer regarding status and issues relating to 3 Arrow document production | 0.50 | 417.50 |
| 02/27/23 | Lisa S. Bonsall | Follow up with team regarding status of document review and summaries, issues relating to coding and background of 3A | 1.00 | 835.00 |
| 02/27/23 | Lisa S. Bonsall | Address issues regarding platform | 0.10 | 83.50 |
| 02/27/23 | Lisa S. Bonsall | Call with JM regarding 3 Arrows review, issues, summaries, and additional background | 1.00 | 835.00 |
| 02/27/23 | Lisa S. Bonsall | Follow up call with JM regarding 3 Arrows review, issues, summaries, and additional background | 0.20 | 167.00 |
| 02/27/23 | Lisa S. Bonsall | Confer with S. Humiston regarding 3 Arrows background and issues related to BlockFi related to investigation and current document review. | 0.80 | 668.00 |
| 02/27/23 | Lisa S. Bonsall | Prepare email with observations and instructions for team | 1.00 | 835.00 |
| 02/27/23 | Lisa S. Bonsall | Update to DJA, follow up re: 3 Arrow and Grayscale issues and background | 0.90 | 751.50 |
| 02/27/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 5.90 | 2,743.50 |
| 02/27/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 0.40 | 186.00 |
| 02/27/23 | Gregory A. Hall | Preparation of batch summary in support of document review protocol. | 0.80 | 372.00 |
| 02/27/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 0.50 | 265.00 |
| 02/27/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary | 1.20 | 660.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 02/27/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.90 | 2,695.00 |
| 02/27/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocol, etc.) | 0.70 | 385.00 |
| 02/27/23 | Kathleen O. Keating | Meet and confer regarding status and issues relating to 3AC production. | 0.50 | 275.00 |
| 02/27/23 | Scott Weingart | Review and coding of 3AC documents; attend daily lunch call; prepare daily review summary | 3.80 | 2,147.00 |
| 02/27/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions | 0.40 | 238.00 |
| 02/27/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded, assessing documents/issues, responding to inquiries of team, and updating tracker | 3.40 | 2,023.00 |
| 02/27/23 | Jessica J. Macarone | Conference call with L. Bonsall, Esq. re: 3AC documents and related document assessment items | 0.90 | 535.50 |
| 02/27/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same | 2.20 | 1,309.00 |
| 02/28/23 | Timothy W. Salter | Review doc review team correspondence re: 3AC documents & "hot" topics. | 0.10 | 47.50 |
| 02/28/23 | Timothy W. Salter | Analyze 2/27 summary of documents reviewed. | 0.20 | 95.00 |
| 02/28/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.10 | 522.50 |
| 02/28/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.00 | 475.00 |
| 02/28/23 | Timothy W. Salter | Draft summary of 2/27 & 2/28 doc review. | 0.30 | 142.50 |
| 02/28/23 | Lisa S. Bonsall | Direct team call re discovery and investigation and status and issues. | 1.00 | 835.00 |
| 02/28/23 | Lisa S. Bonsall | Review summaries and questions related to document review and analysis, teneral update on document review in preparation for team call. | 0.80 | 668.00 |
| 02/28/23 | Lisa S. Bonsall | Review/revise summaries per protocol and follow up with reviewers | 2.50 | 2,087.50 |
| 02/28/23 | Lisa S. Bonsall | Develop protocol and review/QC relevant documents to ensure consistency | 4.80 | 4,008.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/28/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 7.40 | 3,922.00 |
|---|---|---|---|---|
| 02/28/23 | Shannon D. Humiston | Teleconference regarding review protocol concerning documents produced by Debtors related to 3AC | 1.00 | 530.00 |
| 02/28/23 | Shannon D. Humiston | Further review and revise memorandum summarizing documents produced by Debtors in connection with investigation of Debtors' conduct and activities | 0.50 | 265.00 |
| 02/28/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 7.50 | 3,487.50 |
| 02/28/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 1.10 | 511.50 |
| 02/28/23 | Gregory A. Hall | Prepare batch summaries in support of document review protocols. | 0.60 | 279.00 |
| 02/28/23 | Stephanie A. Pisko | Meeting with the document review team regarding status, any issues encountered, and questions raised by the review of documents. | 1.00 | 530.00 |
| 02/28/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 4.40 | 2,420.00 |
| 02/28/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocols, etc.) | 1.00 | 550.00 |
| 02/28/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summaries. | 0.90 | 495.00 |
| 02/28/23 | Scott Weingart | Review and coding of 3AC documents; correspondence w/ colleagues re: same; attend daily lunch call w/ colleagues; prepare searches for daily account statements and loan confirmations/term sheets; prepare summary of said searches and batch coding of daily account statement documents; prepare daily summary | 4.80 | 2,712.00 |
| 02/28/23 | Daniel P. D'Alessandro | Review team call regarding document review and open items, summaries and issue spotting.  Reviewing document review protocol and background materials. Conferring with L. Bonsall and J. Macarone regarding the same. | 4.00 | 2,700.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 23, 2023

Invoice Number: 9042932

Matter Number: 138158-00002

| 02/28/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded, assessing documents/issues, responding to inquiries of team, and updating tracker | 4.20 | 2,499.00 |
|---|---|---|---|---|
| 02/28/23 | Jessica J. Macarone | Considering strategy for proceeding re: 3AC and coding of specific documents | 1.80 | 1,071.00 |
| 02/28/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions | 1.00 | 595.00 |
| 02/28/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same | 2.80 | 1,666.00 |
| **Total** | | | **944.90** | **$527,643.00** |

B410 - General Bankruptcy Advice/Opinions

| 02/13/23 | Lisa S. Bonsall | Consider issues regarding crypto data with DJA and consider potential impact on review and investigation. | 0.60 | 501.00 |
|---|---|---|---|---|
| **Total** | | | **0.60** | **$501.00** |

| **Total** | | | **952.00** | **$530,071.00** |
|---|---|---|---|---|
| **Total Disbursements** | | | | **$4,221.94** |
| **Total Due** | | | | **$534,292.94** |

**Disbursement Detail**

| Description | Quantity | Amount |
|---|---|---|
| E-Discovery (Epiq) | 2.00 | 4,213.99 |
| Photocopies | 53.00 | 7.95 |
| **Total** | | **$4,221.94** |



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 23, 2023
Invoice Number: 9042932
Matter Number: 138158-00002

**REMITTANCE COPY**

**Document Review**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 05/23/23 | 9042932 | $428,278.74 |
| **Balance Due** | | $428,278.74 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

ME1 45062108v.1