**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**MONTHLY FEE STATEMENT COVER SHEET FOR THE PERIOD**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| | | | |
|---|---|---|---|
| Debtor: | BlockFi Inc. | Applicant: | McCarter & English, LLP |
| Case No.: | 22-19361(MBK) | Client: | Unsecured Creditors Committee |
| Chapter: | 11 | Case Filed: | November 28, 2022 |

**SECTION 1**
**FEE SUMMARY**

X  Monthly Fee Statement No.  3            or  ☐ Final Fee Application

Summary of Amounts Requested for the Period from March 1, 2023 through March 31, 2023 (the
"**Third Statement Period**")

| | |
|---|---|
| Total Fees: | $479,717.00 |
| Total Disbursements*: | $1,608.24 |
| Minus 20% holdback of Fees ($95,943.40): | $383,773.60 |
| Amount Sought at this Time: | $385,381.84 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| David J. Adler, Partner | 1991 | 7.10 | $900.00 | $6,390.00 |
| Lisa S. Bonsall, Partner | 1988 | 116.10 | $835.00 | $96,943.50 |
| Curtis Johnson, Partner | 1980 | 1.00 | $750.00 | $750.00 |
| Daniel D'Alessandro, Partner | 2006 | 1.40 | $675.00 | $945.00 |
| Jeffrey T. Testa, Partner | 1998 | 3.20 | $775.00 | $2,480.00 |
| John Stoelker, Partner | 2011 | 3.00 | $550.00 | $1,650.00 |
| Joseph R. Scholz, Partner | 1992 | 1.00 | $725.00 | $725.00 |
| Michael M. Horn, Partner | 1965 | 1.80 | $625.00 | $1,125.00 |

\* This number includes a voluntary reduction of $854.18 for expenses incurred in meals during the Third Statement Period.

| | | | | |
|---|---|---|---|---|
| Jessica J. Macarone, Special Counsel | 2001 | 170.80 | $595.00 | $101,626.00 |
| Gregory A. Hall, Associate | 2017 | 98.50 | $465.00 | $45,802.50 |
| Kathleen Keating, Associate | 1985 | 92.90 | $550.00 | $51,095.00 |
| Scott Weingart, Associate | 2013 | 67.60 | $565.00 | $38,194.00 |
| Shannon D. Humiston, Associate | 2012 | 85.40 | $530.00 | $45,262.00 |
| Stephanie A. Pisko, Associate | 2015 | 128.20 | $530.00 | $67,946.00 |
| Timothy Salter, Associate | 2010 | 34.40 | $475.00 | $16,340.00 |
| Michael Finkler, Litigation Technology Manager | | 9.80 | $165.00 | $1,617.00 |
| Carla Landry, Project Manager | | 2.80 | $295.00 | $826.00 |

Fee Totals:        $479,717.00

Disbursements Totals:      $1,608.24

Total Fee Application      $481,325.24

2

## SECTION II SUMMARY OF
## SERVICES

| | SERVICES RENDERED | HOURS | FEE |
|---|---|---|---|
| a) | **Asset Analysis and Recovery:**<br>Identification and review of potential assets including causes of action and non-litigation recoveries. | 39.80 | $30,409.00 |
| b) | **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| c) | **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | | |
| d) | **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) | **Case Administration**<br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 3.40 | $2,576.50 |
| f) | **Claims Administration and Objections**<br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g) | **Employee Benefits/Pensions**<br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) | **Fee/Employment Applications**<br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 6.10 | $3,796.00 |
| i) | **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | | |
| j) | **Financing**<br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) | **Litigation**<br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | | |
| l) | **Meetings of Creditors**<br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | 9.30 | $7,706.50 |
| m) | **Plan and Disclosure Statement**<br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | | |

2

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| n)  **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| o)  **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p)  **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q)  **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |
| r)  **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s)  **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t)  **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u)  **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | | |
| v)  **Valuation**<br>Appraise or review appraisals of assets. | | |
| w)  **Travel Time** | | |
| x)  **Investigation and Due Diligence**<br>Committee Investigation/Document Review | 766.40 | $435,229.00 |
| **SERVICE TOTALS:** | 825.00 | $479,717.00 |

ME1 45062064v.1

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | $1.40 |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges.(Photocopies and Color Photocopies) | $77.85 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | |
| m) | **Other (specify) Meals, Litigation Support Vendors (E-Discovery Epiq Vendor Charges)** | $1,528.99 |
| | **DISBURSEMENTS TOTAL:** | $1,608.24 |

I certify under penalty of perjury that the above is true.

/s/  David J. Adler
DAVID J. ADLER

Dated:  May 31, 2023

4

McCARTER & ENGLISH, LLP ("**McCarter & English**") submits this This Monthly Fee Statement of McCarter & English, LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Efficiency Counsel for The Official Committee of Unsecured Creditors for the Period from March 1, 2023 through March 31, 2023 ("**Third Monthly Fee Statement**"), pursuant to the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court* entered on January 17, 2023 [Docket No. 307] (the "**Interim Compensation Order**").

The billing invoices for the Third Monthly Fee Statement are annexed hereto as Exhibit "A". The fees and disbursements requested for the Third Monthly Fee Statement are as follows:

| Matter | Total Fees (100%) | Holdback of Fees (20%) | Fee Payment Sought (80%) | Total Disbursements Requested (100%) |
|--------|-------------------|------------------------|--------------------------|--------------------------------------|
| 00001 | $50,247.50 | $10,049.50 | $40,198.00 | $0.00 |
| 00002 | $429,469.50 | $85,893.90 | $343,575.60 | $1,608.24 |
| **Totals** | $479,717.00 | $95,943.40 | $383,773.60 | $1,608.24 |

**WHEREFORE**, McCarter & English respectfully requests payment of fees for the Third Monthly Fee Statement in the sum of $383,773.60, together with expenses of $1,608.24 (inclusive of a voluntary reduction of $854.18) for a total requested payment of $385,381.84, in accordance with the terms of the Interim Compensation Order.

Dated: May 26, 2023

            **McCARTER & ENGLISH, LLP**
            *Efficiency Counsel for Official*
            *Committee of Unsecured Creditors*

            By:  */s/ David J. Adler*
                DAVID J. ADLER

**Exhibit A**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

---

Client:   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Committee matters

*For professional services rendered through March 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | $50,247.50 |
| Disbursements | $854.18 |
| Total Due This Invoice | $51,101.68 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                          *Electronic Payment Instructions:*
*McCarter & English, LLP*      AccountsReceivable@McCarter.com
*Four Gateway Center*          *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*          *Account Number:* 2020080016953
*Newark, NJ 07102*             *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel  973.622.4444*            *ACH ABA:* 021200025
*Fax 973.624.7070*            *Wire Transfer ABA:* 121000248
*www.mccarter.com*            *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*        **(Please Reference Invoice Number)**

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

---

**Time Detail**

**B110 - Case Administration**

| | | | | |
|---|---|---|---|---|
| 03/10/23 | Joseph R. Scholz | Analysis of notice and motions filed by UST in these proceedings. | 0.40 | 290.00 |
| 03/15/23 | Joseph R. Scholz | Analysis of applications and correspondence from creditor. | 0.30 | 217.50 |
| 03/17/23 | Joseph R. Scholz | Analysis of applications to Court. | 0.30 | 217.50 |
| 03/28/23 | Lisa S. Bonsall | Receive, review and address email from creditor's counsel. | 0.10 | 83.50 |
| 03/28/23 | Lisa S. Bonsall | Confer and update DJ Adler on Committee call, status of various initiatives, and consider crypto issues and potential impact and analysis relating to plan of reorganization. | 1.80 | 1,503.00 |
| **Total** | | | **2.90** | **$2,311.50** |

**B120 - Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 03/03/23 | Lisa S. Bonsall | Status update with D. Adler regarding status of investigation, background, document review. | 0.40 | 334.00 |
| 03/07/23 | Lisa S. Bonsall | Update regarding legal tracing as it applies to custody, earn and borrower accounts. | 0.60 | 501.00 |
| 03/09/23 | Lisa S. Bonsall | Update D. Adler, consider impact of Celsius issues on investigation, document review, and consider issues regarding accounts. | 0.40 | 334.00 |
| 03/11/23 | Scott Weingart | Research pertaining to emergent issue in bankruptcy proceeding at request of L Bonsall. | 1.80 | 1,017.00 |
| 03/12/23 | Scott Weingart | Call, correspondence w/ L Bonsall, C Johnson re: emergent issue in bankruptcy proceeding. | 1.10 | 621.50 |
| 03/14/23 | Lisa S. Bonsall | Review finance analysis and other material in preparation for Committee meeting. | 0.90 | 751.50 |
| 03/14/23 | Lisa S. Bonsall | Review updated information on status of SVB and impact on BlockFi creditors. | 0.30 | 250.50 |
| 03/14/23 | Lisa S. Bonsall | Confer with D. Adler re: status of recent issues on pending projects. | 0.60 | 501.00 |
| 03/20/23 | Lisa S. Bonsall | Follow up regarding BlockFi International documents. | 1.00 | 835.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

| 03/20/23 | Lisa S. Bonsall | Follow up regarding BlockFi International documents. | 1.00 | 835.00 |
|---|---|---|---|---|
| 03/21/23 | Lisa S. Bonsall | Participate in weekly Committee Call. | 2.10 | 1,753.50 |
| 03/22/23 | Lisa S. Bonsall | Review emails regarding liquidation memorandum. | 0.40 | 334.00 |
| **Total** | | | **10.60** | **$8,068.00** |

### B150 - Meetings of and Communications with Creditors

| 03/02/23 | David J. Adler | Review and respond to emails with UST concerning M&E's retention and thereafter emails from Chambers with respect to deadline to object. | 0.40 | 360.00 |
|---|---|---|---|---|
| 03/06/23 | Lisa S. Bonsall | Draft response to Committee member email regarding debtor's breach of agreement and related issues. | 1.90 | 1,586.50 |
| 03/07/23 | Lisa S. Bonsall | Review Committee updates and M3 presentation. | 0.70 | 584.50 |
| 03/07/23 | Lisa S. Bonsall | Communications update regarding Committee meeting. | 0.10 | 83.50 |
| 03/08/23 | Lisa S. Bonsall | Email from Committee member regarding analysis of best interests of creditors for plan, and respond. | 0.30 | 250.50 |
| 03/13/23 | Curtis A. Johnson | Call with Ms. Bonsall and Mr. Weingarten regarding review and analysis of rights of debtor with respect to fund shares held by Silicon Valley Bank as agent. | 0.50 | 375.00 |
| 03/13/23 | Curtis A. Johnson | Call with Ms. Bonsall and Mr. Weingarten regarding review and analysis of rights of debtor with respect to fund shares held by Silicon Valley Bank as agent. | 0.50 | 375.00 |
| 03/14/23 | Lisa S. Bonsall | Participate in creditor Committee meeting. | 2.00 | 1,670.00 |
| 03/15/23 | Lisa S. Bonsall | Emails from creditors and follow up regarding response. | 0.20 | 167.00 |
| 03/16/23 | Lisa S. Bonsall | Confer with D. Adler regarding status, updates, review of Brown Rudnick summary and potential revisions. | 0.70 | 584.50 |
| 03/28/23 | Lisa S. Bonsall | Participate in weekly creditor Committee meeting by Zoom. | 2.00 | 1,670.00 |
| **Total** | | | **9.30** | **$7,706.50** |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

---

**B160 - Fee/Employment Applications**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/23 | David J. Adler | Drafting/revising Supplemental Declaration and Order. | 1.10 | 990.00 |
| 03/01/23 | David J. Adler | Draft email to office of UST enclosing Supplemental Declaration and revised proposed form of Order. | 0.30 | 270.00 |
| 03/01/23 | David J. Adler | Send draft Supplemental Declaration of Bennett Silverberg and review comments. | 0.60 | 540.00 |
| 03/02/23 | David J. Adler | Review and respond to emails with UST concerning M&E's retention and thereafter emails from Chambers with respect to deadline to object. | 0.90 | 810.00 |
| 03/03/23 | David J. Adler | Emails to Committee co-chairs with respect to declaration to be submitted in connection with retention. | 0.40 | 360.00 |
| 03/13/23 | Carla Landry | Call with D. Adler regarding Retention Application and related Fee Applications; subsequent calls and correspondence with various departments to begin preparing Fee Application. | 0.60 | 177.00 |
| 03/13/23 | Carla Landry | Review of Retention Application and example First Monthly Fee Application to outline next steps to produce M&E Fee App. | 0.50 | 147.50 |
| 03/13/23 | Carla Landry | Draft initial data to be included in First Monthly Fee App and provide same to D. Adler. | 0.20 | 59.00 |
| 03/14/23 | Carla Landry | Calls and correspondence with various departments to establish process for producing Fee Application; correspondence with D. Adler regarding status of same. | 0.70 | 206.50 |
| 03/15/23 | Carla Landry | Calls and correspondence with various departments to establish process for producing Fee Application; correspondence with D. Adler regarding status of same. | 0.70 | 206.50 |
| 03/16/23 | Carla Landry | Correspondence with D. Adler regarding status invoices for Monthly Fee Application. | 0.10 | 29.50 |
| **Total** | | | **6.10** | **$3,796.00** |

| | | | | |
|---|---|---|---|---|
| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: May 24, 2023 | |
| Matter: | Committee matters | | Invoice Number: 9042961 | |
| | | | Matter Number: 138158-00001 | |

---

### B410 - General Bankruptcy Advice/Opinions

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/23 | David J. Adler | Extended call with Bib Stark on issues related to status of case. | 0.60 | 540.00 |
| 03/03/23 | David J. Adler | Consideration of issues with respect to loans and review memo with respect to same. | 1.10 | 990.00 |
| 03/06/23 | Lisa S. Bonsall | Review email of Committee member re: crypto collateral and loan agreement, and annotated loan agreement. | 0.40 | 334.00 |
| 03/10/23 | Jeffrey T. Testa | Attention to emergent SVP issue, review standard depository agreement. | 1.00 | 775.00 |
| 03/10/23 | Jeffrey T. Testa | Participate in Committee call re SVP issue.Participate in Committee call re SVP issue and consider relevant contracts and US Trustee position. | 0.50 | 387.50 |
| 03/10/23 | Jeffrey T. Testa | Review motion filed by US Trustee re 349 issues with Debtor and confer with L. Bonsall re same. | 0.40 | 310.00 |
| 03/10/23 | Jeffrey T. Testa | Meet and confer with L. Bonsall in advance of Committee call related to SVB receivership and remedies in connection with funds on deposit. | 0.80 | 620.00 |
| 03/10/23 | Jeffrey T. Testa | Participate in Committee call re SVP issue and consider relevant contracts and US Trustee position. | 0.50 | 387.50 |
| 03/10/23 | Lisa S. Bonsall | Calls with M. Horn, Fmr. Banking Commissioner regarding FDIC regulations and impact of Receiver on contracts. | 0.40 | 334.00 |
| 03/10/23 | Lisa S. Bonsall | Calls to, and confer with B. Silverberg and R. Stark re: banking issues. | 0.20 | 167.00 |
| 03/10/23 | Lisa S. Bonsall | Emergency Committee meeting regarding latest events in case. | 0.50 | 417.50 |
| 03/10/23 | Lisa S. Bonsall | Confer with D. Adler and update regarding current issues in connection with SVB implosion and cash in debtors' accounts. | 0.30 | 250.50 |
| 03/10/23 | Lisa S. Bonsall | Calls to, and confer with B. Silverberg and R. Stark re: banking issues. | 0.20 | 167.00 |
| 03/10/23 | Lisa S. Bonsall | Participate in conference call with S. Weingart and C. Johnson regarding status of account funds, both deposit and money market, in light of FDIC receivership, contract, issues. | 1.00 | 835.00 |
| 03/10/23 | Lisa S. Bonsall | Confer with D. Adler and update regarding current issues in connection with SVB implosion and cash in debtors' accounts. | 0.30 | 250.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

| 03/10/23 | Lisa S. Bonsall | Confer with D. Adler and update regarding current issues in connection with SVB implosion and cash in debtors' accounts. | 0.30 | 250.50 |
|---|---|---|---|---|
| 03/10/23 | Lisa S. Bonsall | Confer with C. Johnson, and Scott Weingart regarding banking issues, regulations and research to determine exact status of funds in light of agreement and receivership. | 1.20 | 1,002.00 |
| 03/10/23 | Lisa S. Bonsall | Emergency Committee meeting regarding latest events in case. | 0.50 | 417.50 |
| 03/10/23 | Lisa S. Bonsall | Conference call with UST, Debtor's counsel, Brown Rudnick and team regarding status of fundsConference call with UST, Debtor's counsel, Brown Rudnick and team regarding status of funds on deposit and money market accounts at Silicon Valley Bank. | 0.70 | 584.50 |
| 03/10/23 | Lisa S. Bonsall | Participate in conference call with S. Weingart and C. Johnson regarding status of account funds, both deposit and money market, in light of FDIC receivership, contract, issues. | 1.00 | 835.00 |
| 03/10/23 | Lisa S. Bonsall | Consideration of issues with respect to implosion of Silicon Valley Bank. | 1.10 | 918.50 |
| 03/10/23 | Scott Weingart | Research pertaining to emergent issue in bankruptcy proceeding at request of L Bonsall. | 1.50 | 847.50 |
| 03/10/23 | Scott Weingart | Calls w/ L Bonsall, C Johnson re: emergent issue in bankruptcy proceeding. | 1.40 | 791.00 |
| 03/12/23 | Scott Weingart | Prepare memorandum summarizing research pertaining to emergent issue in bankruptcy proceeding re: SVB. | 1.70 | 960.50 |
| 03/12/23 | Scott Weingart | Research pertaining to emergent issue in bankruptcy proceeding at request of L Bonsall. | 1.40 | 791.00 |
| 03/13/23 | Lisa S. Bonsall | Review recent filings in connection with hearings before court. | 0.50 | 417.50 |
| 03/13/23 | Lisa S. Bonsall | Attend omnibus hearing before Judge Kaplan and assessment of impact of recent events on current projects. | 1.00 | 835.00 |
| 03/13/23 | Lisa S. Bonsall | Review recent filings in connection with hearings before court. | 0.50 | 417.50 |
| 03/13/23 | Lisa S. Bonsall | Attend omnibus hearing before Judge Kaplan and assessment of impact of recent events on current projects. | 1.00 | 835.00 |

Client:   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

| 03/20/23 | John R. Stoelker | Final review of Committee memo relating to Debtors' prepetition sale of client collateral; correcting case citations, etc. | 1.40 | 770.00 |
|---|---|---|---|---|
| 03/20/23 | John R. Stoelker | Further revising draft loan analysis memo. | 0.80 | 440.00 |
| 03/20/23 | Lisa S. Bonsall | Emails to/from Tristan A. and B.R. team regarding memo analyzing loans analysis and liquidation of crypto collateral. | 0.10 | 83.50 |
| 03/20/23 | Lisa S. Bonsall | Draft loan collateral memo received from T. Axelrod and review same. | 0.90 | 751.50 |
| 03/20/23 | Lisa S. Bonsall | Review B.R. team emails, comments to memo, respond and consider issues in connection with memo. | 1.50 | 1,252.50 |
| 03/20/23 | Lisa S. Bonsall | Emails to/from Tristan A. and B.R. team regarding memo analyzing loans analysis and liquidation of crypto collateral. | 0.10 | 83.50 |
| 03/21/23 | John R. Stoelker | Legal research re Jason Realty and related cases for potential inclusion in loan analysis memo in response to issues raised relating to document language, ownership, etc. and confer with L. Bonsall re same. | 0.80 | 440.00 |
| 03/21/23 | Lisa S. Bonsall | Communications related to call on memorandum of law relating to issues arising from debtors' preptition liquidation of clients' collateral. | 0.10 | 83.50 |
| 03/21/23 | Lisa S. Bonsall | Conference call with T. Axelrod and Steve Levine regarding BlockFi memo on collateral. | 0.50 | 417.50 |
| 03/21/23 | Lisa S. Bonsall | Review memo and revisions, and circulate comments on same. | 0.60 | 501.00 |
| 03/22/23 | Lisa S. Bonsall | Review and revise draft paragraph regarding setoff and circulate to Tristan. | 0.50 | 417.50 |
| 03/22/23 | Lisa S. Bonsall | Review MORs and consider setoff issues with D. Adler regarding same. | 1.20 | 1,002.00 |
| 03/22/23 | Lisa S. Bonsall | Further consideration of, and review revised language regarding setoff and circulate comments to Tristan. | 0.60 | 501.00 |
| 03/23/23 | Lisa S. Bonsall | Due diligence on remaining collateral memo issues (preview proof of claim form). | 0.50 | 417.50 |
| 03/23/23 | Lisa S. Bonsall | Review and due diligence on remaining collateral memo issues (review proof of claim form, bar date notice, etc.). | 0.70 | 584.50 |
| 03/23/23 | Lisa S. Bonsall | Due diligence on remaining collateral memo issues (preview proof of claim form). | 0.50 | 417.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

| Date | Name | Description | | |
|------|------|-------------|------|------|
| 03/23/23 | Lisa S. Bonsall | Due diligence on remaining collateral memo issues (preview proof of claim form). | 0.50 | 417.50 |
| 03/23/23 | Lisa S. Bonsall | Emails re: memo regarding liquidation of collateral prior to filing of bankruptcy. | 0.10 | 83.50 |
| 03/23/23 | Lisa S. Bonsall | Final review of memo and draft notes to Tristan, Steve Levine regarding issues in connection with same. | 1.50 | 1,252.50 |
| 03/23/23 | Lisa S. Bonsall | Draft email to memo briefly summarizing issues for T. Axelrod and S. Levine. | 0.30 | 250.50 |
| 03/24/23 | David J. Adler | Review and Analyze memo with respect to loan issues. | 1.70 | 1,530.00 |
| **Total** | | | **36.90** | **$28,365.50** |
| **Total Fees** | | | **65.80** | **$50,247.50** |
| **Total Disbursements** | | | | **$854.18** |
| **Total Due** | | | | **$51,101.68** |

**Disbursement Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/01/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT ZOOM LUNCH | 1.00 | 67.67 |
| 03/02/23 | Hobby's Delicatessen & Restaurant - LUNCHE MEETING | 1.00 | 110.54 |
| 03/03/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT ZOOM LUNCH | 1.00 | 47.76 |
| 03/03/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH ZOOM CALL | 1.00 | 12.53 |
| 03/17/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETING | 1.00 | 147.02 |
| 03/20/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETING | 1.00 | 109.37 |
| 03/21/23 | WELLS FARGO FACILITIES - Luncheon Meetings NEWARK OFFICE CLIENT ZOOM LUNCH | 1.00 | 16.37 |
| 03/23/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETING | 1.00 | 105.28 |
| 03/24/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETING | 1.00 | 97.88 |
| 03/29/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT ZOOM LUNCH | 1.00 | 76.52 |

Client:   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Committee matters

Invoice Date: May 24, 2023

Invoice Number: 9042961

Matter Number: 138158-00001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/30/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT ZOOM LUNCH | 1.00 | 63.24 |
| **Total** | | | **$854.18** |



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 24, 2023
Invoice Number: 9042961
Matter Number: 138158-00001

---

**REMITTANCE COPY**

**Committee matters**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 05/24/23 | 9042961 | $41,052.18 |
| **Balance Due** | | $41,052.18 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

**Mail To:**
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

**Electronic Payment Instructions:**
AccountsReceivable@McCarter.com
Account Name:  McCarter & English, LLP
Account Number: 2020080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: WFBIUS6S  (International payments)
**(Please Reference Invoice Number)**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

Client:    Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:    Document Review

*For professional services rendered through March 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | $429,469.50 |
| Disbursements | $1,608.24 |
| Total Due This Invoice | $431,077.74 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | Invoice Date: May 24, 2023 |
| Matter: | Document Review | Invoice Number: 9042960 |
| | | Matter Number: 138158-00002 |

**Time Detail**

**B110 - Case Administration**

| 03/28/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 1-20 in batch 20230325_BK009-00010, in connection with the Committee's investigation of the Debtors' conduct and activities. | 0.50 | 265.00 |
|---|---|---|---|---|
| **Total** | | | **0.50** | **$265.00** |

**B120 - Asset Analysis and Recovery**

| 03/01/23 | Timothy W. Salter | Further analysis of March 2022 term sheets produced by debtors and review team correspondence re: same. | 0.20 | 95.00 |
|---|---|---|---|---|
| 03/01/23 | Timothy W. Salter | Analyze document review team's 2/28 summary report. | 0.10 | 47.50 |
| 03/01/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.50 | 237.50 |
| 03/01/23 | Timothy W. Salter | Review/analyze documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.90 | 1,377.50 |
| 03/01/23 | Timothy W. Salter | Draft summary of batches of documents recently produced by debtors and reviewed on 3/1. | 0.30 | 142.50 |
| 03/01/23 | Timothy W. Salter | Further analysis of March 2022 term sheets produced by debtors and review team correspondence re: same. | 0.20 | 95.00 |
| 03/01/23 | Michael F. Finkler | Grant member of McCarter legal team Relativity database access; Review document coding history on requested documents in Relativity; Download Intralinks files not yet loaded in to Relativity and make available for legal team review. | 0.50 | 82.50 |
| 03/01/23 | Lisa S. Bonsall | Review today's summaries and provide feedback. | 0.50 | 417.50 |
| 03/01/23 | Lisa S. Bonsall | Review today's summaries and provide feedback. | 0.50 | 417.50 |
| 03/01/23 | Lisa S. Bonsall | Follow up meetings following review of summaries, feedback, coding. | 0.40 | 334.00 |
| 03/01/23 | Lisa S. Bonsall | Review batch of documents. | 1.50 | 1,252.50 |
| 03/01/23 | Lisa S. Bonsall | Review, revise summaries. | 1.90 | 1,586.50 |
| 03/01/23 | Lisa S. Bonsall | Follow up on coding issues. | 0.20 | 167.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/01/23 | Lisa S. Bonsall | Review today's summaries and provide feedback. | 0.50 | 417.50 |
| 03/01/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 4.90 | 2,278.50 |
| 03/01/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 0.50 | 232.50 |
| 03/01/23 | Gregory A. Hall | Preparation of batch summaries in support of document review protocols. | 0.60 | 279.00 |
| 03/01/23 | Shannon D. Humiston | Further revise and supplement memorandum summarizing 3AC documents from Debtor in connection with investigation of Debtors' conduct and activities. | 0.20 | 106.00 |
| 03/01/23 | Shannon D. Humiston | Teleconference regarding review of 3AC documents produced by Debtors. | 0.50 | 265.00 |
| 03/01/23 | Shannon D. Humiston | Further review of documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 6.20 | 3,286.00 |
| 03/01/23 | Stephanie A. Pisko | Draft summaries of batches of documents reviewed. | 0.60 | 318.00 |
| 03/01/23 | Stephanie A. Pisko | Draft summaries of batches of documents reviewed and incorporate comments from L. Bonsall. | 1.50 | 795.00 |
| 03/01/23 | Stephanie A. Pisko | Quality control review of documents related to third-party Three Arrows Capital and assess for relevancy/hot. | 2.10 | 1,113.00 |
| 03/01/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.90 | 1,045.00 |
| 03/01/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 1.10 | 605.00 |
| 03/01/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocols, etc.). | 1.00 | 550.00 |
| 03/01/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 03/01/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 3.80 | 2,261.00 |

McCarter & English, LLP

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded, assessing documents/issues, responding to inquiries of team, and updating tracker. | 3.40 | 2,023.00 |
| 03/01/23 | Jessica J. Macarone | Considering issues re: treatment of particular loan term sheets. | 0.80 | 476.00 |
| 03/01/23 | Scott Weingart | Revise summary previously prepared on 2/28 at request of L Bonsall. | 0.20 | 113.00 |
| 03/01/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230225_BK006_3AC-00042). | 0.90 | 508.50 |
| 03/01/23 | Scott Weingart | Revise summary previously prepared on 2/28 at request of L Bonsall. | 0.20 | 113.00 |
| 03/01/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230225_BK006_3AC-00037). | 1.20 | 678.00 |
| 03/01/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230225_BK006_3AC-00041). | 1.10 | 621.50 |
| 03/01/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.60 | 339.00 |
| 03/01/23 | Scott Weingart | Prepare spreadsheet of 3AC loan openings/closings from documents in relativity database. | 0.50 | 282.50 |
| 03/01/23 | Scott Weingart | Revise summary previously prepared on 2/28 at request of L Bonsall. | 0.20 | 113.00 |
| 03/01/23 | Scott Weingart | Prepare relativity searches to identify documents of particular interest. | 0.80 | 452.00 |
| 03/01/23 | Scott Weingart | Conference call with document review team. | 1.00 | 565.00 |
| 03/02/23 | Timothy W. Salter | Review doc review team correspondence re: potential reclassification of documents. | 0.10 | 47.50 |
| 03/02/23 | Timothy W. Salter | Analyze 3/1 daily summary of documents reviewed by team. | 0.30 | 142.50 |
| 03/02/23 | Timothy W. Salter | Analyze 3/1 daily summary of documents reviewed by team. | 0.30 | 142.50 |
| 03/02/23 | Timothy W. Salter | Review doc review team correspondence re: potential reclassification of documents. | 0.10 | 47.50 |
| 03/02/23 | Michael F. Finkler | Confer with JMacarone re upcoming tasks to coordinate with data hosting vendor; Coordinate for the eDiscovery processing and loading of additional Interlinks files in to Relativity. | 0.50 | 82.50 |
| 03/02/23 | Lisa S. Bonsall | Team meeting to discuss status of review, issues, searches, ways to assist Brown Rudnick and other issues. | 0.50 | 417.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/02/23 | Lisa S. Bonsall | Follow up regarding searches to assist and language summarizing same. | 0.20 | 167.00 |
| 03/02/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/02/23 | Gregory A. Hall | Team teleconference with respect to document review status, issues, questions, and protocols. | 0.30 | 139.50 |
| 03/02/23 | Shannon D. Humiston | Teleconference regarding review of documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.30 | 159.00 |
| 03/02/23 | Shannon D. Humiston | Review and further analyze memorandum summarizing ongoing review of documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.40 | 212.00 |
| 03/02/23 | Daniel P. D'Alessandro | Participating in call with McCarter team regarding document review. | 0.40 | 270.00 |
| 03/02/23 | Stephanie A. Pisko | Team meeting regarding document review. | 0.80 | 424.00 |
| 03/02/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 1.70 | 935.00 |
| 03/02/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.10 | 605.00 |
| 03/02/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.10 | 605.00 |
| 03/02/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.80 | 1,071.00 |
| 03/02/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded and updating tracker. | 2.10 | 1,249.50 |
| 03/02/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.20 | 119.00 |
| 03/02/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.10 | 56.50 |
| 03/02/23 | Scott Weingart | Conference call with document review team. | 1.00 | 565.00 |
| 03/03/23 | Timothy W. Salter | Review email correspondence with B.R. team re: potential for additional document production from debtor. | 0.10 | 47.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/03/23 | Lisa S. Bonsall | Discuss status of new documents, review, searches, and providing assistance to Brown Rudnick. | 0.50 | 417.50 |
|---|---|---|---|---|
| 03/03/23 | Lisa S. Bonsall | Follow up on Project Sage documents just produced, preparation for and review/batching of same. | 0.40 | 334.00 |
| 03/03/23 | Lisa S. Bonsall | Review summaries information. | 0.20 | 167.00 |
| 03/03/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summaries. | 1.80 | 990.00 |
| 03/03/23 | Kathleen O. Keating | Team Meeting (or teleconference) with respect to document review (status, issues, questions, protocols, etc.). | 0.70 | 385.00 |
| 03/03/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 3.80 | 2,090.00 |
| 03/03/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded, assessing documents/issues, and updating tracker. | 2.80 | 1,666.00 |
| 03/03/23 | Jessica J. Macarone | Considering issues re: additional NR QC and quality control reviews, including email communications with review team and Epiq re: same. | 3.70 | 2,201.50 |
| 03/03/23 | Scott Weingart | Correspondence with team members re: document review. | 0.10 | 56.50 |
| 03/03/23 | Scott Weingart | Correspondence with team members re: document review. | 0.10 | 56.50 |
| 03/03/23 | Scott Weingart | Conference call with document review team. | 1.00 | 565.00 |
| 03/03/23 | Stephanie A. Pisko | Quality control review and analysis over 500 documents. | 3.10 | 1,643.00 |
| 03/04/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.50 | 1,162.50 |
| 03/04/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities. | 2.10 | 1,155.00 |
| 03/04/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summaries. | 1.90 | 1,045.00 |
| 03/04/23 | Jessica J. Macarone | Analyzing documents, and revising document review summaries, including email communications with team re: same. | 0.90 | 535.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/04/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, addressing additional documents to be loaded, assessing documents/issues, and email communications with review team and vendor. | 1.70 | 1,011.50 |
|---|---|---|---|---|
| 03/04/23 | Stephanie A. Pisko | Document review: quality control review of documents per quality control protocol. | 3.20 | 1,696.00 |
| 03/05/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 0.80 | 372.00 |
| 03/05/23 | Gregory A. Hall | Preparation of batch summary in support of document review protocols. | 0.30 | 139.50 |
| 03/05/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summaries. | 0.40 | 220.00 |
| 03/05/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including email communications providing instructions with respect to additional documents to be reviewed and summarized. | 0.40 | 238.00 |
| 03/05/23 | Scott Weingart | Revise summary of document review batches completed in previous day at request of J Macarone. | 0.10 | 56.50 |
| 03/05/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.60 | 339.00 |
| 03/05/23 | Scott Weingart | Correspondence w/ J Macarone re: issues arising in quality control review. | 0.20 | 113.00 |
| 03/05/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.50 | 282.50 |
| 03/05/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.60 | 339.00 |
| 03/06/23 | Timothy W. Salter | Review doc review team correspondence re: additional batches. | 0.10 | 47.50 |
| 03/06/23 | Timothy W. Salter | Review email correspondence from Brown Rudnick & respond re: hot topics/social media posts. | 0.20 | 95.00 |
| 03/06/23 | Lisa S. Bonsall | Follow up calls to and communications with team members to respond to Brown Rudnick. | 0.50 | 417.50 |
| 03/06/23 | Lisa S. Bonsall | Review emails from Brown Rudnick requesting assistance and respond. | 0.40 | 334.00 |
| 03/06/23 | Lisa S. Bonsall | Follow up calls to and communications with team members to respond to Brown Rudnick. | 0.50 | 417.50 |
| 03/06/23 | Lisa S. Bonsall | Conference call with J. Macarone and then with S. Weingart regarding most efficient way to respond, searches, summaries. | 1.20 | 1,002.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/06/23 | Lisa S. Bonsall | Review summaries of documents produced and compile list of batches with responsive documents. | 2.50 | 2,087.50 |
| 03/06/23 | Lisa S. Bonsall | Confer with S. Weingart re: status of searches and response to Brown Rudnick. | 0.30 | 250.50 |
| 03/06/23 | Lisa S. Bonsall | Cull responsive documents from reviews and assist in searches to address issues raised by investigative team. | 0.90 | 751.50 |
| 03/06/23 | Lisa S. Bonsall | .Communications with team re: status and follow up | 0.20 | 167.00 |
| 03/06/23 | Lisa S. Bonsall | .Communications with team re: status and follow up | 0.20 | 167.00 |
| 03/06/23 | Lisa S. Bonsall | Review emails from Brown Rudnick requesting assistance and respond. | 0.40 | 334.00 |
| 03/06/23 | Lisa S. Bonsall | Draft further email response to Brown Rudnick. | 0.10 | 83.50 |
| 03/06/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including communications with respect to multiple inquiries of co-counsel. | 1.10 | 654.50 |
| 03/06/23 | Jessica J. Macarone | Assessing documents and potential searches to respond to inquiries of co-counsel. | 2.40 | 1,428.00 |
| 03/06/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.80 | 1,071.00 |
| 03/06/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities and in response to inquiry regarding audited financial statements and social media posts. | 0.60 | 318.00 |
| 03/06/23 | Gregory A. Hall | Analyze documents regarding Debtor's audited financial statements and social media posts. Correspond with L. Bonsall regarding the same. | 0.60 | 279.00 |
| 03/06/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocols). | 0.70 | 385.00 |
| 03/06/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, issues, questions, protocols). | 0.70 | 385.00 |
| 03/06/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 0.20 | 110.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/06/23 | Scott Weingart | Prepare summary of documents of interest to Committee counsel located by relativity searches and send same to L Bonsall, J Macarone. | 0.60 | 339.00 |
|---|---|---|---|---|
| 03/06/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.10 | 56.50 |
| 03/06/23 | Scott Weingart | Correspondence w/ L Bonsall and J Macarone re: relativity searches, other issues relating to document review. | 0.50 | 282.50 |
| 03/06/23 | Scott Weingart | Conduct searches of relativity database to identify documents of interest to Committee counsel and review documents located by said searches. | 1.50 | 847.50 |
| 03/06/23 | Stephanie A. Pisko | Attention to additional review of 11 batches of documents regarding social media documents for analysis. | 2.50 | 1,325.00 |
| 03/07/23 | Timothy W. Salter | Review email correspondence with BR team re: financial statements & social media posts. | 0.10 | 47.50 |
| 03/07/23 | Timothy W. Salter | Review email correspondence with BR team re: financial statements & social media posts. | 0.10 | 47.50 |
| 03/07/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.20 | 95.00 |
| 03/07/23 | Lisa S. Bonsall | Meeting with team to update on status. | 0.30 | 250.50 |
| 03/07/23 | Lisa S. Bonsall | Emails from Brown Rudnick requesting documents and information, and follow up regarding same. | 0.70 | 584.50 |
| 03/07/23 | Shannon D. Humiston | Teleconference regarding protocol for reviewing additional materials from Debtors in connection with investigation of Debtors' conduct and activities in preparation for same. | 0.20 | 106.00 |
| 03/07/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors in connection with investigation of Debtors' conduct and activities in preparation for teleconference to discuss additional review of same. | 0.10 | 53.00 |
| 03/07/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 0.20 | 93.00 |
| 03/07/23 | Kathleen O. Keating | Team meeting (or teleconference) with respect to document review (status, latest issues, questions, protocols, etc.). | 0.90 | 495.00 |
| 03/07/23 | Kathleen O. Keating | Reviewing documents produced by debtor in connection with investigation of debtor's conduct and activities. | 0.60 | 330.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/07/23 | Jessica J. Macarone | Analyzing documents and preparing updated encrypted and missing hyper link charts to be sent to debtor, including multiple email communications with M&E, vendor and co-counsel teams re: same. | 3.70 | 2,201.50 |
| 03/07/23 | Jessica J. Macarone | Email communications with co-counsel re: assessments of productions and documents and related items. | 0.20 | 119.00 |
| 03/07/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, assessing documents/issues and responding to inquiries of team. | 1.20 | 714.00 |
| 03/07/23 | Scott Weingart | Conference call with document review team to discuss status, strategy and issues. | 0.50 | 282.50 |
| 03/07/23 | Stephanie A. Pisko | Searches, review of coding in connection with quality control of documents and document review process. | 1.60 | 848.00 |
| 03/07/23 | Stephanie A. Pisko | Attention to quality control in connection with review, identification and description of hot documents. | 0.40 | 212.00 |
| 03/07/23 | Stephanie A. Pisko | Quality control review of documents. | 2.30 | 1,219.00 |
| 03/08/23 | Jessica J. Macarone | Further analyzing documents and finalizing updated encrypted and missing hyper link charts to be sent to debtor, including multiple email communications with co-counsel re: same. | 3.10 | 1,844.50 |
| 03/08/23 | Jessica J. Macarone | Consideration of issues re: additional available documents, including email communications with Epiq team re: same. | 0.80 | 476.00 |
| 03/08/23 | Stephanie A. Pisko | Consideration of issues related to FTX loan agreements and documents produced by Debtor. | 1.00 | 530.00 |
| 03/09/23 | Lisa S. Bonsall | Discuss status of document production, investigation, potential search assistance. | 0.50 | 417.50 |
| 03/09/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to review and matter in general. | 0.50 | 297.50 |
| 03/09/23 | Jessica J. Macarone | Addressing issues related to certain documents produced by debtors and access to same, including email communications with vendor and co-counsel re: same. | 1.00 | 595.00 |
| 03/10/23 | Lisa S. Bonsall | Communications relating to review of new documents, issues with respect to same (for coding and download, and to team). | 0.40 | 334.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/10/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 6.30 | 2,929.50 |
| 03/10/23 | Kathleen O. Keating | Team meeting with respect to document review (status, issues, questions, protocols, etc.). | 0.60 | 330.00 |
| 03/10/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including concerning CA production documents and BF_BK production set 007 and email communications with vendor re: same. | 3.80 | 2,261.00 |
| 03/10/23 | Jessica J. Macarone | Email instructions to review team re: additional documents for review. | 0.50 | 297.50 |
| 03/10/23 | Stephanie A. Pisko | Document review: Review of new documents produced by Debtors. | 1.10 | 583.00 |
| 03/10/23 | Stephanie A. Pisko | Document review: Review of new documents produced by Debtors. | 2.90 | 1,537.00 |
| 03/11/23 | Gregory A. Hall | Preparation of batch summary in support of document review protocol. | 0.30 | 139.50 |
| 03/11/23 | Kathleen O. Keating | Reviewing documents produced by Debtors in connection with Investigation of Debtors conduct and activities. | 0.90 | 495.00 |
| 03/11/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team, communicating with vendor re: various rights and coding pane issues. | 3.60 | 2,142.00 |
| 03/11/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 2.90 | 1,725.50 |
| 03/11/23 | Stephanie A. Pisko | Document review: continued review of new documents produced by Debtors consisting of communications regarding loan recalls and margin calls. | 1.40 | 742.00 |
| 03/11/23 | Stephanie A. Pisko | Document review: continued review of new documents produced by Debtors consisting over 600 communications with customers regarding two data security breaches. | 6.80 | 3,604.00 |
| 03/11/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.10 | 56.50 |
| 03/11/23 | Stephanie A. Pisko | Consideration of document review protocol and review regarding Grayscale issues and related documents. | 0.90 | 477.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/11/23 | Stephanie A. Pisko | Draft detailed summaries for review of 8 batches and over 800 documents produced by Debtors. | 2.00 | 1,060.00 |
|---|---|---|---|---|
| 03/11/23 | Stephanie A. Pisko | Attention to quality control review of documents. | 1.50 | 795.00 |
| 03/12/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 2.40 | 1,428.00 |
| 03/12/23 | Scott Weingart | Review most recent document team review summaries compiled by J Macarone. | 0.10 | 56.50 |
| 03/13/23 | Timothy W. Salter | Analyze daily doc review summaries from 3/11 & 3/12. | 0.20 | 95.00 |
| 03/13/23 | Lisa S. Bonsall | Review class action complaints and consider impact/issues in connection with investigation and document review. | 2.00 | 1,670.00 |
| 03/13/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 0.50 | 232.50 |
| 03/13/23 | Gregory A. Hall | Correspondence with J. Macarone regarding QC document review protocols. | 0.20 | 93.00 |
| 03/13/23 | Jessica J. Macarone | Analyzing documents for potential coding conflicts and addressing same, including email communications with review team. | 1.30 | 773.50 |
| 03/13/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team and updating tracker. | 0.60 | 357.00 |
| 03/13/23 | Jessica J. Macarone | Analyzing documents for quality control searches and addressing same, including email communications with vendor and review team member re: instructions. | 1.40 | 833.00 |
| 03/13/23 | Jessica J. Macarone | Analyzing documents for potential follow-up with debtors, including chart update and email communications with vendor re: same. | 1.20 | 714.00 |
| 03/13/23 | Jessica J. Macarone | Preliminary assessment with respect to filed complaint in NJ in light of documents being reviewed. | 0.90 | 535.50 |
| 03/13/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.30 | 715.00 |
| 03/14/23 | Lisa S. Bonsall | Review recently filed class action complains in connection with investigation and relevant documents. | 0.70 | 584.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/14/23 | Lisa S. Bonsall | Communications related to document production and intra links access. | 0.20 | 167.00 |
|---|---|---|---|---|
| 03/14/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.80 | 837.00 |
| 03/14/23 | Gregory A. Hall | Preparation of QC document review summaries and correspondence with J. Macarone regarding the same.. | 0.30 | 139.50 |
| 03/14/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.80 | 837.00 |
| 03/14/23 | Jessica J. Macarone | Assessing review statistics, information and related status in preparation for weekly call. | 0.40 | 238.00 |
| 03/14/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues in light of QC and additional documents appearing, responding to inquiries of team, including email communications with vendor. | 0.90 | 535.50 |
| 03/14/23 | Jessica J. Macarone | Further analyzing documents for potential coding conflicts and addressing same. | 1.80 | 1,071.00 |
| 03/14/23 | Jessica J. Macarone | Implementing conflict review protocol, including email communications with review team re: same. | 1.60 | 952.00 |
| 03/14/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 0.40 | 220.00 |
| 03/14/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.70 | 935.00 |
| 03/14/23 | Michael F. Finkler | Review requested documents in Relativity and confirm document reviewer. | 0.50 | 82.50 |
| 03/14/23 | Scott Weingart | Attend to quality control of coding of previously reviewed documents. | 0.40 | 226.00 |
| 03/15/23 | Lisa S. Bonsall | Review emails regarding document production and follow up with Slade re: status. | 0.20 | 167.00 |
| 03/15/23 | Lisa S. Bonsall | Consider status, outstanding issues, with team lead. | 0.40 | 334.00 |
| 03/15/23 | Lisa S. Bonsall | Communications with K&E regarding document production. | 0.10 | 83.50 |
| 03/15/23 | Lisa S. Bonsall | Review emails regarding document production and follow up with Slade re: status. | 0.20 | 167.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/15/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/15/23 | Gregory A. Hall | Preparation of batch summary in support of document review protocols. | 0.30 | 139.50 |
| 03/15/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/15/23 | Jessica J. Macarone | Further analyzing documents and coordinating conflict review, including email communications with review team re: same. | 1.80 | 1,071.00 |
| 03/15/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team, updating tracker and communicating with vendor. | 1.70 | 1,011.50 |
| 03/15/23 | Jessica J. Macarone | Further analyzing documents and coordinating conflict review, including email communications with review team re: same. | 1.80 | 1,071.00 |
| 03/15/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communication with team and co-counsel re: same. | 1.60 | 952.00 |
| 03/15/23 | Jessica J. Macarone | Further Assessment with respect to filed complaint in NJ in light of documents being reviewed. | 0.70 | 416.50 |
| 03/15/23 | Jessica J. Macarone | Email communications with review team re: identifying missing documents in connection with hyper links. | 0.80 | 476.00 |
| 03/15/23 | Jessica J. Macarone | Updating tracker chart to identify missing documents in connection with hyper links. | 0.90 | 535.50 |
| 03/15/23 | Scott Weingart | Correspondence w/ J Macarone re: quality control review. | 0.10 | 56.50 |
| 03/15/23 | Scott Weingart | Attend to quality control review at request of J Macarone. | 0.40 | 226.00 |
| 03/16/23 | Timothy W. Salter | Email correspondence with doc review team re: anticipated new batch of documents; analyze review summaries from 3/15. | 0.10 | 47.50 |
| 03/16/23 | Lisa S. Bonsall | Follow-up regarding status of production and review of K&E documents, and summaries. | 0.30 | 250.50 |
| 03/16/23 | Lisa S. Bonsall | Communications regarding most recent production. | 0.20 | 167.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/16/23 | Lisa S. Bonsall | Review of BR summary of BlockFi downfall, follow up and revise section regarding facts. | 0.90 | 751.50 |
|---|---|---|---|---|
| 03/16/23 | Shannon D. Humiston | Draft and revise memorandum summarizing certain slack communications produced by the Debtors on 3/16 in connection with investigation of Debtors' conduct and activities. | 0.90 | 477.00 |
| 03/16/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 regarding loans to Genesis in connection with Committee's investigation of Debtors' conduct and activities. | 1.30 | 689.00 |
| 03/16/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 regarding loans to Alameda financing from June 2021 to December 2021 in connection with Committee's investigation of Debtors' conduct and activities. | 1.10 | 583.00 |
| 03/16/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 regarding loans to Alameda financing from January 2022 to April 2022 in connection with Committee's investigation of Debtors' conduct and activities. | 1.00 | 530.00 |
| 03/16/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 regarding loans to Alameda financing from May 2022 to July 2022 in connection with Committee's investigation of Debtors' conduct and activities. | 1.40 | 742.00 |
| 03/16/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 regarding loans to Alameda financing from August 2022 to October 2022 in connection with Committee's investigation of Debtors' conduct and activities. | 1.20 | 636.00 |
| 03/16/23 | Jessica J. Macarone | Assessing issues with respect to existing exceptions related to documents previously loaded to database and resolution. | 0.40 | 238.00 |
| 03/16/23 | Jessica J. Macarone | Further reviewing and assessing recently filed complaint in light of review of documents. | 0.60 | 357.00 |
| 03/16/23 | Jessica J. Macarone | Assessing issues with respect to existing exceptions related to documents previously loaded to database and resolution. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/16/23 | Jessica J. Macarone | Addressing issues related to new production received from debtors and implementing set-up of same, including email instructions to vendor and litigation support. | 1.80 | 1,071.00 |
| 03/16/23 | Jessica J. Macarone | Reviewing and considering issues related to draft summary report with respect to investigation. | 1.50 | 892.50 |
| 03/16/23 | Jessica J. Macarone | Assessing issues with respect to existing exceptions related to documents previously loaded to database and resolution. | 0.40 | 238.00 |
| 03/16/23 | Jessica J. Macarone | Email communications and instructions to review team re: new documents produced, summaries and related items. | 0.90 | 535.50 |
| 03/16/23 | Michael F. Finkler | Download, prepare and load BF_BK_008 document production in to Relativity database and run OCR process for documents where searchable text was not provided; Attempt to access Intralinks document repository but experienced technical issue and draft email to K&E folks alerting them about the issue. | 1.80 | 297.00 |
| 03/16/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.10 | 56.50 |
| 03/17/23 | Timothy W. Salter | Doc review team correspondence re: new production by debtor. | 0.10 | 47.50 |
| 03/17/23 | Timothy W. Salter | Analyze Brown Rudnick's outline for investigative narrative. | 0.30 | 142.50 |
| 03/17/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.60 | 285.00 |
| 03/17/23 | Lisa S. Bonsall | Team meeting to discuss status, issues and strategies for new batch consistent coding, additional incoming documents, etc. | 1.20 | 1,002.00 |
| 03/17/23 | Lisa S. Bonsall | Communications relating to document review and summaries, case updates. | 0.50 | 417.50 |
| 03/17/23 | Lisa S. Bonsall | Review feedback regarding Brown Rudnick summary, revise same, circulate to BR team. | 0.30 | 250.50 |
| 03/17/23 | Lisa S. Bonsall | Review summaries and comment. | 0.20 | 167.00 |
| 03/17/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/17/23 | Gregory A. Hall | Team teleconference with BlockFi Review Team regarding incoming document review and updated protocols. | 0.60 | 279.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/17/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
|---|---|---|---|---|
| 03/17/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.10 | 511.50 |
| 03/17/23 | Gregory A. Hall | Preparation of batch summary in support of document review protocols. | 0.40 | 186.00 |
| 03/17/23 | Gregory A. Hall | Communication with J. Macarone regarding document review status. | 0.10 | 46.50 |
| 03/17/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding loan interest rates in connection with Committee's investigation of Debtors' conduct and activities. | 0.70 | 371.00 |
| 03/17/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding Debtors' liquidity in connection with Committee's investigation of Debtors' conduct and activities. | 1.70 | 901.00 |
| 03/17/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding fluctuations in cryptocurrency values in connection with Committee's investigation of Debtors' conduct and activities. | 1.20 | 636.00 |
| 03/17/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding the use of Torch in connection with the provision of products and services by BlockFi in connection with Committee's investigation of Debtors' conduct and activities. | 1.40 | 742.00 |
| 03/17/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding deviation from certain underwriting policies by certain borrowers in connection with Committee's investigation of Debtors' conduct and activities. | 1.10 | 583.00 |
| 03/17/23 | Shannon D. Humiston | Further analysis of outline narrating Debtors' conduct and activities in connection with Committee's investigation thereof. | 0.40 | 212.00 |
| 03/17/23 | Shannon D. Humiston | Teleconference with respect to review status, issues, questions and protocol regarding review of Slack chat communications produced by the Debtors on 3/16 in preparation to further investigate Debtor's conduct and activities | 0.60 | 318.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
         Inc.
Matter:  Document Review

Invoice Date: May 24, 2023
Invoice Number: 9042960
Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/17/23 | Stephanie A. Pisko | Continue document review of documents produced by Debtors and issue code. | 6.40 | 3,392.00 |
| 03/17/23 | Stephanie A. Pisko | Consider issue and strategy regarding internal documents produced by debtors containing communications relevant to potential claims and plan for coding. | 1.40 | 742.00 |
| 03/17/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 03/17/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions regarding new sets produced, assessing documents/issues, and responding to inquiries of team. | 1.80 | 1,071.00 |
| 03/17/23 | Jessica J. Macarone | Email communications with vendor re: instructions with respect to documents, updated tracker and related items. | 0.40 | 238.00 |
| 03/17/23 | Jessica J. Macarone | Email instructions and coordinating emails to review team following conference call. | 0.20 | 119.00 |
| 03/17/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 03/17/23 | Jessica J. Macarone | Further reviewing and considering issues related to draft summary report with respect to investigation and comments to same. | 0.90 | 535.50 |
| 03/17/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to review, coding and related items for most recent sets of documents. | 0.70 | 416.50 |
| 03/17/23 | Daniel P. D'Alessandro | Participating in call with document review team regarding recent production and identification of relevant documents and subject matter related thereto. | 1.00 | 675.00 |
| 03/17/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 0.40 | 220.00 |
| 03/17/23 | Kathleen O. Keating | Team meeting with respect to document review (status, issues, questions, protocols, etc.). | 1.10 | 605.00 |
| 03/17/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.30 | 715.00 |
| 03/17/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 0.90 | 495.00 |
| 03/17/23 | Scott Weingart | Review and coding of documents produced by debtor. | 1.70 | 960.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/17/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.60 | 339.00 |
|---|---|---|---|---|
| 03/17/23 | Scott Weingart | Conference call with document review team. | 0.70 | 395.50 |
| 03/17/23 | Stephanie A. Pisko | Meeting with document review team to discuss status, strategy, developments, updates. | 0.50 | 265.00 |
| 03/18/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: misc. slacks involving Y. Mushkin; slacks involving Z. Prince. | 2.70 | 1,282.50 |
| 03/18/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: slack threads involving Z. Prince. | 1.70 | 807.50 |
| 03/18/23 | Timothy W. Salter | Draft summary of document batches reviewed. | 0.60 | 285.00 |
| 03/18/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/18/23 | Gregory A. Hall | Preparation of batch summaries in support of document review protocols. | 0.40 | 186.00 |
| 03/18/23 | Gregory A. Hall | Communication to J. Macarone and L. Bonsall regarding batch summaries in support of document review protocols. | 0.10 | 46.50 |
| 03/18/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/18/23 | Gregory A. Hall | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/18/23 | Shannon D. Humiston | Draft and revise memo analyzing role of Zac Prince in approval of loans to Alameda based on documents produced by the Debtors on 3/16/23. | 1.70 | 901.00 |
| 03/18/23 | Shannon D. Humiston | Draft and revise memo analyzing terms of loans granted to Genesis and other borrowers in connection with documents produced by the Debtors on 3/16/23. | 1.30 | 689.00 |
| 03/18/23 | Shannon D. Humiston | Draft and revise memo analyzing efforts to diversify collateral in connection with documents produced by the Debtors on 3/16/23. | 1.40 | 742.00 |

Client:   Official Committee of Unsecured Creditors of BlockFi,
          Inc.
Matter:   Document Review

Invoice Date: May 24, 2023
Invoice Number: 9042960
Matter Number: 138158-00002

| 03/18/23 | Shannon D. Humiston | Further analysis of documents produced by the Debtors on 3/16/23 regarding communications with potential borrowers in connection with Committee's investigation of Debtors' conduct and activities. | 1.80 | 954.00 |
|---|---|---|---|---|
| 03/18/23 | Shannon D. Humiston | Further reviewing documents produced by Debtor regarding concentration of assets in connection with investigation of Debtors' conduct and activities. | 1.60 | 848.00 |
| 03/18/23 | Shannon D. Humiston | Further reviewing documents produced by Debtor regarding exposure to fluctuation in cryptocurrency prices in connection with investigation of Debtors' conduct and activities. | 1.50 | 795.00 |
| 03/18/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 1,045.00 |
| 03/18/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.40 | 770.00 |
| 03/18/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.80 | 990.00 |
| 03/18/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.40 | 770.00 |
| 03/18/23 | Jessica J. Macarone | Preliminary assessment of document review summaries, including email communications with team re: same. | 0.40 | 238.00 |
| 03/18/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00007). | 1.40 | 791.00 |
| 03/18/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00012). | 0.50 | 282.50 |
| 03/18/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00012). | 0.50 | 282.50 |
| 03/18/23 | Stephanie A. Pisko | Continued attention to document review. | 3.30 | 1,749.00 |
| 03/18/23 | Stephanie A. Pisko | Draft summaries of documents reviewed. | 0.60 | 318.00 |
| 03/19/23 | Stephanie A. Pisko | Document Review: Continued review of newly produced documents by debtors. | 4.90 | 2,597.00 |
| 03/19/23 | Stephanie A. Pisko | Document Review: Draft summaries of documents reviewed. | 0.70 | 371.00 |
| 03/19/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.40 | 770.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.10 | 605.00 |
| 03/19/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.40 | 770.00 |
| 03/19/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries. | 1.10 | 605.00 |
| 03/19/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.80 | 1,071.00 |
| 03/19/23 | Jessica J. Macarone | Email communications with review team and co-counsel re: summaries. | 0.40 | 238.00 |
| 03/19/23 | Shannon D. Humiston | Further analysis of memorandum summarizing documents produced by the Debtors on 3/16/23 in connection with Committee's investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 03/19/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.20 | 113.00 |
| 03/19/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00015). | 0.70 | 395.50 |
| 03/19/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00013). | 1.40 | 791.00 |
| 03/19/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/20/23 | Timothy W. Salter | Analyze aggregate report of document review summaries from 3/19. | 0.30 | 142.50 |
| 03/20/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.20 | 570.00 |
| 03/20/23 | Timothy W. Salter | Review prior daily doc review summaries re: BlockFi/Alamedia master loan agreement. | 0.10 | 47.50 |
| 03/20/23 | Michael F. Finkler | Download and make new Intralinks documents available for legal team review. | 0.30 | 49.50 |
| 03/20/23 | Gregory A. Hall | Reviewing documents in batch 20230316_BK008_All 20230310_BK008-00018 produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/20/23 | Gregory A. Hall | Reviewing documents regarding loan risk produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 883.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/23 | Gregory A. Hall | Reviewing documents regarding loans made to Alameda and 3AC produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.00 | 465.00 |
| 03/20/23 | Gregory A. Hall | Preparation of summary for batch 20230316_BK008_All 20230310_BK008-00018 in support of document review protocols. | 0.30 | 139.50 |
| 03/20/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.10 | 654.50 |
| 03/20/23 | Jessica J. Macarone | Analyzing documents with respect to additional agreements in connection with BlockFi International. | 1.50 | 892.50 |
| 03/20/23 | Jessica J. Macarone | Analyzing documents, and revising document review summaries, including email communications with team re: same. | 1.40 | 833.00 |
| 03/20/23 | Jessica J. Macarone | Analyzing documents with respect to coding conflicts from most recent set reviewed, including communications with team re: same. | 1.20 | 714.00 |
| 03/20/23 | Jessica J. Macarone | Revising strategy with respect to document review summary preparation, including email communications with review team re: same. | 0.90 | 535.50 |
| 03/20/23 | Jessica J. Macarone | Analyzing documents with respect to coding conflicts from most recent set reviewed, including communications with team re: same. | 1.20 | 714.00 |
| 03/20/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/16 in connection with Committee's investigation of Debtors' conduct and activities regarding terms of loans with FTX/Alameda. | 0.30 | 159.00 |
| 03/20/23 | Shannon D. Humiston | Further analysis of SRM in connection with Committee's investigation of Debtors' conduct and activities regarding Debtors' use of FTX platform. | 0.20 | 106.00 |
| 03/20/23 | Shannon D. Humiston | Teleconference regarding document review status, issues regarding potentially relevant and hot documents and coding preferences. | 1.20 | 636.00 |
| 03/20/23 | Lisa S. Bonsall | Review summaries and follow up (re: coding and consistency). | 0.20 | 167.00 |
| 03/20/23 | Lisa S. Bonsall | Review summaries and follow up (re: coding and consistency). | 0.20 | 167.00 |
| 03/20/23 | Lisa S. Bonsall | Emails relating to issues and agenda for team call. | 0.10 | 83.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/20/23 | Lisa S. Bonsall | Participate in team call regarding investigation and document status. | 1.20 | 1,002.00 |
| 03/20/23 | Lisa S. Bonsall | Emails relating to issues and agenda for team call. | 0.10 | 83.50 |
| 03/20/23 | Lisa S. Bonsall | Emails to team regarding summaries and production. | 0.30 | 250.50 |
| 03/20/23 | Lisa S. Bonsall | Review summaries and communications regarding same. | 1.00 | 835.00 |
| 03/20/23 | Lisa S. Bonsall | Follow up regarding batch coding, searches to assist BR, review of search results. | 1.40 | 1,169.00 |
| 03/20/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries of relevant documents including detail as to chronology of Slack communications. | 1.60 | 880.00 |
| 03/20/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with focus on cross checking batch of Slack communications. | 0.70 | 385.00 |
| 03/20/23 | Kathleen O. Keating | Team meeting with respect to document review questions and protocols. | 1.00 | 550.00 |
| 03/20/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to BlockFi International. | 3.60 | 1,908.00 |
| 03/20/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to financial documents and reporting. | 3.40 | 1,802.00 |
| 03/20/23 | Stephanie A. Pisko | Analysis of Block FI International financial status and accompanying filings and documents. | 2.50 | 1,325.00 |
| 03/20/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230310_BK008_00016). | 1.10 | 621.50 |
| 03/20/23 | Scott Weingart | Prepare relativity searches to identify documents of particular interest. | 0.40 | 226.00 |
| 03/20/23 | Scott Weingart | Prepare summary of document review batches completed in previous day, revisions to prior coding, and document searches created. | 0.60 | 339.00 |
| 03/20/23 | Scott Weingart | Correspondence w/ L Bonsall and J Macarone re: relativity searches. | 0.30 | 169.50 |
| 03/20/23 | Scott Weingart | Conference call with document review team. | 1.20 | 678.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/20/23 | Stephanie A. Pisko | Review and analyze monthly operating statements and schedules of BlockFi International, BlockFi Inc, and BlockFi Trading to discern transfers between entities and working timeline. | 2.80 | 1,484.00 |
|---|---|---|---|---|
| 03/20/23 | Stephanie A. Pisko | Strategy meeting with document review team. | 1.20 | 636.00 |
| 03/20/23 | Stephanie A. Pisko | Consideration of outstanding discovery issues upon consultation with J. Macarone. | 1.00 | 530.00 |
| 03/21/23 | Timothy W. Salter | Review notes/summaries of documents reviewed re: loans to BlockFi International. | 0.10 | 47.50 |
| 03/21/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.60 | 285.00 |
| 03/21/23 | Timothy W. Salter | Begin reviewing Brown Rudnick's preliminary investigation report. | 0.20 | 95.00 |
| 03/21/23 | Gregory A. Hall | Team teleconference regarding BlockFi document review production in light of recently released batches. | 0.60 | 279.00 |
| 03/21/23 | Gregory A. Hall | Further analysis in connection with investigation of Debtors' conduct and activities. | 1.80 | 837.00 |
| 03/21/23 | Gregory A. Hall | Further analysis of debtors' loan to Alameda and 3AC in fall of 2021 in preparation of analysis of the same. | 1.30 | 604.50 |
| 03/21/23 | Gregory A. Hall | Team teleconference regarding BlockFi document review production in light of recently released batches.. | 0.60 | 279.00 |
| 03/21/23 | Jessica J. Macarone | Analyzing documents, and revising and revising document review summaries. | 1.90 | 1,130.50 |
| 03/21/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to draft searches to identify categories of documents in most recent production. | 1.80 | 1,071.00 |
| 03/21/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to coding of particular documents raised by review team in current review set. | 0.80 | 476.00 |
| 03/21/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, and communicating with team. | 1.20 | 714.00 |
| 03/21/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.60 | 357.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Jessica J. Macarone | Email communications and instructions to review team re: revisions to be made to summaries and related inquiries and responding to inquiries of team re: same. | 0.90 | 535.50 |
| 03/21/23 | Shannon D. Humiston | Teleconference regarding document review status, issues regarding potentially relevant and hot documents and significance of BlockFi International. | 0.80 | 424.00 |
| 03/21/23 | Shannon D. Humiston | Review and analyze documents 1-30 in batch 20230310_BK008-00017 of documents produced by Debtor regarding exposure to fluctuation in cryptocurrency prices in connection with investigation of Debtors' conduct and activities. | 1.50 | 795.00 |
| 03/21/23 | Shannon D. Humiston | Review and analyze documents 31-50 in batch 20230310_BK008-00017 of documents produced by Debtor regarding exposure to fluctuation in cryptocurrency prices in connection with investigation of Debtors' conduct and activities. | 0.70 | 371.00 |
| 03/21/23 | Shannon D. Humiston | Review and analyze documents 51-73 in batch 20230310_BK008-00017 of documents produced by Debtor regarding exposure to fluctuation in cryptocurrency prices in connection with investigation of Debtors' conduct and activities. | 0.90 | 477.00 |
| 03/21/23 | Shannon D. Humiston | Review and analyze documents 74-100 in batch 20230310_BK008-00017 of documents produced by Debtor regarding exposure to fluctuation in cryptocurrency prices in connection with investigation of Debtors' conduct and activities. | 1.30 | 689.00 |
| 03/21/23 | Shannon D. Humiston | Further analysis of Preliminary Investigation Report in preparation to further analyze documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.60 | 318.00 |
| 03/21/23 | Shannon D. Humiston | Draft and revise memorandum analyzing Batch 20230310_BK008-00003 in connection with Committee's investigation of the Debtors' conduct and activities. | 1.10 | 583.00 |
| 03/21/23 | Lisa S. Bonsall | Communications with team regarding BlockFi International, issues. | 0.10 | 83.50 |
| 03/21/23 | Lisa S. Bonsall | Team call re: status and strategy. | 0.60 | 501.00 |
| 03/21/23 | Lisa S. Bonsall | Follow up regarding search summaries and QC. | 0.40 | 334.00 |
| 03/21/23 | Lisa S. Bonsall | Review batch summaries and communications about issues raised. | 1.30 | 1,085.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter: Document Review

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/21/23 | Lisa S. Bonsall | Review searches, batch documents, and consider issues raised thereby. | 0.80 | 668.00 |
| 03/21/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with focus on Slack communications among key personnel. | 1.10 | 605.00 |
| 03/21/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries of slack chat communications relevant to investigation issues with detailed outline of Slack communication among key personnel. | 1.80 | 990.00 |
| 03/21/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with focus on Slack communications among key personnel. | 1.10 | 605.00 |
| 03/21/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities for purpose of confirming trends in reviewed batches including chronology as to Slack communications. | 0.90 | 495.00 |
| 03/21/23 | Stephanie A. Pisko | Draft detailed summaries of document batches reviewed. | 1.20 | 636.00 |
| 03/21/23 | Scott Weingart | Prepare revised 3/19 and 3/20 summaries at request of J Macarone. | 0.70 | 395.50 |
| 03/21/23 | Scott Weingart | Revise previous coding in accordance with discussions with L Bonsall and J Macarone. | 0.20 | 113.00 |
| 03/21/23 | Scott Weingart | Prepare revised 3/19 and 3/20 summaries at request of J Macarone. | 0.70 | 395.50 |
| 03/21/23 | Scott Weingart | Conference call with document review team. | 0.60 | 339.00 |
| 03/21/23 | Scott Weingart | Conference call with document review team. | 0.60 | 339.00 |
| 03/22/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.40 | 190.00 |
| 03/22/23 | Timothy W. Salter | Complete review of Brown Rudnick's preliminary investigation report. | 0.50 | 237.50 |
| 03/22/23 | Gregory A. Hall | Analyze documents regarding BlockFi credit memos assessing loans in support of document review protocols. | 1.90 | 883.50 |
| 03/22/23 | Gregory A. Hall | Reviewing documents in batch 20230316_BK008_All 20230310_BK008-00019 produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.50 | 1,162.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/22/23 | Gregory A. Hall | Team teleconference regarding BlockFi document review production for recently produced documents. | 0.40 | 186.00 |
| 03/22/23 | Gregory A. Hall | Preparation of 20230316_BK008_All 20230310_BK008-00019 batch summary in support of document review protocols. | 0.70 | 325.50 |
| 03/22/23 | Gregory A. Hall | Analyze documents regarding slack chats in support of document review protocols. | 1.70 | 790.50 |
| 03/22/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.30 | 178.50 |
| 03/22/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.50 | 892.50 |
| 03/22/23 | Jessica J. Macarone | Further addressing issues related to searches being included in prepared summaries. | 1.60 | 952.00 |
| 03/22/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team and communicating with vendor re: additional productions. | 1.30 | 773.50 |
| 03/22/23 | Jessica J. Macarone | Reviewing and revising coding on recently produced documents in connection with investigation of Debtors' conduct and activities. | 1.40 | 833.00 |
| 03/22/23 | Shannon D. Humiston | Teleconference regarding case status and documents reviewed in connection with Committee's investigation of Debtors' conduct and activities. | 0.40 | 212.00 |
| 03/22/23 | Lisa S. Bonsall | Update status regarding document review and search links. | 0.30 | 250.50 |
| 03/22/23 | Lisa S. Bonsall | Review documents subject to searches, direct coding of impacted documents and prepare summaries regarding searches. | 0.50 | 417.50 |
| 03/22/23 | Lisa S. Bonsall | Review documents subject to searches, direct coding of impacted documents and prepare summaries regarding searches. | 0.50 | 417.50 |
| 03/22/23 | Lisa S. Bonsall | Review summaries, feedback. | 0.20 | 167.00 |
| 03/22/23 | Lisa S. Bonsall | Prepare summary for searches. | 0.70 | 584.50 |
| 03/22/23 | Lisa S. Bonsall | Review summaries, feedback. | 0.20 | 167.00 |
| 03/22/23 | Lisa S. Bonsall | Review additional information relevant to document review and tagging (depos) and circulate info to team. | 1.30 | 1,085.50 |
| 03/22/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.30 | 169.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/22/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.70 | 395.50 |
|---|---|---|---|---|
| 03/22/23 | Scott Weingart | Further correspondence w/ L Bonsall re: matter relating to document review. | 0.10 | 56.50 |
| 03/22/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/22/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/22/23 | Stephanie A. Pisko | Review of project Sage documents recently produced by Debtors. | 2.80 | 1,484.00 |
| 03/22/23 | Stephanie A. Pisko | Continued review of recently produced documents. | 3.00 | 1,590.00 |
| 03/23/23 | Timothy W. Salter | Analyze compilation of general review summaries for 3/22/23. | 0.20 | 95.00 |
| 03/23/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.80 | 380.00 |
| 03/23/23 | Gregory A. Hall | Reviewing documents in batch 20230322_ProjectSage 20230322_PS015-00001 produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.50 | 697.50 |
| 03/23/23 | Gregory A. Hall | Reviewing documents in batch 20230322_ProjectSage 20230322_PS015-00003 produced by Debtor in connection with investigation of Debtors' conduct and activities. | 3.90 | 1,813.50 |
| 03/23/23 | Gregory A. Hall | Team teleconference with BlockFi review team regarding document review protocols. | 0.90 | 418.50 |
| 03/23/23 | Gregory A. Hall | Reviewing corporate documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 883.50 |
| 03/23/23 | Jessica J. Macarone | Assessing issues with respect to coding of particular category of documents in Project Sage production, including assessment of tracking charts with request information. | 1.40 | 833.00 |
| 03/23/23 | Jessica J. Macarone | Assessing issues with respect to coding of particular category of documents in Project Sage production, including assessment of tracking charts with request information. | 1.40 | 833.00 |
| 03/23/23 | Jessica J. Macarone | Email communications with co-counsel re: updated request list and daily summaries. | 0.20 | 119.00 |
| 03/23/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.70 | 416.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/23/23 | Jessica J. Macarone | Analyzing documents and assessing impact of coding revisions on existing summaries. | 1.20 | 714.00 |
| 03/23/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 0.40 | 238.00 |
| 03/23/23 | Jessica J. Macarone | Analyzing documents and information re: password, encrypted or tech issues, including email communications with vendor re: same. | 0.90 | 535.50 |
| 03/23/23 | Jessica J. Macarone | Analyzing documents and information re: password, encrypted or tech issues, including email communications with vendor re: same. | 0.90 | 535.50 |
| 03/23/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries, including email communications with team and co-counsel re: same. | 1.50 | 892.50 |
| 03/23/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.70 | 416.50 |
| 03/23/23 | Shannon D. Humiston | Teleconference analyzing blockfi lending agreements and project sage documents produced by Debtors in preparation to further analyze documents in connection with Committee's investigation of Debtors' conduct and activities. | 0.80 | 424.00 |
| 03/23/23 | Lisa S. Bonsall | Participate in team meeting regarding investigation and document production. | 1.00 | 835.00 |
| 03/23/23 | Lisa S. Bonsall | Confer with Jessica regarding coding issues, consistency, document production issues. | 0.20 | 167.00 |
| 03/23/23 | Lisa S. Bonsall | Review document review summaries and consider relevance to investigation. | 0.70 | 584.50 |
| 03/23/23 | Lisa S. Bonsall | Confer with Jessica regarding coding issues, consistency, document production issues. | 0.20 | 167.00 |
| 03/23/23 | Lisa S. Bonsall | Email investigation team regarding documents produced. | 0.10 | 83.50 |
| 03/23/23 | Lisa S. Bonsall | Internal communications related to status of production from Kirkland. | 0.40 | 334.00 |
| 03/23/23 | Lisa S. Bonsall | Internal communications related to status of production from Kirkland. | 0.40 | 334.00 |
| 03/23/23 | Lisa S. Bonsall | Confer with Jessica (twice regarding coding and other production issues. | 0.90 | 751.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/23/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities for purpose of discussion with team including further review of documents coded for critical fact issues. | 0.70 | 385.00 |
| 03/23/23 | Kathleen O. Keating | Team meeting with respect to document review status, trends and protocol instructions. | 1.00 | 550.00 |
| 03/23/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries including revision of detailed outline as to Slack communications. | 1.10 | 605.00 |
| 03/23/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities and consideration of chronology and background for purpose of investigative trends including further issue coding on Slack communications. | 2.30 | 1,265.00 |
| 03/23/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.20 | 113.00 |
| 03/23/23 | Scott Weingart | Conference call with document review team. | 0.90 | 508.50 |
| 03/23/23 | Scott Weingart | Attend to quality control of coding of previously reviewed documents. | 0.60 | 339.00 |
| 03/23/23 | Stephanie A. Pisko | Strategy meeting with document review team. | 1.00 | 530.00 |
| 03/24/23 | Timothy W. Salter | Review/analyze compilation of doc review summaries from 3/23. | 0.20 | 95.00 |
| 03/24/23 | Timothy W. Salter | Review email correspondence from Brown Rudnick re: Cheela deposition & identifying persons from Risk to depose. | 0.10 | 47.50 |
| 03/24/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.80 | 380.00 |
| 03/24/23 | Michael F. Finkler | Confer with M&E legal team re Intralinks document tracking in Relativity database; Download new file uploaded to Intralinks and make available for legal team review. | 0.50 | 82.50 |
| 03/24/23 | Michael F. Finkler | Download, prepare and load BF_BK_006 reproduction in to Relativity database and create Relativity saved search for legal team access. | 0.70 | 115.50 |
| 03/24/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.70 | 416.50 |
| 03/24/23 | Jessica J. Macarone | Analyzing underwriting documents for relevant information in preparation for depositions. | 0.80 | 476.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/24/23 | Jessica J. Macarone | Preliminary assessment of information with respect to recent document productions and tracking to respond to co-counsel's inquiries. | 1.50 | 892.50 |
|---|---|---|---|---|
| 03/24/23 | Jessica J. Macarone | Addressing issues with respect to most recent document production, including email communications with vendor and litigation support re: same. | 0.60 | 357.00 |
| 03/24/23 | Jessica J. Macarone | Assessing information, status and strategy for proceeding re: updating missing hyper link tracker and instructions re: same. | 1.40 | 833.00 |
| 03/24/23 | Jessica J. Macarone | Assessing issues related to quality control review for most recently completed set, including email communications with vendor and review team. | 1.30 | 773.50 |
| 03/24/23 | Jessica J. Macarone | Analyzing documents and responding to inquiries of review team re: treatment of specific categories of documents and related coding. | 0.90 | 535.50 |
| 03/24/23 | Jessica J. Macarone | Analyzing documents and responding to inquiries of review team re: treatment of specific categories of documents and related coding | 0.90 | 535.50 |
| 03/24/23 | Gregory A. Hall | Analyze BlockFi marketing materials produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.30 | 604.50 |
| 03/24/23 | Gregory A. Hall | Analyze documents related to BlockFi risk analysis produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 883.50 |
| 03/24/23 | Gregory A. Hall | Analyze BlockFi underwriting credit approval memos produced by Debtor in connection with investigation of Debtors' conduct and activities. | 2.00 | 930.00 |
| 03/24/23 | Gregory A. Hall | Conference with S. Hummiston regarding document review protocols. | 0.10 | 46.50 |
| 03/24/23 | Gregory A. Hall | Preparation of batch summaries regarding credit risk and analysis in support of document review protocols. | 0.70 | 325.50 |
| 03/24/23 | Gregory A. Hall | Analyze BlockFi slack chats produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.70 | 790.50 |
| 03/24/23 | Shannon D. Humiston | Teleconference regarding status of Committee's investigation of Debtors' conduct and activities, including analysis of A. Cheela deposition. | 0.80 | 424.00 |

Client:   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/24/23 | Lisa S. Bonsall | Communications [to and from Kirkland; to and from Brown Rudnick] relating to new notice of large weekend production. | 0.40 | 334.00 |
| 03/24/23 | Lisa S. Bonsall | Call with review team to determine and address coding and related issue. | 0.70 | 584.50 |
| 03/24/23 | Lisa S. Bonsall | Communications [to and from Kirkland; to and from Brown Rudnick] relating to new notice of large weekend production. | 0.40 | 334.00 |
| 03/24/23 | Lisa S. Bonsall | Call with review team to determine and address coding and related issue. | 0.70 | 584.50 |
| 03/24/23 | Lisa S. Bonsall | Review email from investigative team regarding deposition schedule and potential deponents for certain issues, circulate internally for feedback. | 0.20 | 167.00 |
| 03/24/23 | Lisa S. Bonsall | Searches to determine appropriate risk deponent. | 1.40 | 1,169.00 |
| 03/24/23 | Lisa S. Bonsall | Call with review team to determine and address coding and related issue. | 0.70 | 584.50 |
| 03/24/23 | Lisa S. Bonsall | QC: review documents reviewed, communicate coding issues to team. | 0.50 | 417.50 |
| 03/24/23 | Lisa S. Bonsall | Review email from investigative team regarding deposition schedule and potential deponents for certain issues, circulate internally for feedback. | 0.20 | 167.00 |
| 03/24/23 | Kathleen O. Keating | Team meeting with respect to document review status, protocol instructions and context for anticipated production of documents. | 1.00 | 550.00 |
| 03/24/23 | Kathleen O. Keating | Consideration of Document review outcomes and prior summaries compiled for analysis of critical issues and trends. | 0.90 | 495.00 |
| 03/24/23 | Kathleen O. Keating | Consideration of document review instructions and preparing initial outline for summary of ongoing document batches. | 0.60 | 330.00 |
| 03/24/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.30 | 169.50 |
| 03/24/23 | Scott Weingart | Review and coding of documents produced by debtor. | 1.30 | 734.50 |
| 03/24/23 | Scott Weingart | Conference call with document review team. | 0.80 | 452.00 |
| 03/25/23 | Timothy W. Salter | Email correspondence with doc review team: new K&E production. | 0.20 | 95.00 |
| 03/25/23 | Michael F. Finkler | Download BF_BK_009 document production from K&E ftp, prepare and load in to Relativity database, perform data validations and create document review batches. | 2.40 | 396.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/25/23 | Shannon D. Humiston | Further analysis of memo analyzing documents produced by Debtors in connection with investigation of Debtors' conduct and activities in preparation to further review and analyze additional documents produced by Debtors. | 0.10 | 53.00 |
|----------|---------------------|---|------|-------|
| 03/25/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.50 | 892.50 |
| 03/25/23 | Jessica J. Macarone | Considering issues re: coordination of review of substantial number of documents produced by K&E. | 1.40 | 833.00 |
| 03/26/23 | Gregory A. Hall | Analyze 20230325_BK009_All 20230325_BK009-00001 batch produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.80 | 837.00 |
| 03/26/23 | Gregory A. Hall | Analyze corporate documents produced by Debtor in connection with investigation of Debtors' conduct and activities. | 1.90 | 883.50 |
| 03/26/23 | Gregory A. Hall | Preparation of batch summary regarding corporate documents produced by Debtor in support of document review protocols. | 0.50 | 232.50 |
| 03/26/23 | Jessica J. Macarone | Assessing issues related to documents being coded outside of batches. | 0.50 | 297.50 |
| 03/26/23 | Jessica J. Macarone | Email communications with review team re: review instructions and coding items. | 0.30 | 178.50 |
| 03/26/23 | Jessica J. Macarone | Considering issues re: review of new set of documents and strategy for proceeding. | 0.80 | 476.00 |
| 03/26/23 | Jessica J. Macarone | Email communication from co-counsel re: documents and related inquiries. | 0.10 | 59.50 |
| 03/26/23 | Jessica J. Macarone | Email communication from co-counsel re: documents and related inquiries. | 0.10 | 59.50 |
| 03/26/23 | Jessica J. Macarone | Assessing status information and review progress. | 0.20 | 119.00 |
| 03/26/23 | Scott Weingart | Review and coding of documents produced by debtor. | 1.50 | 847.50 |
| 03/27/23 | Timothy W. Salter | Email correspondence with doc review team re: contents of debtor's latest doc production. | 0.10 | 47.50 |
| 03/27/23 | Timothy W. Salter | Email correspondence with doc review team re: contents of debtor's latest doc production. | 0.10 | 47.50 |
| 03/27/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.00 | 475.00 |
| 03/27/23 | Timothy W. Salter | Email correspondence with doc review team re: contents of debtor's latest doc production. | 0.10 | 47.50 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/27/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities most regarding Series E funding. | 1.20 | 570.00 |
|---|---|---|---|---|
| 03/27/23 | Michael F. Finkler | Review and analyze Relativity document review coding for completeness and accuracy and confirm specified documents from Intralinks were loaded into Relativity; Coordinate for next ediscovery processing, image conversion and loading of Intralinks documents in to Relativity. | 1.30 | 214.50 |
| 03/27/23 | Shannon D. Humiston | Teleconference analyzing series financing and exercises of options in preparation to further review and analyze additional documents produced by Debtors in connection with Committee's investigation of Debtors' conduct and activities. | 1.00 | 530.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum identifying hot documents in batch 20230325_BK009-00006. | 1.50 | 795.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum analyzing relevant documents in batch 20230325_BK009-00006. | 1.10 | 583.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum analyzing relevant documents in batch 20230325_BK009-00007. | 1.70 | 901.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum analyzing hot documents in batch 20230325_BK009-00007. | 0.40 | 212.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum analyzing privileged documents in batch 20230325_BK009-00007. | 0.50 | 265.00 |
| 03/27/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 1-30 in batch 20230325_BK009-00006, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.40 | 742.00 |
| 03/27/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 31-58 in batch 20230325_BK009-00006, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.30 | 689.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum identifying hot documents in batch 20230325_BK009-00006. | 1.50 | 795.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/27/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 91-103 in batch 20230325_BK009-00006, in connection with the Committee's investigation of the Debtors' conduct and activities. | 0.70 | 371.00 |
|----------|---------------------|---|------|--------|
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum analyzing privileged documents in batch 20230325_BK009-00007. | 0.50 | 265.00 |
| 03/27/23 | Shannon D. Humiston | Draft and revise memorandum identifying hot documents in batch 20230325_BK009-00006. | 1.50 | 795.00 |
| 03/27/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 41-75 in batch 20230325_BK009-00007, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.60 | 848.00 |
| 03/27/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 76-100 in batch 20230325_BK009-00007, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.20 | 636.00 |
| 03/27/23 | Gregory A. Hall | Team teleconference regarding document review substance and protocols in connection with recently produced documents. | 1.10 | 511.50 |
| 03/27/23 | Gregory A. Hall | Analyze non responsive documents in support of quality control document review. | 2.20 | 1,023.00 |
| 03/27/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with focus on documents relating to Debtor's financial condition and various series of fundraising. | 1.70 | 935.00 |
| 03/27/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities including continued review of batches relating to financial condition. | 1.30 | 715.00 |
| 03/27/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities including review for chronology of Debtor's fundraising. | 1.40 | 770.00 |
| 03/27/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing outline of coded documents for summaries. | 0.30 | 165.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/27/23 | Kathleen O. Keating | Team meeting with respect to document review status, trends and instructions for continued review. | 0.80 | 440.00 |
| 03/27/23 | Lisa S. Bonsall | Email to team regarding summaries. | 0.10 | 83.50 |
| 03/27/23 | Lisa S. Bonsall | Email from, consider, respond to S. Humiston regarding coding categories. | 0.20 | 167.00 |
| 03/27/23 | Lisa S. Bonsall | Attend team call regarding investigation status, document production issues. | 1.00 | 835.00 |
| 03/27/23 | Lisa S. Bonsall | Email further update regarding document production issues. | 0.30 | 250.50 |
| 03/27/23 | Lisa S. Bonsall | Email from, consider, respond to S. Humiston regarding coding categories. | 0.20 | 167.00 |
| 03/27/23 | Lisa S. Bonsall | Confer with D.J. Adler regarding plan and related issues. | 1.50 | 1,252.50 |
| 03/27/23 | Lisa S. Bonsall | Confer with John Haves (twice) regarding collateral/loan issues. | 1.10 | 918.50 |
| 03/27/23 | Lisa S. Bonsall | Update regarding document production. | 0.50 | 417.50 |
| 03/27/23 | Lisa S. Bonsall | Email further update regarding document production issues. | 0.30 | 250.50 |
| 03/27/23 | Lisa S. Bonsall | Email further update regarding document production issues. | 0.30 | 250.50 |
| 03/27/23 | Stephanie A. Pisko | Review and evaluate each electronic document identified on spreadsheet with missing documents embedded in or accompanying produced emails to identify for Debtors as documents needed to be produced as required by discovery. | 4.10 | 2,173.00 |
| 03/27/23 | Stephanie A. Pisko | Continued attention to ediscovery document review of Debtors' produced documents. | 1.80 | 954.00 |
| 03/27/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.90 | 535.50 |
| 03/27/23 | Jessica J. Macarone | Assessing issues with respect to potential revisions to coding pane in light of most recent production set received. | 0.30 | 178.50 |
| 03/27/23 | Jessica J. Macarone | Analyzing documents and revising document review summaries, including email communications with team re: same. | 1.40 | 833.00 |
| 03/27/23 | Jessica J. Macarone | Assessing information re: reproduction of previously produced documents, including email communications re: same. | 0.40 | 238.00 |
| 03/27/23 | Jessica J. Macarone | Conference call with co-counsel re: document production and outstanding items. | 0.20 | 119.00 |

Client: Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/27/23 | Jessica J. Macarone | Assessing issues related to updating missing hyper link chart, including providing instructions to review team re: same. | 1.30 | 773.50 |
| 03/27/23 | Jessica J. Macarone | Assessing issues re: draft tech sweep and updating chart. | 0.70 | 416.50 |
| 03/27/23 | Jessica J. Macarone | Preliminary assessment of updated charts and communications re: document production by debtors. | 1.10 | 654.50 |
| 03/27/23 | Jessica J. Macarone | Preliminary assessment of issues re: privileged documents included in production and treatment of same. | 0.80 | 476.00 |
| 03/27/23 | Stephanie A. Pisko | Continued attention to batches of ediscovery document review of Debtors' produced documents concerning loan term sheets. | 2.60 | 1,378.00 |
| 03/27/23 | Stephanie A. Pisko | Consideration of ongoing issues related to ediscovery document review with team. | 1.50 | 795.00 |
| 03/27/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions, assessing documents/issues, responding to inquiries of team and updating tracker. | 1.50 | 892.50 |
| 03/27/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00012). | 1.00 | 565.00 |
| 03/27/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00011). | 1.30 | 734.50 |
| 03/27/23 | Scott Weingart | Conference call with document review team. | 1.10 | 621.50 |
| 03/27/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/27/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/27/23 | Scott Weingart | Conference call with document review team. | 1.10 | 621.50 |
| 03/27/23 | Scott Weingart | Correspondence with team members re: document review. | 0.10 | 56.50 |
| 03/28/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 1-20 in batch 20230325_BK009-00010, in connection with the Committee's investigation of the Debtors' conduct and activities. | 0.50 | 265.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/28/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents 31-103 in batch 20230325_BK009-00010, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.20 | 636.00 |
| 03/28/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents in batch 20230325_BK009-00015, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.40 | 742.00 |
| 03/28/23 | Shannon D. Humiston | Further analyze documents produced by the Debtors, specifically documents in batch 20230325_BK009-00016, in connection with the Committee's investigation of the Debtors' conduct and activities. | 1.60 | 848.00 |
| 03/28/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.70 | 332.50 |
| 03/28/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities mostly regarding 2022 performance/retention bonuses. | 0.60 | 285.00 |
| 03/28/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities mostly regarding March 2021 tender offer. | 0.40 | 190.00 |
| 03/28/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities mostly regarding 2022 performance/retention bonuses. | 0.60 | 285.00 |
| 03/28/23 | Michael F. Finkler | Review and quality check newly loaded Intralinks documents in Relativity for completeness and accuracy. | 0.10 | 16.50 |
| 03/28/23 | Michael F. Finkler | Review and analyze technical issue documents in Relativity re BF_BK produced documents and provide additional file information. | 0.80 | 132.00 |
| 03/28/23 | Gregory A. Hall | Team teleconference with BlockFi review team regarding document review protocols in light of recently released batches. | 0.80 | 372.00 |
| 03/28/23 | Gregory A. Hall | Further analysis of issues with respect to D&O litigation documents in support of document review protocols. | 1.20 | 558.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/28/23 | Kathleen O. Keating | Team meeting with respect to document review status, trends and protocol instructions. | 1.00 | 550.00 |
|---|---|---|---|---|
| 03/28/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with respect to Debtor's fundraising efforts including third party communications relating to valuations and other topics. | 3.90 | 2,145.00 |
| 03/28/23 | Shannon D. Humiston | Teleconference discussing case status and review of documents produced by Debtor on or about 3/25 in connection with investigation of Debtors' conduct and activities. | 0.70 | 371.00 |
| 03/28/23 | Shannon D. Humiston | Further analysis of memorandum summarizing documents produced by Debtor on or about 3/25 in connection with investigation of Debtors' conduct and activities | 0.10 | 53.00 |
| 03/28/23 | Lisa S. Bonsall | Review protocol in connection with recent batches, address and analyze questions raised and email team with instructions. | 1.00 | 835.00 |
| 03/28/23 | Lisa S. Bonsall | Review protocol in connection with recent batches, address and analyze questions raised and email team with instructions. | 1.00 | 835.00 |
| 03/28/23 | Lisa S. Bonsall | Review emails related to subpoena and Grant Thornton response, team review, etc. | 0.50 | 417.50 |
| 03/28/23 | Lisa S. Bonsall | Review emails related to subpoena and Grant Thornton response, team review, etc. | 0.50 | 417.50 |
| 03/28/23 | Jessica J. Macarone | Addressing issues related to initial preparation and review of Grant Thornton production | 0.60 | 357.00 |
| 03/28/23 | Jessica J. Macarone | Further assessing issues re: documents marked for tech issue and updating chart re: same. | 1.60 | 952.00 |
| 03/28/23 | Jessica J. Macarone | Analyzing status information and various open items to be addressed on team call. | 0.80 | 476.00 |
| 03/28/23 | Jessica J. Macarone | Responding to inquiries of review team re: treatment of certain duplicate documents in most recent production set. | 0.70 | 416.50 |
| 03/28/23 | Jessica J. Macarone | Further assessing documents and issues re: missing hyper links and updating chart re: same. | 1.80 | 1,071.00 |
| 03/28/23 | Jessica J. Macarone | Analyzing withheld documents and addressing coding across the set, including preparing search re: same. | 0.90 | 535.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/28/23 | Jessica J. Macarone | Detailed email communications with co-counsel re: updated charts, production status, newly produced documents and daily summaries. | 1.00 | 595.00 |
| 03/28/23 | Jessica J. Macarone | Addressing issues related to initial preparation and review of Grant Thornton production. | 0.60 | 357.00 |
| 03/28/23 | Jessica J. Macarone | Email communications with vendor re: status and preparation of Grant Thornton documents. | 0.30 | 178.50 |
| 03/28/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.30 | 773.50 |
| 03/28/23 | Stephanie A. Pisko | Consideration of ongoing issues related to ediscovery document regarding documents missing and failed to be produced by debtors. | 1.50 | 795.00 |
| 03/28/23 | Stephanie A. Pisko | Continued attention to ediscovery document review of Debtors' produced documents. | 3.20 | 1,696.00 |
| 03/28/23 | Stephanie A. Pisko | Consideration of discovery status and outstanding issues. | 1.70 | 901.00 |
| 03/28/23 | Stephanie A. Pisko | Review of documents produced by Debtors containing missing data and attachments. | 2.60 | 1,378.00 |
| 03/28/23 | Stephanie A. Pisko | Evaluation of outstanding discovery by reviewing chart and comparing to responses received to requests. | 1.40 | 742.00 |
| 03/28/23 | Scott Weingart | Review docment review summaries compiled by J Macarone. | 0.20 | 113.00 |
| 03/28/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00013). | 1.00 | 565.00 |
| 03/28/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 1.40 | 791.00 |
| 03/28/23 | Scott Weingart | Conference call with document review team. | 0.70 | 395.50 |
| 03/29/23 | Timothy W. Salter | Analyze compilation of document review summaries for 3/28. | 0.20 | 95.00 |
| 03/29/23 | Timothy W. Salter | Draft summary of 3/27 & 3/28 documents reviewed. | 0.50 | 237.50 |
| 03/29/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 0.40 | 190.00 |
| 03/29/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: emails where F. Marquez was the custodian. | 1.70 | 807.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Invoice Date: May 24, 2023

Matter: Document Review

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/29/23 | Gregory A. Hall | Further analysis of documents relating to options exercise reimbursement in connection with Debtor's activities. | 0.40 | 186.00 |
|---|---|---|---|---|
| 03/29/23 | Gregory A. Hall | Analyze documents regarding series d and e financing in connection with investigation of Debtors' conduct and activities. | 2.10 | 976.50 |
| 03/29/23 | Gregory A. Hall | Further analysis of documents relating to options exercise reimbursement in connection with Debtor's activities. | 0.40 | 186.00 |
| 03/29/23 | Gregory A. Hall | Preparation of batch summary for documents related to FTX transaction in support of document review protocols. | 0.30 | 139.50 |
| 03/29/23 | Gregory A. Hall | Analyze documents relating to series fund raising in connection with investigation of Debtors' conduct and activities. | 1.90 | 883.50 |
| 03/29/23 | Gregory A. Hall | Analyze corporate documents produced in connection with investigation of Debtors' conduct and activities. | 2.40 | 1,116.00 |
| 03/29/23 | Michael F. Finkler | Confer with McCarter legal team and coordinate loading of additional documents in to Relativity with ediscover vendor and coordinate the full ediscovery processing of decrypted files. | 0.40 | 66.00 |
| 03/29/23 | Kathleen O. Keating | Reviewing documents produced by Debtor [relating to communications with third parties] in connection with investigation of Debtors' conduct and activities. | 1.90 | 1,045.00 |
| 03/29/23 | Kathleen O. Keating | Team meeting with respect to document review status, trends and protocol instructions. | 1.00 | 550.00 |
| 03/29/23 | Kathleen O. Keating | Reviewing documents produced by Debtor relating to communications with third parties on various topics including financial condition in connection with investigation of Debtors' conduct and activities. | 1.70 | 935.00 |
| 03/29/23 | Kathleen O. Keating | Reviewing documents produced by Debtor relating to communications with third parties focusing on financial condition in connection with investigation of Debtors' conduct and activities. | 2.80 | 1,540.00 |
| 03/29/23 | Shannon D. Humiston | Teleconference discussing status of Committee's investigation of Debtors' conduct and activities in preparation for 4/4 deposition. | 0.40 | 212.00 |
| 03/29/23 | Shannon D. Humiston | Teleconference discussing status of Committee's investigation of Debtors' conduct and activities in preparation for 4/4 deposition. | 0.40 | 212.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/29/23 | Shannon D. Humiston | In connection with Committee's investigation of Debtors' conduct and activities, draft and revise memorandum regarding documents produced by Debtors on or about 3/25/23 regarding series D financing (0.2); Series E financing (0.6), secondary sale agreements (1.4); and hot documents (2.1) | 4.30 | 2,279.00 |
|---|---|---|---|---|
| 03/29/23 | Shannon D. Humiston | Further analysis of Series E financing agreements in preparation to draft memorandum regarding same. | 1.10 | 583.00 |
| 03/29/23 | Lisa S. Bonsall | Attend team call with respect to issues and coding of recently produced documents. | 0.50 | 417.50 |
| 03/29/23 | Lisa S. Bonsall | Review batches and prepare summaries of batches previously reviewed. | 0.90 | 751.50 |
| 03/29/23 | Lisa S. Bonsall | Finish summary of completed batch (regarding SecFi dox). | 0.40 | 334.00 |
| 03/29/23 | Lisa S. Bonsall | Finish summary of completed batch (regarding SecFi dox). | 0.40 | 334.00 |
| 03/29/23 | Lisa S. Bonsall | Review team summaries of recently reviewed document batches. | 0.80 | 668.00 |
| 03/29/23 | Lisa S. Bonsall | Attend team call with respect to issues and coding of recently produced documents. | 0.50 | 417.50 |
| 03/29/23 | Lisa S. Bonsall | Coding new batches of documents produced. | 1.40 | 1,169.00 |
| 03/29/23 | Lisa S. Bonsall | Continue coding new batches of document produced (Serengeti documents, etc.). | 3.50 | 2,922.50 |
| 03/29/23 | Lisa S. Bonsall | Review Relativity and status of document review by Team, and emails to Team regarding same. | 0.20 | 167.00 |
| 03/29/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.40 | 238.00 |
| 03/29/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.90 | 1,130.50 |
| 03/29/23 | Jessica J. Macarone | Updating document review status tracker. | 0.50 | 297.50 |
| 03/29/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.40 | 238.00 |
| 03/29/23 | Jessica J. Macarone | Analyzing certain documents appearing in various reviewers batches to determine coding and to respond to related inquiries. | 1.50 | 892.50 |
| 03/29/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/29/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions re: fragmented productions, assessing documents/issues, and responding to inquiries of team. | 1.40 | 833.00 |
|---|---|---|---|---|
| 03/29/23 | Jessica J. Macarone | Analyzing responses of debtors with respect to certain previously requested documents and updating chart to reflect same. | 0.80 | 476.00 |
| 03/29/23 | Jessica J. Macarone | Email communications with vendor re: additional productions received and to be processed. | 0.20 | 119.00 |
| 03/29/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.40 | 238.00 |
| 03/29/23 | Stephanie A. Pisko | Draft summaries of reviewed document batches from Debtors. | 1.00 | 530.00 |
| 03/29/23 | Stephanie A. Pisko | Draft summaries of reviewed document batches from Debtors. | 1.00 | 530.00 |
| 03/29/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to series D fund raising. | 4.20 | 2,226.00 |
| 03/29/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to communications. | 2.20 | 1,166.00 |
| 03/29/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to external communications. | 2.50 | 1,325.00 |
| 03/29/23 | Scott Weingart | Review docment review summaries compiled by J Macarone. | 0.20 | 113.00 |
| 03/29/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00031). | 1.30 | 734.50 |
| 03/29/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00026). | 1.50 | 847.50 |
| 03/29/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/29/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00024). | 1.10 | 621.50 |
| 03/29/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| 03/29/23 | Scott Weingart | Correspondence with team members re: document review. | 0.10 | 56.50 |
| 03/29/23 | Stephanie A. Pisko | Continued review of documents produced by debtors. | 2.10 | 1,113.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
         Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/30/23 | Timothy W. Salter | Analyze 3/29 compilation of general review summaries. | 0.10 | 47.50 |
| 03/30/23 | Timothy W. Salter | Analyze 3/29 compilation of general review summaries. | 0.10 | 47.50 |
| 03/30/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: email correspondence with Z. Prince is custodian. | 0.60 | 285.00 |
| 03/30/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.20 | 570.00 |
| 03/30/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: mostly emails and attachments were Z. Prince is custodian. | 0.70 | 332.50 |
| 03/30/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: Zac Prince custodial emails. | 1.40 | 665.00 |
| 03/30/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: mostly emails and attachments were Z. Prince is custodian. | 0.70 | 332.50 |
| 03/30/23 | Timothy W. Salter | Review/analyze 100 documents produced by Debtor in connection with investigation of Debtors' conduct and activities re: emails where David Spack or Andrew Tam is custodian. | 0.80 | 380.00 |
| 03/30/23 | Timothy W. Salter | Draft summaries of documents reviewed on 3/29 and 3/30. | 0.50 | 237.50 |
| 03/30/23 | Gregory A. Hall | Analyze financial documents produced in connection with investigation of Debtors' conduct and activities. | 2.30 | 1,069.50 |
| 03/30/23 | Gregory A. Hall | BlockFi review team conference regarding document production protocols and recently uploaded documents. | 1.30 | 604.50 |
| 03/30/23 | Gregory A. Hall | Analyze corporate documents in connection with investigation of Debtors' conduct and activities produced in recent batch of documents. | 2.20 | 1,023.00 |
| 03/30/23 | Gregory A. Hall | Review email from L. Bonsall regarding BlockFi Board Deck in support of document review and analysis. | 0.20 | 93.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/30/23 | Gregory A. Hall | Further review of recently produced documents relating to series financing in 2021 in connection with investigation of Debtors' conduct and activities. | 1.60 | 744.00 |
|---|---|---|---|---|
| 03/30/23 | Kathleen O. Keating | Reviewing documents produced by Debtor relating to financial condition of Debtor and various series of fundraising in connection with investigation of Debtors' conduct and activities. | 0.70 | 385.00 |
| 03/30/23 | Kathleen O. Keating | Team Meeting with respect to document review status, trends and protocol instructions. | 1.00 | 550.00 |
| 03/30/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing outline for summaries of two batches for analysis of trends. | 0.90 | 495.00 |
| 03/30/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with focus on document batches with key personnel as custodian. | 2.40 | 1,320.00 |
| 03/30/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities in continuation of review of batches with communications of key personnel. | 2.90 | 1,595.00 |
| 03/30/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities including continuing review of batches with communications of key personnel. | 2.10 | 1,155.00 |
| 03/30/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing outline for summaries of two batches for analysis of trends. | 0.90 | 495.00 |
| 03/30/23 | Shannon D. Humiston | Teleconference regarding status of review of documents produced by Debtors on 3/25/23, including financing and stock transfers in preparation to further investigate Debtors' conduct and activities. | 1.20 | 636.00 |
| 03/30/23 | Shannon D. Humiston | Review and analyze correspondence regarding fraud investigation in preparation to further review and analyze documents produced by Debtors in connection with investigation of Debtors' conduct and activities. | 0.10 | 53.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/30/23 | Shannon D. Humiston | Further revise and supplement memorandum analyzing documents produced by Debtors on 3/25, including stock transfers, investment targets, wire transfers and projected revenue in connection with Committee's investigation of Debtors' conduct and activities. | 0.80 | 424.00 |
| 03/30/23 | Shannon D. Humiston | Further review and analyze documents produced by Debtors on 3/25 regarding stock transfers, investment targets, projected revenue and wire transfers in connection with Committee's investigation of Debtors' conduct and activities. | 6.90 | 3,657.00 |
| 03/30/23 | Shannon D. Humiston | Further analysis of relationship between Debtors and Gemini in preparation to further review and analyze documents from Debtors in connection with Committee's investigation of Debtors' conduct and activities. | 0.40 | 212.00 |
| 03/30/23 | Lisa S. Bonsall | Review documents in attempt to complete document review of recently produced documents in time for depositions. | 0.50 | 417.50 |
| 03/30/23 | Lisa S. Bonsall | Performing limited QC on emails produced. | 0.20 | 167.00 |
| 03/30/23 | Lisa S. Bonsall | Review team summaries of documents reviewed, and communications with team regarding same. | 1.00 | 835.00 |
| 03/30/23 | Lisa S. Bonsall | Continue review of documents produced, in anticipation of depositions. | 1.40 | 1,169.00 |
| 03/30/23 | Lisa S. Bonsall | Review documents in attempt to complete document review of recently produced documents in time for depositions. | 0.50 | 417.50 |
| 03/30/23 | Lisa S. Bonsall | Consideration of issues in connection with status of review, coding-related issues and discuss with J. Macarone. | 0.40 | 334.00 |
| 03/30/23 | Lisa S. Bonsall | Briefly discuss status (document reconciliation and assistance to Brown Rudnick) with team lead. | 1.10 | 918.50 |
| 03/30/23 | Lisa S. Bonsall | Communications with Brown Rudnick investigative team regarding documents produced and documents outstanding for production. | 0.30 | 250.50 |
| 03/30/23 | Lisa S. Bonsall | Review documents and prepare summaries for recent batches containing corporate documents, slide decks, financing related documents, etc. | 1.20 | 1,002.00 |
| 03/30/23 | Lisa S. Bonsall | Prepare additional summaries of batches of documents reviewed. | 2.00 | 1,670.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/23 | Lisa S. Bonsall | Review team summaries of documents reviewed, and communications with team regarding same. | 1.00 | 835.00 |
| 03/30/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.20 | 714.00 |
| 03/30/23 | Jessica J. Macarone | Assessing relevant information to identify review status and open items in preparation for call with co-counsel. | 1.10 | 654.50 |
| 03/30/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.90 | 1,130.50 |
| 03/30/23 | Jessica J. Macarone | Analyzing most recent document production in light of related topics provided by K&E. | 1.40 | 833.00 |
| 03/30/23 | Jessica J. Macarone | Conference call with co-counsel re: status of production and related items. | 0.50 | 297.50 |
| 03/30/23 | Jessica J. Macarone | Conference call with co-counsel re: status of production and related items. | 0.50 | 297.50 |
| 03/30/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions re: most recent productions, assessing documents/issues, responding to inquiries of team and updating tracker. | 1.80 | 1,071.00 |
| 03/30/23 | Jessica J. Macarone | Email communications with vendor and review team re: preparation and review of most recently produced documents. | 0.40 | 238.00 |
| 03/30/23 | Jessica J. Macarone | Analyzing documents from most recent batches for coding conflicts to correct same. | 0.80 | 476.00 |
| 03/30/23 | Stephanie A. Pisko | Draft summaries of reviewed document batches from Debtors. | 0.50 | 265.00 |
| 03/30/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to project sage. | 2.00 | 1,060.00 |
| 03/30/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to cyber security, potential investors, financial statements for various entities, and other topics. | 4.90 | 2,597.00 |
| 03/30/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00045). | 0.70 | 395.50 |
| 03/30/23 | Scott Weingart | Review document review summaries compiled by J Macarone. | 0.20 | 113.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/30/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00045). | 0.70 | 395.50 |
| 03/30/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 1.20 | 678.00 |
| 03/30/23 | Scott Weingart | Review and coding of documents produced by debtor (Batch 20230325_BK009_00036). | 0.80 | 452.00 |
| 03/30/23 | Scott Weingart | Conference call with document review team. | 1.30 | 734.50 |
| 03/30/23 | Scott Weingart | Correspondence with team members re: document review. | 0.10 | 56.50 |
| 03/30/23 | Stephanie A. Pisko | Strategy meeting with document review team. | 2.10 | 1,113.00 |
| 03/30/23 | Stephanie A. Pisko | Review small batch of project sage documents. | 0.80 | 424.00 |
| 03/31/23 | Timothy W. Salter | Email correspondence re: focus of Brown Rudnick's investigation and potential claims. | 0.10 | 47.50 |
| 03/31/23 | Timothy W. Salter | Email correspondence re: focus of Brown Rudnick's investigation and potential claims. | 0.10 | 47.50 |
| 03/31/23 | Timothy W. Salter | Draft summary of documents reviewed on 3/31. | 0.20 | 95.00 |
| 03/31/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.10 | 522.50 |
| 03/31/23 | Timothy W. Salter | Email correspondence re: focus of Brown Rudnick's investigation and potential claims. | 0.10 | 47.50 |
| 03/31/23 | Timothy W. Salter | Draft summary of documents reviewed on 3/31. | 0.20 | 95.00 |
| 03/31/23 | Timothy W. Salter | Team meeting with respect to document review strategy & issues. | 1.10 | 522.50 |
| 03/31/23 | Gregory A. Hall | Team teleconference with BlockFi review team in support of document review protocols in support of document production analysis. | 0.80 | 372.00 |
| 03/31/23 | Gregory A. Hall | Team teleconference with BlockFi review team in support of document review protocols in support of document production analysis. | 0.80 | 372.00 |
| 03/31/23 | Gregory A. Hall | Analysis of 2021 series d and e recently produced documents in connection with investigation of Debtors' conduct and activities. | 1.60 | 744.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/31/23 | Gregory A. Hall | Further consideration of response strategy to fifth rolling production in light of recently filed CUTPA action against Vision Solar. | 1.70 | 790.50 |
| 03/31/23 | Kathleen O. Keating | Consideration of Document review outcomes and preparing summaries for analysis of trends in document batches with critical communications of key personnel. | 1.80 | 990.00 |
| 03/31/23 | Kathleen O. Keating | Team Meeting with respect to document review status, trends and instructions with respect to recent productions and ongoing efforts. | 1.00 | 550.00 |
| 03/31/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtors' conduct and activities with continued focus on communications in custodian batches of key individuals. | 1.90 | 1,045.00 |
| 03/31/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities for comparison of trends in communications in batches of key personnel. | 0.50 | 275.00 |
| 03/31/23 | Kathleen O. Keating | Reviewing documents produced by Debtor in connection with investigation of Debtor's conduct and activities with focus on communications relevant to insider transaction issues. | 1.40 | 770.00 |
| 03/31/23 | Shannon D. Humiston | Teleconference regarding status of review of documents produced by Debtors and upcoming deposition of Z. Prince in preparation to further investigate Debtors' conduct and activities. | 1.10 | 583.00 |
| 03/31/23 | Shannon D. Humiston | blockFi review team conference regarding document production protocols and recently uploaded documents. | 0.60 | 318.00 |
| 03/31/23 | Shannon D. Humiston | Further revise and supplement memorandum analyzing documents produced by Debtors on 3/25 to incorporate additional information regarding transaction with Seregeti/SecFi. | 1.30 | 689.00 |
| 03/31/23 | Shannon D. Humiston | Further analysis of documents produced by Debtors on 3/25 regarding 2020 data breach in connection with investigation of Debtors' conduct and activities. | 2.30 | 1,219.00 |
| 03/31/23 | Lisa S. Bonsall | Review and discussions regarding Kirkland response regarding status of document production and impact on McCarter & English's review. | 0.20 | 167.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 03/31/23 | Lisa S. Bonsall | Attend team call to discuss documents, status, coding, issues, summaries. | 1.10 | 918.50 |
| 03/31/23 | Lisa S. Bonsall | Review recent documents produced, digest and summarize same (including documents relating to tax and risk issues). | 1.20 | 1,002.00 |
| 03/31/23 | Lisa S. Bonsall | Prepare additional batch summary and correct prior batches summaries (for consistency). | 2.00 | 1,670.00 |
| 03/31/23 | Lisa S. Bonsall | Emails regarding status of summaries, production reviewed, any new incoming from KE. | 0.10 | 83.50 |
| 03/31/23 | Lisa S. Bonsall | Emails regarding status of summaries, production reviewed, any new incoming from KE. | 0.10 | 83.50 |
| 03/31/23 | Lisa S. Bonsall | Review team summaries of document batches received. | 0.50 | 417.50 |
| 03/31/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.90 | 1,130.50 |
| 03/31/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.00 | 595.00 |
| 03/31/23 | Jessica J. Macarone | Communications with review team re: review summary-related inquiries and revisions to same, as well as topic information provided by K&E and instructions re: same. | 1.20 | 714.00 |
| 03/31/23 | Jessica J. Macarone | Assessing review information, status and open/updated items to be addressed on team call. | 0.40 | 238.00 |
| 03/31/23 | Jessica J. Macarone | Reviewing and assessing draft presentation to UCC. | 0.80 | 476.00 |
| 03/31/23 | Jessica J. Macarone | Assessing review information, status and open/updated items to be addressed on team call. | 0.40 | 238.00 |
| 03/31/23 | Jessica J. Macarone | Assessing various topics of documents provided by K&E corresponding to most recent production and assessing in light of review batches. | 1.60 | 952.00 |
| 03/31/23 | Jessica J. Macarone | Reviewing and assessing draft presentation to UCC. | 0.80 | 476.00 |
| 03/31/23 | Stephanie A. Pisko | Draft summaries of reviewed document batches from Debtors. | 1.70 | 901.00 |
| 03/31/23 | Stephanie A. Pisko | Continued document review of new batches of documents related to cyber security, potential investors, financial statements for various entities, and other topics. | 6.80 | 3,604.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: May 24, 2023

Invoice Number: 9042960

Matter Number: 138158-00002

| 03/31/23 | Scott Weingart | Review docment review summaries compiled by J Macarone. | 0.20 | 113.00 |
|---|---|---|---|---|
| 03/31/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.90 | 508.50 |
| 03/31/23 | Scott Weingart | Conference call with document review team. | 1.10 | 621.50 |
| 03/31/23 | Scott Weingart | Prepare summary of document review batches completed in previous day. | 0.40 | 226.00 |
| **Total** | | | **755.80** | **$427,161.00** |

### B410 - General Bankruptcy Advice/Opinions

| 03/10/23 | Michael M. Horn | Review Silverberg email; review FDIC release of SVB; confer with L. Bonsall; research wire transfers; review Cash Sweep Agreement. | 1.80 | 1,125.00 |
|---|---|---|---|---|
| 03/27/23 | Lisa S. Bonsall | Confer with John Haves (twice) regarding collateral/loan issues. | 1.10 | 918.50 |
| **Total** | | | **2.90** | **$2,043.50** |

| **Total Fees** | | | **759.20** | **$429,469.50** |
|---|---|---|---|---|
| **Total Disbursements** | | | | **$1,608.24** |
| **Total Due** | | | | **$431,077.74** |

### Disbursement Detail

| Description | Quantity | Amount |
|---|---|---|
| E-Discovery (Epiq) | 1.00 | 1,528.99 |
| Library Research | 14.00 | 1.40 |
| Photocopies | 519.00 | 77.85 |
| **Total** | | **$1,608.24** |

McCarter & English, LLP



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: May 24, 2023
Invoice Number: 9042960
Matter Number: 138158-00002

**REMITTANCE COPY**

**Document Review**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 05/24/23 | 9042960 | $345,183.84 |
| **Balance Due** | | $345,183.84 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**