**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 12, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served as set forth on the Master Service List attached hereto as **Exhibit A**:

- Letter to Creditors [Docket No. 873] ("***Letter to Creditor***")

- Notice of Hearing on Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto [Docket No. 876] ("***Disclosure Statement Hearing Notice, Pages 1-4***")

On May 15, 2023, at my direction and under my supervision, employees of Kroll caused the Letter to Creditor and the Disclosure Statement Hearing Notice, Pages 1-4 to be served via first class mail on the Master Mailing Service List attached hereto as **Exhibit B**.

In addition to the hard copy service detailed above, on May 15, 2023, at my direction and under my supervision, employees of Kroll caused the Letter to Creditor and the Disclosure Statement Hearing Notice, Pages 1-4 to be served via emails on the 654,016 clients of the Debtors, whose names and email addresses are undisclosed due to privacy concerns.

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

Dated: May 30, 2023

*/s/ Herb Baer*
Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 30, 2023, by Herb Baer, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 69562 & 69687

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley<br>140 Sherman Street, 4th Floor<br>Fairfield CT 06824 | james.mcginley@ankura.com | Email |
| Counsel to Kyle Klaus | Ansell Grimm & Aaron, P.C. | Attn:  Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com<br>jb@ansellgrimm.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq.<br>1940 Route 70 East<br>Suite 4<br>Cherry Hill NJ 08003 | cboyle@b-vlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Esq., Kenneth Aulet, Esq., Bennett S. Silverberg, Esq.<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | spalley@brownrudnick.com | Email |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Rebecca W. Hollander, Michael D. Sirota<br>25 Main Street<br>Hackensack NJ 7601 | FYudkin@coleschotz.com<br>RHollander@coleschotz.com<br>Msirota@coleschotz.com | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office Of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Lymn | Fox Rothschild, LLP | Attn: Mark E. Hall<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Esq., Donald W. Clarke, Esq., Gregory S. Kinoian, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge NJ 07920 | dstolz@genovaburns.com<br>dclarke@genovaburns.com | Email |
| Interested Party | George J. Gerro, Esq. | Attn: George J. Gerro<br>530 S. Glenoaks Blvd.<br>Suite 200<br>Burbank CA 91502 | george@gerrolaw.com | Email |
| Interested Party | George S. Wynns | Attn: George S. Wynns<br>124 Brewster Street<br>San Francisco CA 94110 | georgewynns@gmail.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | rmalone@gibbonslaw.com<br>btheisen@gibbonslaw.com<br>kmcevilly@gibbonslaw.com | Email |
| Counsel to George J. Gerro and Nancy Fout | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski<br>311 Whitehorse Avenue<br>Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com<br>agorski@gorskiknowlton.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez<br>2323 Victory Ave<br>Suite 700<br>Dallas TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald<br>1221 Mckinney Street<br>Suite 4000<br>Houston TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |
| Co-Counsel to Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | richard.kanowitz@haynesboone.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant, Robert A. Ripin 390 Madison Ave New York NY 10017 | robert.ripin@hoganlovells.com chris.donoho@hoganlovells.com chris.bryant@hoganlovells.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly 1999 Avenue of the Stars, Suite 1400 Los Angeles CA 90067 | david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com | Email |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52Nd Street New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market Street Mail Stop 5 Q30 133 Philadelphia PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg 601 Lexington Avenue New York NY 10022 | christine.okike@kirkland.com francis.petrie@kirkland.com jsussberg@kirkland.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, joseph R. Scholz Worldwide Plaza 825 Eighth Avenue, 31st Floor New York NY 10019 | dadler@mccarter.com jscholz@mccarter.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall Four Gateway Center 100 Mulberry Street Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis 300 Delaware Ave Suite 1014 Wilmington DE 19801 | gloomis@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein 570 Broad Street Newark NJ 07102 | jbernstein@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>PO Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein<br>919 Third Avenue<br>New York NY 10022 | KRWalsh@mintz.com<br>TDoherty@mintz.com<br>DBaumstein@mintz.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler<br>1701 Market Street<br>Philadelphia PA 19103 | john.goodchild@morganlewis.com<br>matthew.ziegler@morganlewis.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim<br>101 Park Avenue<br>New York NY 10178 | joshua.dorchak@morganlewis.com<br>david.shim@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai<br>Bankruptcy & Collections Division | public.information@oag.state.tx.us | Email |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | gina.hantel@ag.tn.gov | Email |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark NJ 07102 | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov<br>USTPRegion03.NE.ECF@usdoj.gov | Email |
| State Attorney General | Pennsylvania Office of The Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Ad Hoc Group of Actual Wallet Holders;  BCF 2020 Investments, LLC, BMB 2020 Investments, LLC, Brent Pratt, Bryant Foulger, Clayton Foulger, FP Equity Investments, LLC and Scott Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne 506 Carnegie Center, Suite 300 Princeton NJ 08540 | kgwynne@reedsmith.com meckard@reedsmith.com | Email |
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo 1201 North Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com jangelo@reedsmith.com | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street, Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd, Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Scratch Services LLC | Severson & Werson, A Professional Corporation | Attn: Eleanor M. Roman, Donald H. Cram 595 Market Street Suite 2600 San Francisco CA 94105 | emr@severson.com dhc@severson.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Singer & Levick, P.C. | Attn: Larry A. Levick 16200 Addison Road Suite 140 Addison TX 75001 | Levick@singerlevick.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | BCEIntake@azag.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | | First Class Mail |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us<br>david.hart@doj.state.or.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond VA 23219 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>State Capitol, Room 114 East P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Towards Equilibrium, LLC d/b/a Equi ("Towards Equilibrium") | Stevens & Lee, P.C. | Attn: John C. Kilgannon<br>Princeton Pike Corporate Center<br>100 Lenox Drive, Suite 200<br>Lawrenceville NJ 08648 | john.kilgannon@stevenslee.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bruce Gilling, Martin Mikolajczyk, Mitchell Eglar, Brian Graddon, Matthew Hoselton, Michiel Hemminga, Kole Kottmeter, Ashton Rincon, William Warburton, Daniel Gusovsky, Clayton Bargsten, Joseph Borremans, Brendan Pena, Alberto Olivo, Steven Lee, Ellison Bak, Scott Aufenanger, Wayne Akey and Andrew Martinez | Straffi & Straffi, LLC | Attn: Daniel E. Straffi<br>670 Commons Way<br>Toms River NJ 08755 | bkclient@straffilaw.com | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>porporam@sullcrom.com | Email |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap<br>875 Third Avenue<br>New York NY 10022 | deborah.kovsky@troutman.com | Email |
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro<br>Ben Franklin Station<br>P.O. Box 875<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro<br>1100 L Street, NW<br>7th Floor - Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie<br>600 Massachusetts Avenue NW<br>Washington DC 20001 | AJCurrie@Venable.com | Email |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner<br>1270 Avenue of the Americas<br>24th Floor<br>New York NY 10020 | MAGuerra@Venable.com<br>JSsabin@venable.com<br>CWeinerlevy@venable.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kristen Vorhees | Wadsworth, Garber, Warner and Conrardy, P.C. | Attn: Aaron A. Garber<br>2580 W. Main St.<br>Littleton CO 80120 | agarber@wgwc-law.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to Timothy Price | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Blvd<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

**Exhibit B**

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10296043 | #TFMG | ATTN: MICHAEL KILLIAN, 39 WILSON ST, NUTLEY, NJ, 07110 |
| 10592252 | Name on file | Address on file |
| 10592043 | Name on file | Address on file |
| 10294629 | 2021 FINTECH INDUSTRY FUND LLC | 205 OSER AVENUE, HAUPPAUGE, NY, 11788 |
| 10592253 | Name on file | Address on file |
| 10592254 | Name on file | Address on file |
| 10592255 | Name on file | Address on file |
| 10592256 | Name on file | Address on file |
| 10296715 | 21SOMETHINGFINANCE | ATTN: MICHAEL CARVER, 116 BROOKWOOD STREET, EAST ORANGE, NJ, 07018 |
| 10296173 | 3M TRANS | ATTN: MOLDOVAN ELIS, FOREST GATE FARM, STONEHILL ROAD, CHERTSEY, KT16 0EW, UNITED KINGDOM |
| 10592044 | Name on file | Address on file |
| 10297085 | 4IMPRINT | ATTN: JENNIFER KOHLHER, 101 COMMERCE ST, PO BOX 320, OSHKOSH, WI, 54901 |
| 10592257 | Name on file | Address on file |
| 10592045 | Name on file | Address on file |
| 12123251 | Name on file | Address on file |
| 10297087 | A COUPLE CENTS | 500 BRICKELL AVE, #801, MIAMI, FL, 33131 |
| 10295373 | A CRYPTOCURRENCY BLOG | ATTN: ANTHONY BACA, 811 E 11TH ST APT 249, AUSTIN, TX, 78702-1976 |
| 10296222 | A SIMPLER STORY LLC | ATTN: CRYSTAL STREET, 30 N GOULD ST, STE 9414, SHERIDAN, WY, 82801 |
| 10349220 | CLI493019 | Address on file |
| 10346938 | CLI315307 | Address on file |
| 10348807 | CLI460974 | Address on file |
| 10345550 | CLI209812 | Address on file |
| 10545633 | CLI529923 | Address on file |
| 10545151 | CLI130267 | Address on file |
| 10348785 | CLI458635 | Address on file |
| 10345352 | CLI192751 | Address on file |
| 10346075 | CLI249987 | Address on file |
| 10344218 | CLI106104 | Address on file |
| 10347142 | CLI332841 | Address on file |
| 10345152 | CLI178778 | Address on file |
| 10343500 | CLI051144 | Address on file |
| 10343340 | CLI038670 | Address on file |
| 10344436 | CLI124351 | Address on file |
| 10545621 | CLI525167 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545614 | CLI520054 | Address on file |
| 10349436 | CLI510247 | Address on file |
| 10345171 | CLI180377 | Address on file |
| 10346540 | CLI286231 | Address on file |
| 10545661 | CLI547945 | Address on file |
| 10348973 | CLI472530 | Address on file |
| 10294630 | A210Z CAPITAL LLC | CORPORATION SERVICE COMPANY, 80 STATE ST., ALBANY, NY, 12207 |
| 10351470 | CLI667410 | Address on file |
| 10347908 | CLI391857 | Address on file |
| 10350067 | CLI558954 | Address on file |
| 10349000 | CLI475183 | Address on file |
| 10344604 | CLI137047 | Address on file |
| 10343727 | CLI068097 | Address on file |
| 10345280 | CLI188412 | Address on file |
| 12226826 | Name on file | Address on file |
| 10344480 | Name on file | Address on file |
| 10348726 | CLI454215 | Address on file |
| 10298662 | Name on File | Address on File |
| 10351500 | CLI669556 | Address on file |
| 10344055 | CLI094041 | Address on file |
| 10592046 | Name on file | Address on file |
| 10545099 | CLI090036 | Address on file |
| 12236111 | Name on file | Address on file |
| 10348946 | CLI470802 | Address on file |
| 10290194 | Employee EMP-187 | Address on file |
| 12050744 | Name on file | Address on file |
| 10344474 | CLI127502 | Address on file |
| 11841873 | Ably Realtime | 9th Floor 107 Cheapside, London, EC2V 6DN, United Kingdom |
| 10296923 | ABLY REALTIME | 228 PARK AVE S., PMB 22154, NEW YORK, NY, 10003-1502 |
| 10592047 | Name on file | Address on file |
| 12190238 | Name on file | Address on file |
| 12050766 | Name on file | Address on file |
| 10297995 | Name on file | Address on file |
| 10349345 | CLI502890 | Address on file |
| 10348564 | CLI442316 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12243623 | Name on file | Address on file |
| 10343575 | CLI057040 | Address on file |
| 10350098 | CLI561050 | Address on file |
| 10592259 | Name on file | Address on file |
| 10592260 | Name on file | Address on file |
| 10592048 | Name on file | Address on file |
| 10592261 | Name on file | Address on file |
| 10350415 | CLI585960 | Address on file |
| 10346594 | CLI290166 | Address on file |
| 11841861 | Accertify | 2 Pierce Place, Suite 900, Itasca, IL, 60143 |
| 10583228 | Accertify, Inc | c/o Becket & Lee LLP, Attn: Shraddha Bharatia, Claims Administrator, PO Box 3002, Malvern, PA, 19355-0702 |
| 12197313 | ACE American Insurance Company | Adrienne Logan, Legal Analyst, Global Litigation, Attn Collateral Manager, Chubb, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12195793 | ACE American Insurance Company | Chubb, Attn A. Logan, Legal Analyst Global Litigation, Attn Collateral Manager, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12203818 | ACE American Insurance Company | Chubb, Adrienne Logan, Legal Analyst, Global Litigation, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12208115 | ACE American Insurance Company | Chubb, Adrienne Logan, Legal Analyst, Global Litigation, Attn Collateral Manager, 436 Walnut Street, Philadelphia, PA, 19106 |
| 10545648 | CLI540450 | Address on file |
| 12646559 | Name on file | Address on file |
| 10345498 | CLI205884 | Address on file |
| 10348380 | CLI428178 | Address on file |
| 10343348 | CLI039143 | Address on file |
| 10346057 | CLI248349 | Address on file |
| 12165441 | Name on file | Address on file |
| 10591887 | acloudguru | 800 Brazos Street, Suite 340, Austin, TX, 78701 |
| 12224726 | Name on file | Address on file |
| 10348145 | CLI410169 | Address on file |
| 10294631 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 |
| 10294632 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND, L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 |
| 10294634 | ACREW DIVERSIFY CAPITAL FUND (G), L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 |
| 10294635 | ACREW DIVERSIFY CAPITAL FUND, L.P. | 3004 16TH STREET, 4TH FLOOR, SAN FRANCISCO, CA, 94103 |
| 12050851 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345183 | CLI180845 | Address on file |
| 10297096 | ACUITI | ATTN: WILL MITTING, 68 LOMBARD ST, LONDON, EC3V 9LJ, UNITED KINGDOM |
| 10591888 | ADA support | 535 Mission St., Fl. 12, San Francisco, CA, 94105 |
| 11841855 | Ada Support Inc. | 96 Spadina Ave, Unit 801, Toronto, ON, M5V 2J6, Canada |
| 10298544 | Name on File | Address on File |
| 10297560 | Name on File | Address on File |
| 12195436 | Name on file | Address on file |
| 12227109 | Name on file | Address on file |
| 12050879 | Name on file | Address on file |
| 12050886 | Name on file | Address on file |
| 12050870 | Name on file | Address on file |
| 10349336 | CLI501839 | Address on file |
| 10297580 | Name on file | Address on file |
| 10343003 | CLI011173 | Address on file |
| 12218097 | Name on file | Address on file |
| 12141725 | Name on file | Address on file |
| 10346741 | CLI301528 | Address on file |
| 10298886 | Name on File | Address on File |
| 10344207 | CLI105309 | Address on file |
| 10348996 | CLI474984 | Address on file |
| 12231442 | Name on file | Address on file |
| 10347350 | CLI348631 | Address on file |
| 12050933 | Name on file | Address on file |
| 10342942 | CLI006665 | Address on file |
| 10297098 | ADOBE | 90 BROAD STREET, SUITE 902, NEW YORK, NY, 10004 |
| 10545423 | CLI364798 | Address on file |
| 10296874 | Name on File | Address on file |
| 10345153 | CLI178918 | Address on file |
| 10583688 | Advokatfirmae Schjodt AS | Attn: Hanne Worsoee Garnes, Kongsgardbakken 3 PB 444, Savanger, Norway |
| 12233165 | Name on file | Address on file |
| 10346905 | CLI312940 | Address on file |
| 10350289 | CLI576597 | Address on file |
| 10592263 | Name on file | Address on file |
| 11706181 | Name on file | Address on file |
| 10545250 | CLI216838 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297100 | AG-GRID | 6 BOROUGH HIGH ST, LONDON, SE1 9QQ, UNITED KINGDOM |
| 10591889 | Agilitas | 6 Glaisdale Pkwy, Nottingham, NG8 4GP, United Kingdom |
| 10347566 | CLI363439 | Address on file |
| 10351224 | CLI649341 | Address on file |
| 10348372 | CLI427505 | Address on file |
| 10348007 | CLI400064 | Address on file |
| 10298601 | Name on file | Address on file |
| 12143576 | Name on file | Address on file |
| 10349730 | CLI533587 | Address on file |
| 10348590 | CLI443813 | Address on file |
| 10587963 | Name on file | Address on file |
| 12051097 | Name on file | Address on file |
| 10297532 | Name on File | Address on File |
| 12226108 | Name on file | Address on file |
| 12226106 | Name on file | Address on file |
| 10545789 | CLI667293 | Address on file |
| 10345898 | CLI236521 | Address on file |
| 10545144 | CLI124221 | Address on file |
| 12215817 | Name on file | Address on file |
| 12216011 | Name on file | Address on file |
| 10591890 | AIMA Summit | 167 Fleet Street, 2nd Floor, London, EC4A 2EA, United Kingdom |
| 12051146 | Name on file | Address on file |
| 11841866 | Aimpoint Digital | 6901 Professional Parkway East, Suite 104, Sarasota, FL, 34240 |
| 10350777 | CLI613964 | Address on file |
| 10346521 | CLI284422 | Address on file |
| 10591891 | Airbase, Inc. | 220 Montgomery St., San Francisco, CA, 94105 |
| 10297105 | AIRCALL | 233 PARK AVE S, NEW YORK, NY, 10003 |
| 10297106 | AIRGAS INCORPORATED | 6055 ROCKSIDE WOODS BLVD, INDEPENDENCE, OH, 44131 |
| 11841867 | Airgas Incorporated | 7401 114th Ave, Ste 501, Largo, FL, 33773 |
| 10350651 | CLI603519 | Address on file |
| 10344658 | CLI142070 | Address on file |
| 10351536 | CLI673012 | Address on file |
| 10592265 | AK Solutions Inc. | 344 Grove St, #890, Jersey City, NJ, 07302 |
| 10348555 | CLI441406 | Address on file |
| 10346571 | CLI288540 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12140613 | Name on file | Address on file |
| 10545226 | CLI193071 | Address on file |
| 10545224 | CLI191017 | Address on file |
| 10349743 | CLI534418 | Address on file |
| 12051209 | Name on file | Address on file |
| 12231766 | Name on file | Address on file |
| 10350614 | CLI601424 | Address on file |
| 10299377 | Name on File | Address on File |
| 10350912 | CLI625672 | Address on file |
| 10350941 | CLI627336 | Address on file |
| 10545093 | CLI084419 | Address on file |
| 12051257 | Name on file | Address on file |
| 10545656 | CLI544374 | Address on file |
| 10343596 | CLI058232 | Address on file |
| 10349748 | CLI534922 | Address on file |
| 10346095 | CLI251383 | Address on file |
| 10592268 | Name on file | Address on file |
| 10592269 | Name on file | Address on file |
| 10592270 | Name on file | Address on file |
| 12045176 | Akuna Holdings LLC | 333 S. Wabash Ave., Suite 2600, Chicago, IL, 60604 |
| 10294636 | AKUNA VENTURES LLC | 333 SOUTH WABASH AVENUE, 26TH FLOOR, CHICAGO, IL, 60604 |
| 10345961 | CLI242223 | Address on file |
| 10343204 | CLI026605 | Address on file |
| 10291720 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG, 50 NORTH RIPLEY STREET, MONTGOMERY, AL, 36104 |
| 10596409 | Alabama Securities Commission | P.O. Box 304700, Montgomery, AL, 36130-4700 |
| 10343682 | CLI064883 | Address on file |
| 10347941 | CLI394127 | Address on file |
| 10596568 | Name on file | Address on file |
| 11956384 | Name on file | Address on file |
| 10592271 | Name on file | Address on file |
| 10344970 | CLI164253 | Address on file |
| 10592049 | Name on file | Address on file |
| 12228084 | Name on file | Address on file |
| 10291615 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HEIDI DRYGAS, COMMISSIONER, P.O. BOX 11149, JUNEAU, AK, 99811-1149 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291721 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING, 333 WILLOUGHBY AVENUE, 11TH FLOOR, P.O. BOX 110410, JUNEAU, AK, 99811-0410 |
| 10596441 | Alaska Division of Banking and Securities | P.O. Box 110807, Juneau, AK, 99811-0807 |
| 10298730 | Name on file | Address on file |
| 10345566 | CLI210941 | Address on file |
| 10345501 | CLI206056 | Address on file |
| 10348961 | CLI471540 | Address on file |
| 10350719 | CLI608712 | Address on file |
| 10347461 | CLI356060 | Address on file |
| 10346597 | CLI290493 | Address on file |
| 10348644 | CLI447905 | Address on file |
| 10343458 | CLI046961 | Address on file |
| 10545716 | CLI600020 | Address on file |
| 10343810 | CLI075212 | Address on file |
| 10351358 | CLI659163 | Address on file |
| 10347228 | CLI339855 | Address on file |
| 10592272 | Name on file | Address on file |
| 10592273 | Alborz LLC | 1212 New York Ave, NW Ste 1000, Washington, DC, 20005 |
| 10349922 | CLI548503 | Address on file |
| 10346511 | CLI283830 | Address on file |
| 10347625 | CLI367229 | Address on file |
| 10344983 | CLI164933 | Address on file |
| 10349625 | CLI525275 | Address on file |
| 10297455 | ALDER | ATTN: FLORELLA CANAS, 940 PARK AVE, NEW YORK, NY, 10028 |
| 10592051 | Name on file | Address on file |
| 10351013 | CLI633884 | Address on file |
| 12225952 | Name on file | Address on file |
| 12232031 | Name on file | Address on file |
| 12232772 | Name on file | Address on file |
| 10344421 | CLI122888 | Address on file |
| 10592275 | Name on file | Address on file |
| 10347531 | CLI360924 | Address on file |
| 12232539 | Name on file | Address on file |
| 12234161 | Name on file | Address on file |
| 12232043 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12214896 | Name on file | Address on file |
| 10592276 | Name on file | Address on file |
| 12051468 | Name on file | Address on file |
| 12245511 | Name on file | Address on file |
| 12051459 | Name on file | Address on file |
| 12045868 | Name on file | Address on file |
| 10295603 | Name on File | Address on file |
| 10349291 | CLI498656 | Address on file |
| 12231816 | Name on file | Address on file |
| 10343084 | CLI017430 | Address on file |
| 10545657 | CLI544481 | Address on file |
| 10346451 | CLI278971 | Address on file |
| 10545534 | CLI463907 | Address on file |
| 12242506 | Name on file | Address on file |
| 12242507 | Name on file | Address on file |
| 12147119 | Name on file | Address on file |
| 10296929 | ALIGN PROMOTIONS | 1166 AVE OF THE AMERICAS, NEW YORK, NY, 10036 |
| 11841848 | Align Promotions | 157 W Main Street, Tarrytown, NY, 10591 |
| 10350688 | CLI606626 | Address on file |
| 12236828 | Name on file | Address on file |
| 10343017 | CLI012045 | Address on file |
| 10350834 | CLI618691 | Address on file |
| 10296851 | ALL THE HACKS | 1511 DRAKE AVE, BURLINGAME, CA, 94010 |
| 10297107 | Name on File | Address on file |
| 10347274 | CLI342967 | Address on file |
| 12051559 | Name on file | Address on file |
| 11841849 | Allen & Overy | One Bishops Square, London, E1 6AD, United Kingdom |
| 12168640 | Allen & Overy | 1221 Avenue of the Americas, New York, NY, 10020 |
| 10297109 | ALLEN & OVERY - GERMANY | TAUNUSTOR 2, FRANKFURT, 60311, GERMANY |
| 10297110 | ALLEN & OVERY - POLAND | RONDO ONZ 1, 34 FLOOR, WARSAW, 22-124, POLAND |
| 10297111 | ALLEN & OVERY - UK | ONE BISHOPS SQUARE, LONDON, E1 6AD, UNITED KINGDOM |
| 10583689 | Allen & Overy LLP | Attn: Lorna Dougan, 1 Bishops Sq, London, E1 6AD, United Kingdom |
| 10299177 | Name on file | Address on file |
| 10346700 | CLI298273 | Address on file |
| 12051569 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343784 | CLI073656 | Address on file |
| 10345676 | CLI219981 | Address on file |
| 10592278 | Name on file | Address on file |
| 12225569 | Name on file | Address on file |
| 10351339 | CLI657773 | Address on file |
| 10349712 | CLI531998 | Address on file |
| 10349032 | CLI477900 | Address on file |
| 10345103 | CLI174135 | Address on file |
| 10348786 | CLI458647 | Address on file |
| 12226754 | Name on file | Address on file |
| 10351276 | CLI653437 | Address on file |
| 10346657 | CLI295800 | Address on file |
| 10343956 | CLI085376 | Address on file |
| 10348738 | CLI454949 | Address on file |
| 10298160 | Name on File | Address on File |
| 11652800 | Name on file | Address on file |
| 10545129 | CLI116946 | Address on file |
| 10545735 | CLI617772 | Address on file |
| 10545606 | CLI513836 | Address on file |
| 10545665 | CLI550883 | Address on file |
| 10347794 | CLI381467 | Address on file |
| 10592052 | Name on file | Address on file |
| 10592279 | Name on file | Address on file |
| 10592280 | Name on file | Address on file |
| 11937870 | Name on file | Address on file |
| 12225376 | Name on file | Address on file |
| 10345811 | CLI230889 | Address on file |
| 10344817 | CLI153591 | Address on file |
| 10592053 | Name on file | Address on file |
| 10296899 | ALTERNATIVE INVESTMENT MANAGEMENT ASSOCIATION | 167 FLEET STREET, 2ND FLOOR, LONDON, EC4A 2EA, UNITED KINGDOM |
| 10591892 | Alteryx | 3345 Michelson Drive, Suite 400, Irvine, CA, 92612 |
| 10343480 | CLI049024 | Address on file |
| 10591893 | AltoIRA | 500 11th Avenue North, Nashville, TN, 37203 |
| 10299294 | Name on file | Address on file |
| 10592054 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345854 | CLI233984 | Address on file |
| 10347183 | CLI336294 | Address on file |
| 10347797 | CLI381949 | Address on file |
| 10298658 | Name on File | Address on File |
| 10347409 | CLI352892 | Address on file |
| 10349636 | CLI526110 | Address on file |
| 10348737 | CLI454863 | Address on file |
| 10346723 | CLI300184 | Address on file |
| 10343277 | CLI033378 | Address on file |
| 10346185 | CLI258999 | Address on file |
| 10345134 | CLI177259 | Address on file |
| 10347427 | CLI353785 | Address on file |
| 12244443 | Name on file | Address on file |
| 10545702 | CLI588055 | Address on file |
| 10344673 | CLI143100 | Address on file |
| 12051819 | Name on file | Address on file |
| 10345012 | CLI167471 | Address on file |
| 10348681 | CLI450707 | Address on file |
| 12051826 | Name on file | Address on file |
| 12051828 | Name on file | Address on file |
| 10545767 | CLI641278 | Address on file |
| 10298052 | Name on File | Address on File |
| 10347086 | CLI327884 | Address on file |
| 10349229 | CLI493933 | Address on file |
| 12051840 | Name on file | Address on file |
| 10592055 | Name on file | Address on file |
| 10299296 | Name on File | Address on File |
| 10592056 | Name on file | Address on file |
| 10294749 | AMAZON | ATTN: STEVE KAMER, 410 TERRY AVENUE NORTH, SEATTLE, WA, 98109-5210 |
| 10591894 | Amazon Web Services, Inc. | 410 Terry Avenue North, Seattle, WA, 98109-5210 |
| 10291798 | Institutional Client_018 | Address on file |
| 10592281 | Name on file | Address on file |
| 10545184 | CLI157247 | Address on file |
| 10348801 | CLI460417 | Address on file |
| 10592282 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10591895 | American Express | 6201 15th Avenue, Brooklyn, NY, 11219 |
| 10347780 | CLI380800 | Address on file |
| 12219142 | Name on file | Address on file |
| 10348780 | CLI458225 | Address on file |
| 10348981 | CLI472955 | Address on file |
| 10545356 | CLI312958 | Address on file |
| 10297115 | AML RIGHTSOURCE | 1300 E 9TH ST FL 2, CLEVELAND, OH, 44114-1505 |
| 10345900 | CLI236586 | Address on file |
| 10545258 | CLI220901 | Address on file |
| 10350692 | Name on file | Address on file |
| 10296847 | AMPLITUDE, INC. | 201 3RD STREET, SUITE 200, SAN FRANCISCO, CA, 94103 |
| 12216450 | Name on file | Address on file |
| 10592283 | Name on file | Address on file |
| 10545105 | CLI095914 | Address on file |
| 10345528 | CLI208507 | Address on file |
| 12234814 | Name on file | Address on file |
| 12232205 | Name on file | Address on file |
| 12219005 | Name on file | Address on file |
| 10592284 | Anchorage Digital | 1200 Westlake Avenue North, Suite 905, Seattle, WA, 98109 |
| 10596401 | Anchorage Digital | 4901 S. Isabel Place, Suite 200, Sioux Falls, SD, 57108 |
| 10346501 | CLI282363 | Address on file |
| 10345545 | CLI209441 | Address on file |
| 10591896 | Andco (&CO) | 531 West Morse Blvd, Winter Park, FL, 32789 |
| 10348968 | CLI471901 | Address on file |
| 10345659 | CLI218586 | Address on file |
| 10545796 | CLI668502 | Address on file |
| 12052015 | Name on file | Address on file |
| 12052004 | Name on file | Address on file |
| 12245419 | Name on file | Address on file |
| 12229681 | Name on file | Address on file |
| 12052002 | Name on file | Address on file |
| 10351291 | CLI654472 | Address on file |
| 10347312 | CLI345542 | Address on file |
| 10348617 | CLI445450 | Address on file |
| 12052031 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351387 | CLI661612 | Address on file |
| 12052046 | Name on file | Address on file |
| 10346604 | CLI291097 | Address on file |
| 10349352 | CLI503540 | Address on file |
| 10349012 | CLI476039 | Address on file |
| 10345949 | CLI241570 | Address on file |
| 12214227 | Name on file | Address on file |
| 10343226 | CLI028681 | Address on file |
| 10343605 | Name on file | Address on file |
| 10348250 | CLI417267 | Address on file |
| 12233518 | Name on file | Address on file |
| 12228218 | Name on file | Address on file |
| 10347430 | CLI354075 | Address on file |
| 10592288 | Name on file | Address on file |
| 10299378 | Name on File | Address on File |
| 10348174 | CLI412093 | Address on file |
| 12052111 | Name on file | Address on file |
| 10349962 | CLI551461 | Address on file |
| 10592289 | Ankura | 140 Sherman Street, 4th Floor, Fairfield, CT, 06824 |
| 10596402 | Ankura Consulting Group | 485 Lexington Ave, 10th Floor, New York, NY, 10017 |
| 12235307 | Name on file | Address on file |
| 12223079 | Name on file | Address on file |
| 10299230 | Name on file | Address on file |
| 10592291 | Name on file | Address on file |
| 12052140 | Name on file | Address on file |
| 10350256 | CLI573227 | Address on file |
| 12052148 | Name on file | Address on file |
| 10296445 | Name on File | Address on file |
| 12233020 | Name on file | Address on file |
| 10296265 | Name on File | Address on file |
| 12052155 | Name on file | Address on file |
| 10345295 | CLI189442 | Address on file |
| 12052154 | Name on file | Address on file |
| 10345622 | CLI215870 | Address on file |
| 10545169 | CLI145619 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12052175 | Name on file | Address on file |
| 10349415 | CLI508515 | Address on file |
| 10348405 | CLI430465 | Address on file |
| 10298561 | Name on File | Address on File |
| 10344470 | CLI127274 | Address on file |
| 10299028 | Name on file | Address on file |
| 10349095 | CLI484259 | Address on file |
| 10294772 | AON | 8 DEVONSHIRE SQUARE, LONDON, EC2M 4PL, UNITED KINGDOM |
| 10294765 | AON (BERMUDA) LTD. | 8 DEVONSHIRE SQUARE, LONDON, EC2M 4PL, UNITED KINGDOM |
| 10296934 | AON CONSULTING, INC. | 203 N LASALLE ST, #2300, CHICAGO, IL, 60601 |
| 10591897 | Aon PLC | 8 Devonshire Square, London, EC2M 4PL, United Kingdom |
| 10297119 | AON RISK SERVICES NORTHEAST, INC. | ONE LIBERTY PLAZA, 165 BROADWAY, SUITE 3201, NEW YORK, NY, 10006 |
| 10583733 | Aon Risk Solutions | The Aon Centre, Attn: President or General Counsel, The Leadenhall Building, 122 Leadenhall Street, London, EC3V 4AN, England |
| 10297120 | AOSPHERE | ONE BISHOPS SQUARE, LONDON, E1 6AD, UNITED KINGDOM |
| 10592293 | Name on file | Address on file |
| 10592057 | Name on file | Address on file |
| 10349620 | CLI524968 | Address on file |
| 10345730 | CLI225074 | Address on file |
| 10347740 | CLI376655 | Address on file |
| 12215430 | Name on file | Address on file |
| 10297121 | APPLE | ONE APPLE PARK WAY, CUPERTINO, CA, 95014 |
| 10296889 | APPLE SEARCH ADS | ONE APPLE PARK WAY, CUPERTINO, CA, 95014 |
| 10545593 | CLI507946 | Address on file |
| 10299064 | Name on File | Address on File |
| 12241892 | Name on file | Address on file |
| 10592058 | Name on file | Address on file |
| 10346094 | CLI251210 | Address on file |
| 10545444 | CLI386444 | Address on file |
| 10348527 | CLI439291 | Address on file |
| 10344072 | CLI095741 | Address on file |
| 10346660 | CLI295853 | Address on file |
| 10350992 | CLI632595 | Address on file |
| 10344463 | CLI126790 | Address on file |
| 12204025 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346142 | CLI255083 | Address on file |
| 10346403 | CLI274895 | Address on file |
| 12220373 | Name on file | Address on file |
| 10591898 | Arcane | 1 Burwood Place, London, W2 2UT, United Kingdom |
| 11841850 | Arcane Crypto AS | Munkedamsveien 45, Oslo, 0250, Norway |
| 10296936 | ARCANE CRYPTO AS | 1 BURWOOD PLACE, LONDON, W2 2UT, UNITED KINGDOM |
| 10349153 | CLI487790 | Address on file |
| 10292316 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900, KANSAS CITY, MO, 64108 |
| 10348034 | CLI401455 | Address on file |
| 10348793 | CLI459412 | Address on file |
| 10592295 | Name on file | Address on file |
| 12052301 | Name on file | Address on file |
| 10588566 | Name on file | Address on file |
| 12232279 | Name on file | Address on file |
| 10344877 | CLI158917 | Address on file |
| 10342888 | CLI002158 | Address on file |
| 10545566 | CLI490134 | Address on file |
| 10350673 | CLI605982 | Address on file |
| 12235674 | Name on file | Address on file |
| 10298752 | Name on file | Address on file |
| 10344016 | CLI091520 | Address on file |
| 10299351 | Name on File | Address on File |
| 11511435 | Name on file | Address on file |
| 12226327 | Name on file | Address on file |
| 12226326 | Name on file | Address on file |
| 10596450 | Arizona Corporation Commission | 1300 W. Washington St., 3rd Floor, Phoenix, AZ, 85007 |
| 10291722 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST., PHOENIX, AZ, 85007-2650 |
| 10350379 | CLI582861 | Address on file |
| 10596430 | Arkansas Department of Commerce | #1 Commerce Way, Suite 402, Little Rock, AR, 72202 |
| 10291723 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET, LITTLE ROCK, AR, 72201 |
| 10292224 | ARKANSAS SECURITIES DEPARTMENT | ATTN: CAMPBELL MCLAURIN, 1 COMMERCE WAY, SUITE 402, LITTLE ROCK, AR, 72202 |
| 12052369 | Name on file | Address on file |
| 10346826 | CLI307575 | Address on file |
| 10348963 | CLI471631 | Address on file |
| 10343997 | CLI089651 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11967737 | Name on file | Address on file |
| 10349779 | CLI537270 | Address on file |
| 10297123 | ARNOLD & PORTER | 601 Massachusetts Ave NW, Washington, DC, 20001 |
| 10350279 | CLI575510 | Address on file |
| 10350681 | CLI606327 | Address on file |
| 10348425 | CLI432348 | Address on file |
| 10350836 | CLI619144 | Address on file |
| 10346924 | Name on file | Address on file |
| 12214984 | Name on file | Address on file |
| 12214983 | Name on file | Address on file |
| 10545408 | CLI352734 | Address on file |
| 12126423 | Name on file | Address on file |
| 10345581 | Name on file | Address on file |
| 10592059 | Name on file | Address on file |
| 10592060 | Name on file | Address on file |
| 10297561 | Name on File | Address on File |
| 12191298 | Name on file | Address on file |
| 10345783 | CLI229021 | Address on file |
| 10294637 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | 113 CHERRY ST # 52895, SEATTLE, WA, 98104-2205 |
| 10592297 | Name on file | Address on file |
| 10545397 | CLI344695 | Address on file |
| 10545265 | CLI224500 | Address on file |
| 10545401 | CLI347441 | Address on file |
| 10348116 | CLI407988 | Address on file |
| 12236625 | Name on file | Address on file |
| 12052513 | Name on file | Address on file |
| 12115723 | Name on file | Address on file |
| 12114087 | Name on file | Address on file |
| 10346919 | CLI313934 | Address on file |
| 10347009 | CLI321796 | Address on file |
| 12180051 | Name on file | Address on file |
| 12052558 | Name on file | Address on file |
| 12217260 | Name on file | Address on file |
| 10299155 | Name on File | Address on File |
| 10343553 | CLI055222 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12222921 | Name on file | Address on file |
| 12222922 | Name on file | Address on file |
| 10347666 | CLI370821 | Address on file |
| 10545466 | CLI407739 | Address on file |
| 10349071 | CLI482203 | Address on file |
| 12052605 | Name on file | Address on file |
| 10347569 | CLI363705 | Address on file |
| 12052609 | Name on file | Address on file |
| 10350095 | CLI560868 | Address on file |
| 11885007 | Name on file | Address on file |
| 12052619 | Name on file | Address on file |
| 10583734 | AT&T | Attn President or General Counsel, 208 S Akard St, Dallas, TX, 75202 |
| 10292219 | AT&T | PO BOX 6463, CAROL STREAM, IL, 60197 |
| 10346680 | CLI296849 | Address on file |
| 12151550 | Name on file | Address on file |
| 10297812 | Name on file | Address on file |
| 12052651 | Name on file | Address on file |
| 12226482 | Name on file | Address on file |
| 10292301 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N, PLYMOUTH, MN, 55441 |
| 10592298 | Name on file | Address on file |
| 10592299 | Name on file | Address on file |
| 10294799 | ATLASSIAN | 1098 HARRISON STREET, SAN FRANCISCO, CA, 94103-4521 |
| 10292187 | ATLASSIAN | 1098 HARRISON STRET, SAN FRANCISCO, CA, 94103-4521 |
| 10294638 | ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE SUIRE 4410, BOSTON, MA, 02110 |
| 10591899 | Atrevete Group LLC | 4021 McGinnis Ferry Road, Apt 1523, Suwanee, GA, 30024 |
| 10348858 | CLI464574 | Address on file |
| 12052684 | Name on file | Address on file |
| 12052683 | Name on file | Address on file |
| 12052687 | Name on file | Address on file |
| 12219964 | Name on file | Address on file |
| 10297126 | AUDACY OPERATIONS, INC. | 7255 SO. TENAYA WAY, SUITE 100, LAS VEGAS, NV, 89113 |
| 10351443 | CLI665313 | Address on file |
| 10351447 | CLI665466 | Address on file |
| 12052712 | Name on file | Address on file |
| 10348528 | CLI439293 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350761 | CLI611810 | Address on file |
| 10592061 | Name on file | Address on file |
| 10592300 | Name on file | Address on file |
| 12223001 | Name on file | Address on file |
| 12217592 | Name on file | Address on file |
| 10298810 | Name on File | Address on File |
| 10347668 | CLI370921 | Address on file |
| 12052732 | Name on file | Address on file |
| 10292147 | AUTH0 | 10800 NE 8TH, SUITE 700, BELLEVUE, WA, 98004 |
| 10591900 | Auth0, Inc. | 10800 NE 8th, Suite 700, Bellevue, WA, 98004 |
| 10345758 | CLI226931 | Address on file |
| 10297128 | AVANGATE BV DBA 2CHECKOUT | SINGEL 250, 4TH FLOOR, AMSTERDAM, 1016AB, NETHERLANDS |
| 10297774 | Name on file | Address on file |
| 10298161 | Name on File | Address on File |
| 12224603 | Name on file | Address on file |
| 10347913 | CLI392276 | Address on file |
| 10545758 | CLI633565 | Address on file |
| 10347847 | CLI386638 | Address on file |
| 11780428 | Name on file | Address on file |
| 12217413 | Name on file | Address on file |
| 10349784 | CLI538007 | Address on file |
| 12244014 | Name on file | Address on file |
| 11445316 | Name on file | Address on file |
| 12052794 | Name on file | Address on file |
| 10592302 | Name on file | Address on file |
| 10593138 | Axis Group | 300 Connell Drive, Suite 3000, Berkeley Heights, NJ, 07922 |
| 10591901 | AXOMO | 280 West 900 North, Springville, UT, 84663 |
| 10350685 | CLI606512 | Address on file |
| 10350286 | CLI576159 | Address on file |
| 12052815 | Name on file | Address on file |
| 10350844 | CLI620399 | Address on file |
| 10346347 | CLI270649 | Address on file |
| 12224888 | Name on file | Address on file |
| 12126167 | Name on file | Address on file |
| 10346676 | CLI296617 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348056 | CLI402975 | Address on file |
| 10545673 | CLI557225 | Address on file |
| 10347853 | CLI387057 | Address on file |
| 10299388 | Name on file | Address on file |
| 12052855 | Name on file | Address on file |
| 12244006 | Name on file | Address on file |
| 12234861 | Name on file | Address on file |
| 10350771 | CLI612884 | Address on file |
| 10346055 | CLI248198 | Address on file |
| 12052868 | Name on file | Address on file |
| 10350066 | CLI558944 | Address on file |
| 12234812 | Name on file | Address on file |
| 12220941 | Name on file | Address on file |
| 10298631 | Name on file | Address on file |
| 10347821 | CLI384537 | Address on file |
| 10343695 | CLI065528 | Address on file |
| 10346800 | CLI305927 | Address on file |
| 12052888 | Name on file | Address on file |
| 10345747 | CLI226170 | Address on file |
| 10344920 | CLI160914 | Address on file |
| 10343514 | CLI052325 | Address on file |
| 10347008 | CLI321781 | Address on file |
| 10545319 | CLI279981 | Address on file |
| 10545607 | CLI513933 | Address on file |
| 10344687 | Name on file | Address on file |
| 10344488 | CLI128495 | Address on file |
| 10348178 | CLI412273 | Address on file |
| 10350913 | CLI625709 | Address on file |
| 10345312 | CLI190319 | Address on file |
| 10545445 | CLI388166 | Address on file |
| 10351096 | CLI639975 | Address on file |
| 10344107 | CLI098155 | Address on file |
| 10592304 | Name on file | Address on file |
| 10351325 | CLI656996 | Address on file |
| 10545709 | CLI593881 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347619 | CLI366635 | Address on file |
| 10350313 | CLI578098 | Address on file |
| 10545073 | CLI071917 | Address on file |
| 10349160 | CLI488130 | Address on file |
| 10343796 | CLI074413 | Address on file |
| 10344311 | CLI113152 | Address on file |
| 10349746 | CLI534743 | Address on file |
| 12234663 | Name on file | Address on file |
| 10545167 | CLI142491 | Address on file |
| 10592305 | Name on file | Address on file |
| 12246665 | Name on file | Address on file |
| 12052940 | Name on file | Address on file |
| 10350411 | CLI585719 | Address on file |
| 12226255 | Name on file | Address on file |
| 10592307 | Backbone Mining Solutions LLC | 9160 Boulevard Leduc, Ste 312, Brossard, QC, J4Y 0E6, Canada |
| 10592306 | Name on file | Address on file |
| 12052948 | Name on file | Address on file |
| 10345170 | CLI180313 | Address on file |
| 10349434 | CLI510192 | Address on file |
| 10345635 | CLI216617 | Address on file |
| 10299363 | Name on File | Address on File |
| 10349380 | CLI505748 | Address on file |
| 12052972 | Name on file | Address on file |
| 10344852 | CLI156487 | Address on file |
| 10351283 | CLI653859 | Address on file |
| 10348668 | CLI449749 | Address on file |
| 10344037 | CLI092789 | Address on file |
| 12228246 | Name on file | Address on file |
| 10298676 | Name on file | Address on file |
| 10343858 | CLI078430 | Address on file |
| 12108951 | Name on file | Address on file |
| 10294639 | BAIN CAPITAL VENTURE COINVESTMENT FUND II, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10294640 | BAIN CAPITAL VENTURE FUND 2021, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10592063 | Name on file | Address on file |
| 10344700 | CLI144238 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12053135 | Name on file | Address on file |
| 10590318 | Name on file | Address on file |
| 10347653 | Name on file | Address on file |
| 12053123 | Name on file | Address on file |
| 12053129 | Name on file | Address on file |
| 12224515 | Name on file | Address on file |
| 10545013 | CLI026832 | Address on file |
| 10297888 | Name on File | Address on File |
| 12053102 | Name on file | Address on file |
| 10344167 | CLI102153 | Address on file |
| 10349001 | CLI475309 | Address on file |
| 10298213 | Name on File | Address on File |
| 10346092 | CLI251127 | Address on file |
| 10545296 | CLI262404 | Address on file |
| 12135351 | Name on file | Address on file |
| 10348338 | CLI424413 | Address on file |
| 10545016 | CLI028636 | Address on file |
| 10592310 | Name on file | Address on file |
| 10297758 | Name on file | Address on file |
| 10297857 | Name on file | Address on file |
| 10350477 | CLI590982 | Address on file |
| 12224562 | Name on file | Address on file |
| 10347344 | CLI347566 | Address on file |
| 10348450 | CLI433542 | Address on file |
| 12053205 | Name on file | Address on file |
| 12053206 | Name on file | Address on file |
| 10347832 | CLI385548 | Address on file |
| 10349260 | CLI496305 | Address on file |
| 10343052 | CLI015235 | Address on file |
| 10343259 | CLI030910 | Address on file |
| 10349666 | CLI527886 | Address on file |
| 12053234 | Name on file | Address on file |
| 10343739 | CLI069462 | Address on file |
| 10545330 | CLI289358 | Address on file |
| 11841851 | Bandalier | 12 West 71st Street, New York, NY, 10023 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10593139 | Bandalier | 4250 Executive Square, Suite 300, La Jolla, CA, 92037 |
| 10350871 | CLI622578 | Address on file |
| 10343697 | CLI065680 | Address on file |
| 12053266 | Name on file | Address on file |
| 10590179 | Name on file | Address on file |
| 10344065 | CLI095060 | Address on file |
| 10346517 | CLI284062 | Address on file |
| 12225175 | Name on file | Address on file |
| 11571131 | Name on file | Address on file |
| 10344323 | CLI114219 | Address on file |
| 10298515 | Name on file | Address on file |
| 10344420 | CLI122861 | Address on file |
| 10351477 | CLI668110 | Address on file |
| 10345831 | CLI232398 | Address on file |
| 12053314 | Name on file | Address on file |
| 10350091 | CLI560819 | Address on file |
| 10350982 | CLI630875 | Address on file |
| 10343933 | CLI083706 | Address on file |
| 10343326 | CLI037248 | Address on file |
| 10348607 | CLI444938 | Address on file |
| 10350695 | CLI607081 | Address on file |
| 10298293 | Name on file | Address on file |
| 10345065 | CLI171813 | Address on file |
| 10343383 | CLI041211 | Address on file |
| 12229694 | Name on file | Address on file |
| 10298776 | Name on File | Address on File |
| 10344423 | CLI123102 | Address on file |
| 10346227 | CLI261755 | Address on file |
| 12053370 | Name on file | Address on file |
| 10346161 | CLI256948 | Address on file |
| 12234566 | Name on file | Address on file |
| 10348911 | CLI467819 | Address on file |
| 10347425 | CLI353712 | Address on file |
| 12053415 | Name on file | Address on file |
| 12219743 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11790389 | Name on file | Address on file |
| 12159073 | Name on file | Address on file |
| 12053423 | Name on file | Address on file |
| 10545662 | CLI548621 | Address on file |
| 12227492 | Name on file | Address on file |
| 12053432 | Name on file | Address on file |
| 12053435 | Name on file | Address on file |
| 12241014 | Name on file | Address on file |
| 12219564 | Name on file | Address on file |
| 10347052 | CLI324851 | Address on file |
| 10342917 | CLI004281 | Address on file |
| 12174204 | Name on file | Address on file |
| 12219634 | Name on file | Address on file |
| 10349726 | CLI533421 | Address on file |
| 12053484 | Name on file | Address on file |
| 12053488 | Name on file | Address on file |
| 12245831 | Name on file | Address on file |
| 10348309 | Name on file | Address on file |
| 10545512 | CLI436467 | Address on file |
| 10297866 | Name on File | Address on File |
| 10348117 | CLI408030 | Address on file |
| 10348035 | CLI401475 | Address on file |
| 10348228 | CLI415386 | Address on file |
| 12220277 | Name on file | Address on file |
| 10346763 | CLI303159 | Address on file |
| 10348849 | CLI464143 | Address on file |
| 11619530 | Name on file | Address on file |
| 12053554 | Name on file | Address on file |
| 12230681 | Name on file | Address on file |
| 10345888 | CLI235758 | Address on file |
| 10348369 | CLI427244 | Address on file |
| 10294641 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE, SUITE 300, SAN FRANCISCO, CA, 94108 |
| 12231306 | Name on file | Address on file |
| 12103703 | Name on file | Address on file |
| 12174864 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10342862 | CLI000036 | Address on file |
| 10545254 | CLI218496 | Address on file |
| 12053627 | Name on file | Address on file |
| 10592064 | Name on file | Address on file |
| 12225831 | Name on file | Address on file |
| 12228500 | Name on file | Address on file |
| 10349913 | CLI548105 | Address on file |
| 12142033 | Name on file | Address on file |
| 12053671 | Name on file | Address on file |
| 10342865 | CLI000265 | Address on file |
| 12053675 | Name on file | Address on file |
| 10349021 | CLI476712 | Address on file |
| 10343284 | CLI033944 | Address on file |
| 10344091 | CLI096988 | Address on file |
| 10592316 | Name on file | Address on file |
| 12053691 | Name on file | Address on file |
| 12173384 | Name on file | Address on file |
| 12053696 | Name on file | Address on file |
| 10346270 | CLI264545 | Address on file |
| 10350188 | CLI567907 | Address on file |
| 12053709 | Name on file | Address on file |
| 10350018 | CLI555703 | Address on file |
| 10349125 | CLI485847 | Address on file |
| 10343998 | CLI089878 | Address on file |
| 10350967 | CLI629385 | Address on file |
| 10345442 | CLI200880 | Address on file |
| 10298132 | Name on File | Address on File |
| 12235784 | Name on file | Address on file |
| 10350014 | CLI555476 | Address on file |
| 12053723 | Name on file | Address on file |
| 10345853 | CLI233983 | Address on file |
| 10342863 | CLI000130 | Address on file |
| 12227556 | Name on file | Address on file |
| 10350646 | CLI603274 | Address on file |
| 10298441 | Name on File | Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545479 | CLI415021 | Address on file |
| 10545328 | CLI287725 | Address on file |
| 10545586 | CLI503367 | Address on file |
| 10297132 | BCB PAYMENTS | 5 MERCHANT SQUARE, LONDON, W1 2AS, UNITED KINGDOM |
| 10592317 | Name on file | Address on file |
| 10294643 | BCIP VENTURE ASSOCIATES II, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10294644 | BCIP VENTURE ASSOCIATES II-B, LP | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10592318 | Name on file | Address on file |
| 10592319 | Name on file | Address on file |
| 10294645 | BCV 2019-MD COINVESTMENT II, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10294646 | BCV 21 INNOVATORS FUND, L.P. | 200 CLARENDON STREET, BOSTON, MA, 02116 |
| 10591902 | Beacon | 71 Stevenson St, #600, San Francisco, CA, 94105 |
| 10591903 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street, Boston, MA, 02108 |
| 10591904 | Beacon Platform Incorporated | 71 Stevenson St, #600, San Francisco, CA, 94104 |
| 12053767 | Name on file | Address on file |
| 10346587 | CLI289860 | Address on file |
| 12232498 | Name on file | Address on file |
| 12232497 | Name on file | Address on file |
| 10350863 | CLI622029 | Address on file |
| 12223090 | Name on file | Address on file |
| 10347138 | CLI332493 | Address on file |
| 12053803 | Name on file | Address on file |
| 12224681 | Name on file | Address on file |
| 10292294 | BEAZLEY GROUP | 45 ROCKEFELLER PLAZA, NEW YORK, NY, 10111 |
| 10349315 | CLI500286 | Address on file |
| 10297558 | Name on File | Address on File |
| 10299095 | Name on file | Address on file |
| 10348578 | CLI443107 | Address on file |
| 10346771 | CLI303655 | Address on file |
| 12220795 | Name on file | Address on file |
| 12053835 | Name on file | Address on file |
| 10347232 | CLI339979 | Address on file |
| 12229049 | Name on file | Address on file |
| 10343771 | CLI072696 | Address on file |
| 10347331 | CLI346442 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348127 | CLI408843 | Address on file |
| 10294882 | BEEHIVECONTENT | ATTN: BEEHIVECONTENT, 306 BEVERLY ROAD NE, ATLANTA, GA, 30309 |
| 12053870 | Name on file | Address on file |
| 10345405 | CLI197900 | Address on file |
| 10349720 | CLI532398 | Address on file |
| 12053903 | Name on file | Address on file |
| 10545014 | CLI027990 | Address on file |
| 10297577 | Name on File | Address on File |
| 10350031 | CLI556307 | Address on file |
| 12214069 | Name on file | Address on file |
| 10347652 | CLI369778 | Address on file |
| 10592322 | Name on file | Address on file |
| 12233590 | Name on file | Address on file |
| 10343612 | CLI059275 | Address on file |
| 10592066 | Name on file | Address on file |
| 10348811 | CLI461168 | Address on file |
| 10347630 | CLI368017 | Address on file |
| 10343142 | CLI022503 | Address on file |
| 10297710 | Name on file | Address on file |
| 12228890 | Name on file | Address on file |
| 10592324 | Name on file | Address on file |
| 12054011 | Name on file | Address on file |
| 12054018 | Name on file | Address on file |
| 10347297 | CLI344534 | Address on file |
| 10350212 | CLI569109 | Address on file |
| 12054026 | Name on file | Address on file |
| 10592067 | Name on file | Address on file |
| 10350472 | CLI590355 | Address on file |
| 10350312 | CLI578053 | Address on file |
| 10351552 | CLI674275 | Address on file |
| 12054047 | Name on file | Address on file |
| 12054048 | Name on file | Address on file |
| 10298004 | Name on file | Address on file |
| 12246022 | Name on file | Address on file |
| 10290281 | Employee EMP-249 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350296 | CLI576872 | Address on file |
| 12232951 | Name on file | Address on file |
| 12215110 | Name on file | Address on file |
| 10347937 | CLI393844 | Address on file |
| 10592326 | Name on file | Address on file |
| 10350321 | Name on file | Address on file |
| 10345157 | CLI179350 | Address on file |
| 12054097 | Name on file | Address on file |
| 12054101 | Name on file | Address on file |
| 10299215 | Name on File | Address on File |
| 10350878 | CLI622976 | Address on file |
| 10347552 | CLI362098 | Address on file |
| 10346524 | CLI284829 | Address on file |
| 10346853 | CLI309298 | Address on file |
| 10347547 | CLI361677 | Address on file |
| 10296252 | BENZINGA | ATTN: BENZINGA, 1 CAMPUS MARTIUS, #200, DETROIT, MI, 48226 |
| 10592068 | Name on file | Address on file |
| 10298994 | Name on file | Address on file |
| 10348695 | CLI451642 | Address on file |
| 10349576 | CLI521445 | Address on file |
| 10343920 | CLI082625 | Address on file |
| 10343825 | CLI075950 | Address on file |
| 10343266 | CLI032107 | Address on file |
| 10348769 | CLI457243 | Address on file |
| 10349513 | CLI516287 | Address on file |
| 10292315 | BERKLEY INSURANCE CO. | 757 THIRD AVENUE, 10TH FLOOR, NEW YORK, NY, 10017 |
| 10350718 | CLI608660 | Address on file |
| 10297872 | Name on File | Address on File |
| 10545109 | CLI097800 | Address on file |
| 10297623 | Name on File | Address on File |
| 10346295 | CLI266277 | Address on file |
| 12054230 | Name on file | Address on file |
| 10350194 | CLI568057 | Address on file |
| 10345308 | CLI190006 | Address on file |
| 12054241 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

### Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350052 | CLI558049 | Address on file |
| 10349265 | CLI496748 | Address on file |
| 10544989 | CLI003515 | Address on file |
| 10349802 | CLI539952 | Address on file |
| 10349205 | CLI491846 | Address on file |
| 12216100 | Name on file | Address on file |
| 12218101 | Name on file | Address on file |
| 11762037 | Name on file | Address on file |
| 12054277 | Name on file | Address on file |
| 12234953 | Name on file | Address on file |
| 10347660 | CLI370577 | Address on file |
| 10343580 | CLI057235 | Address on file |
| 10592328 | Name on file | Address on file |
| 11579063 | Name on file | Address on file |
| 12648608 | Name on file | Address on file |
| 10349400 | CLI507140 | Address on file |
| 10344256 | CLI108994 | Address on file |
| 10343582 | CLI057267 | Address on file |
| 10348491 | CLI437180 | Address on file |
| 10349496 | CLI514466 | Address on file |
| 10592070 | Name on file | Address on file |
| 10348573 | CLI442763 | Address on file |
| 10344783 | CLI150706 | Address on file |
| 10294647 | BF, A SERIES OF FACTORIAL FUNDS I LLC | 8 THE GREEN, SUITE A, DOVER, DE, 19901 |
| 10592071 | Name on file | Address on file |
| 10592072 | Name on file | Address on file |
| 10592073 | Name on file | Address on file |
| 10592074 | Name on file | Address on file |
| 10592075 | Name on file | Address on file |
| 10592076 | Name on file | Address on file |
| 10592077 | Name on file | Address on file |
| 10592078 | Name on file | Address on file |
| 10299219 | Name on file | Address on file |
| 12054377 | Name on file | Address on file |
| 10545480 | CLI416434 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344872 | CLI158478 | Address on file |
| 10592330 | Name on file | Address on file |
| 10545241 | CLI209913 | Address on file |
| 12054386 | Name on file | Address on file |
| 10346408 | CLI275370 | Address on file |
| 12054387 | Name on file | Address on file |
| 12054393 | Name on file | Address on file |
| 10348878 | CLI465844 | Address on file |
| 10349350 | CLI503512 | Address on file |
| 10350814 | CLI616946 | Address on file |
| 10344337 | CLI115112 | Address on file |
| 10351072 | CLI638561 | Address on file |
| 10592332 | Name on file | Address on file |
| 12054455 | Name on file | Address on file |
| 12054458 | Name on file | Address on file |
| 12054462 | Name on file | Address on file |
| 10349639 | CLI526392 | Address on file |
| 10347768 | CLI379640 | Address on file |
| 10592079 | Name on file | Address on file |
| 10592335 | Name on file | Address on file |
| 12054469 | Name on file | Address on file |
| 10548475 | Name on file | Address on file |
| 12227586 | Name on file | Address on file |
| 10345282 | CLI188668 | Address on file |
| 10344373 | CLI117568 | Address on file |
| 10349030 | CLI477648 | Address on file |
| 10346529 | CLI285328 | Address on file |
| 12242453 | Name on file | Address on file |
| 12228708 | Name on file | Address on file |
| 10346522 | CLI284650 | Address on file |
| 12220237 | Name on file | Address on file |
| 10351087 | CLI639512 | Address on file |
| 10545341 | CLI296540 | Address on file |
| 10347023 | CLI322651 | Address on file |
| 10297615 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
| --- | --- | --- |
| 10545538 | CLI465412 | Address on file |
| 10545335 | CLI293335 | Address on file |
| 10299489 | Name on file | Address on file |
| 10344784 | CLI150770 | Address on file |
| 11934997 | Name on file | Address on file |
| 12218728 | Name on file | Address on file |
| 10346412 | CLI275511 | Address on file |
| 10297134 | BITCOIN AL DIA S.L. | CALLE SANTA EULALIA, 43, FLOOR 1 - DOOR D, SANTURTZI, 48980, SPAIN |
| 10296798 | BITCOINREWARDS | ATTN: KAHN HOOD, 459 GENTLE ANNIE ROAD, AMBROSE, QLD, 4695, AUSTRALIA |
| 10592336 | Name on file | Address on file |
| 10596574 | Name on file | Address on file |
| 10294792 | BITGO | 445 SHERMAN AVENUE, SUITE 200, PALO ALTO, CA, 94304 |
| 10592338 | Name on file | Address on file |
| 10592339 | Name on file | Address on file |
| 10296912 | BITLY | 416 W 13TH, SUITE 203, NEW YORK, NY, 10014 |
| 10297135 | BITMAIN TECHNOLOGIES LIMITED | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD, HONG KONG, HONG KONG |
| 10591905 | BitOoda Holdings, Inc. | 1675 Broadway, 15th Floor, New York, NY, 10019 |
| 10294942 | BITRATE | ATTN: AXEL REGALADO, 611 SOUTH DUPONT HIGHWAY, SUITE 102, DOVER, DE, 19901 |
| 12054596 | Name on file | Address on file |
| 10591906 | Name on file | Address on file |
| 12054599 | Name on file | Address on file |
| 10592341 | Name on file | Address on file |
| 10592340 | Name on file | Address on file |
| 10294648 | BL FUND I, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST, STE 220, SEATTLE, WA, 98104-2555 |
| 10294640 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST, STE 220, SEATTLE , WA, 98104-2555 |
| 10294650 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | 119 S MAIN ST, STE 220, SEATTLE , WA, 98104-2555 |
| 10591907 | Black Kite | 500 Howard St, San Francisco, CA, 94105 |
| 12054622 | Name on file | Address on file |
| 10298101 | Name on File | Address on File |
| 12054626 | Name on file | Address on file |
| 12054629 | Name on file | Address on file |
| 10299365 | Name on File | Address on File |
| 10345994 | CLI244150 | Address on file |
| 10349364 | CLI504874 | Address on file |

## Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12054650 | Name on file | Address on file |
| 10290298 | Employee EMP-160 | Address on file |
| 10346820 | CLI306962 | Address on file |
| 12217510 | Name on file | Address on file |
| 10298985 | Name on file | Address on file |
| 10350406 | CLI585397 | Address on file |
| 10346219 | CLI261322 | Address on file |
| 10347621 | CLI366946 | Address on file |
| 12215800 | Name on file | Address on file |
| 10347529 | CLI360893 | Address on file |
| 10545482 | CLI417727 | Address on file |
| 10348619 | CLI445762 | Address on file |
| 10351080 | CLI639104 | Address on file |
| 10348356 | CLI426604 | Address on file |
| 10344577 | CLI134900 | Address on file |
| 10299458 | Name on file | Address on File |
| 10351005 | CLI633305 | Address on file |
| 12236211 | Name on file | Address on file |
| 12138797 | Name on file | Address on file |
| 10298835 | Name on File | Address on File |
| 10294651 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | 411 1ST AVE S, STE 505, SEATTLE WA, WA, 98104 |
| 10346921 | CLI314081 | Address on file |
| 12200066 | Name on file | Address on file |
| 10346868 | CLI310287 | Address on file |
| 10350156 | CLI565273 | Address on file |
| 12236860 | Name on file | Address on file |
| 10592080 | Name on file | Address on file |
| 10345438 | CLI200514 | Address on file |
| 12054735 | Name on file | Address on file |
| 10592344 | Blockchain Dynamics Limited | 2701 Central Plaza 18 Harbour Road, 27/F, Hong Kong, Hong Kong |
| 10596567 | Name on file | Address on file |
| 10592345 | Name on file | Address on file |
| 10592346 | Name on file | Address on file |
| 12228106 | Name on file | Address on file |
| 10591908 | BlockFi - Inc./International - x entity lending | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10591909 | BlockFi - Inc./Lending LLC - x entity lending | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10592081 | Name on file | Address on file |
| 10592348 | BlockFi - Lending/International - x entity lending | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10596399 | BlockFi Inc (intercompany payable - borrow) | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10593161 | BlockFi Inc. | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 11841876 | BlockFi International Ltd | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10596400 | BlockFi International Ltd (intercompany payable - borrow) | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 11841877 | BlockFi Lending II LLC | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 11725670 | BlockFi Lending LLC | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 11841872 | BlockFi Lending LLC (intercompany payable - borrow) | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10593163 | BlockFi Trading LLC | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10593162 | BlockFi Wallet LLC | 100 Horizon Center Blvd, Floor 1, Hamilton, NJ, 08691 |
| 10292191 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD, SUITE 600, SAINT-LAURENT, QC, H4M 2X6, CANADA |
| 10292156 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD,, SUITE 600, MONTREAL, QC, H4M 2X6, CANADA |
| 10592349 | Blockstream Services Canada ULC | 1111 Dr. Frederik-Philips Blvd, Suite 600, Montreal, QC, H4M 2X6, Canada |
| 10591910 | Blockware Solutions | 351 Newbury Street, 2nd Fl, Boston, MA, 02115 |
| 10296943 | BLOCKWORKS GROUP | ATTN: JACKSON WEINREB, 350 FIFTH AVENUE, 36TH FLOOR, NEW YORK, NY, 10118 |
| 10591911 | Bloomberg Additional License Requests (14 & 15) | 731 Lexington Avenue, New York, NY, 10022 |
| 10591912 | Bloomberg Finance LP | 731 Lexington Avenue, New York, NY, 10022 |
| 10297138 | BLOOMBERG INDUSTRY GROUP | 1801 SOUTH BELL ST, ARLINGTON, VA, 22202 |
| 10592350 | Name on file | Address on file |
| 10591913 | Name on file | Address on file |
| 10592136 | Name on file | Address on file |
| 12054755 | Name on file | Address on file |
| 10299278 | Name on file | Address on file |
| 12214807 | Name on file | Address on file |
| 10296844 | BOB GROUP LIMITED | 136-138 AUSTIN ROAD, ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING, TSIMSHATSUI, HONG KONG |
| 10297139 | BOB GROUP LIMITED | ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING, 136-138 AUSTIN ROAD, TSIMSHATSUI, HONG KONG |
| 10592352 | Name on file | Address on file |
| 12227050 | Name on file | Address on file |
| 10347656 | CLI370246 | Address on file |
| 12054790 | Name on file | Address on file |
| 10350586 | CLI599574 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223704 | Name on file | Address on file |
| 12054801 | Name on file | Address on file |
| 10345735 | Name on file | Address on file |
| 10545208 | CLI182537 | Address on file |
| 12054816 | Name on file | Address on file |
| 10345214 | CLI182870 | Address on file |
| 10344398 | CLI120631 | Address on file |
| 10344976 | CLI164624 | Address on file |
| 10545332 | CLI291101 | Address on file |
| 10344865 | CLI157731 | Address on file |
| 12245562 | Name on file | Address on file |
| 10347259 | CLI342132 | Address on file |
| 10347737 | CLI376579 | Address on file |
| 10347472 | CLI356816 | Address on file |
| 10545292 | CLI249361 | Address on file |
| 10346021 | CLI245613 | Address on file |
| 12054881 | Name on file | Address on file |
| 11785094 | Name on file | Address on file |
| 10350999 | CLI632991 | Address on file |
| 10346744 | CLI301550 | Address on file |
| 10346724 | CLI300344 | Address on file |
| 12135081 | Name on file | Address on file |
| 12216054 | Name on file | Address on file |
| 10343060 | CLI016194 | Address on file |
| 10346259 | CLI263723 | Address on file |
| 10349200 | CLI491489 | Address on file |
| 10290306 | Employee EMP-250 | Address on file |
| 12054897 | Name on file | Address on file |
| 12054905 | Name on file | Address on file |
| 10343656 | CLI062692 | Address on file |
| 10345959 | CLI242115 | Address on file |
| 10343476 | CLI048521 | Address on file |
| 10350044 | CLI557328 | Address on file |
| 10298409 | Name on File | Address on File |
| 11793625 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350766 | CLI612269 | Address on file |
| 10349244 | CLI495130 | Address on file |
| 12195322 | Name on file | Address on file |
| 10343025 | CLI012564 | Address on file |
| 10344895 | CLI159886 | Address on file |
| 12054966 | Name on file | Address on file |
| 10591914 | Bonusly | 8 Devonshire Square, London, EC2M 4PL, United Kingdom |
| 12228491 | Name on file | Address on file |
| 10298954 | Name on File | Address on File |
| 10296945 | BOOMERANG | B65831836, BAC DE RODA, 163, BARCELONA, 8018, SPAIN |
| 10592356 | Name on file | Address on file |
| 10592357 | Name on file | Address on file |
| 12226309 | Name on file | Address on file |
| 12214023 | Name on file | Address on file |
| 10351195 | CLI647677 | Address on file |
| 10350068 | CLI559078 | Address on file |
| 10545343 | CLI298074 | Address on file |
| 10349152 | CLI487782 | Address on file |
| 10345975 | CLI242963 | Address on file |
| 10346299 | Name on file | Address on file |
| 10290311 | Employee EMP-149 | Address on file |
| 10299373 | Name on file | Address on file |
| 12055041 | Name on file | Address on file |
| 10346991 | CLI319971 | Address on file |
| 10346720 | CLI299964 | Address on file |
| 10345988 | CLI243608 | Address on file |
| 10349208 | CLI492091 | Address on file |
| 10348514 | CLI438738 | Address on file |
| 12147356 | Name on file | Address on file |
| 10295146 | BOT INVERSOR | ATTN: MATIAS TOGNI, LASCN 527, BUENOS AIRES, B1704, ARGENTINA |
| 10299178 | Name on File | Address on File |
| 10290313 | Employee EMP-304 | Address on file |
| 10345943 | CLI241176 | Address on file |
| 10344186 | CLI103304 | Address on file |
| 11915036 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545775 | CLI647666 | Address on file |
| 12220643 | Name on file | Address on file |
| 10349672 | CLI528411 | Address on file |
| 10348458 | CLI434292 | Address on file |
| 12055123 | Name on file | Address on file |
| 10344222 | CLI106354 | Address on file |
| 11608970 | Name on file | Address on file |
| 10346782 | CLI304157 | Address on file |
| 10545618 | CLI522624 | Address on file |
| 10346063 | CLI249120 | Address on file |
| 10350064 | Name on file | Address on file |
| 12055148 | Name on file | Address on file |
| 12233969 | Name on file | Address on file |
| 12217931 | Name on file | Address on file |
| 10345691 | CLI221407 | Address on file |
| 10345185 | CLI180889 | Address on file |
| 10349717 | CLI532264 | Address on file |
| 10296946 | BOX | 900 JEFFERSON AVENUE, REDWOOD CITY, CA, 94063-1837 |
| 12231161 | Name on file | Address on file |
| 10299474 | Name on file | Address on file |
| 10351032 | CLI635612 | Address on file |
| 12055219 | Name on file | Address on file |
| 12055215 | Name on file | Address on file |
| 10545322 | CLI281823 | Address on file |
| 10295246 | BR.COM_PS | ATTN: BR.COM_PS, 1101 RED VENTURES DRIVE, FORT MILL, SC, 29707 |
| 10351503 | CLI669649 | Address on file |
| 10350181 | CLI567385 | Address on file |
| 12055264 | Name on file | Address on file |
| 12104344 | Name on file | Address on file |
| 10583690 | Bradley Arant Boult Cummings LLP | Attn: Michael Burke, One Federal Place, 1819 5th Avenue North, Birmingham, AL, 35203 |
| 12055281 | Name on file | Address on file |
| 12233174 | Name on file | Address on file |
| 12233175 | Name on file | Address on file |
| 11825596 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12055303 | Name on file | Address on file |
| 10347725 | CLI375501 | Address on file |
| 10346452 | CLI278973 | Address on file |
| 10296882 | BRANCH | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO, CA, 94306 |
| 10591915 | Branch Metrics, Inc. | 195 Page Mill Road, Suite 101, Palo Alto, CA, 94306 |
| 12224961 | Name on file | Address on file |
| 10346624 | CLI293080 | Address on file |
| 12055330 | Name on file | Address on file |
| 10592363 | Name on file | Address on file |
| 12055339 | Name on file | Address on file |
| 11594742 | Name on file | Address on file |
| 10347839 | CLI385784 | Address on file |
| 12055346 | Name on file | Address on file |
| 10297613 | Name on File | Address on File |
| 10346434 | CLI277313 | Address on file |
| 10350199 | CLI568173 | Address on file |
| 10344273 | CLI110107 | Address on file |
| 10592365 | Name on file | Address on file |
| 10297141 | BRAVE SOFTWARE INT'L | 580 HOWARD ST. UNIT 402, SAN FRANCISCO, CA, 94105 |
| 10591916 | Bravely, Inc. | 580 Howard St., Unit 402, San Francisco, CA, 94105 |
| 12055374 | Name on file | Address on file |
| 10299382 | Name on File | Address on File |
| 12223882 | Name on file | Address on file |
| 10591917 | Braze, Inc. | 330 West 34th Street, 18th Floor, New York, NY, 10001 |
| 12125453 | Name on file | Address on file |
| 12055384 | Name on file | Address on file |
| 12224661 | Name on file | Address on file |
| 12055389 | Name on file | Address on file |
| 10347843 | CLI386394 | Address on file |
| 10345836 | CLI232911 | Address on file |
| 12225464 | Name on file | Address on file |
| 10545604 | CLI512915 | Address on file |
| 10299354 | Name on File | Address on File |
| 10347871 | CLI388689 | Address on file |
| 10592082 | Name on file | Address on file |

## Exhibit B

### Master Mailing Service List
### Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12222879 | Name on file | Address on file |
| 10344534 | CLI131863 | Address on file |
| 12055432 | Name on file | Address on file |
| 10344752 | CLI147915 | Address on file |
| 12055435 | Name on file | Address on file |
| 12232939 | Name on file | Address on file |
| 12223040 | Name on file | Address on file |
| 10346039 | CLI246931 | Address on file |
| 10594258 | Name on file | Address on file |
| 10347865 | CLI388104 | Address on file |
| 10349239 | CLI494741 | Address on file |
| 11841766 | Name on file | Address on file |
| 10344836 | CLI154981 | Address on file |
| 12215069 | Name on file | Address on file |
| 10346880 | CLI311055 | Address on file |
| 10351093 | CLI639835 | Address on file |
| 12055477 | Name on file | Address on file |
| 10349210 | CLI492493 | Address on file |
| 10347592 | CLI364790 | Address on file |
| 10346431 | CLI277207 | Address on file |
| 10351040 | CLI636317 | Address on file |
| 10298876 | Name on File | Address on File |
| 10344339 | Name on file | Address on file |
| 12214731 | Name on file | Address on file |
| 12136018 | Name on file | Address on file |
| 12161817 | Name on file | Address on file |
| 10297144 | BRODY & BROWNE LLP | One Penn Plaza, Suite 3512, New York, NY, 10119 |
| 10583691 | Brody and Browne LLP | Attn: Anna Browne, One Penn Plaza, New York, NY, 10119 |
| 12223946 | Name on file | Address on file |
| 10346942 | CLI315546 | Address on file |
| 10298295 | Name on file | Address on file |
| 10344805 | CLI152464 | Address on file |
| 10346983 | CLI319451 | Address on file |
| 10343678 | CLI064564 | Address on file |
| 12055529 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291828 | Institutional Client_048 | Address on file |
| 10596571 | Name on file | Address on file |
| 10592369 | Brookdale Global Opportunity Fund | Weiss Asset Management, 222 Berkeley St, 16th Floor, Boston, MA, 02116 |
| 10592370 | Brookdale International Partners LP | Weiss Asset Management, 222 Berkeley St, 16th Floor, Boston, MA, 02116 |
| 10349646 | CLI526913 | Address on file |
| 12055546 | Name on file | Address on file |
| 10349806 | CLI540217 | Address on file |
| 10343452 | CLI046602 | Address on file |
| 10298086 | Name on file | Address on file |
| 10592371 | Name on file | Address on file |
| 12225795 | Name on file | Address on file |
| 10348761 | CLI456758 | Address on file |
| 12118552 | Name on file | Address on file |
| 10299032 | Name on file | Address on file |
| 10349850 | CLI543720 | Address on file |
| 12055602 | Name on file | Address on file |
| 10349446 | CLI511354 | Address on file |
| 12055598 | Name on file | Address on file |
| 12055644 | Name on file | Address on file |
| 10298712 | Name on file | Address on file |
| 10297667 | Name on file | Address on file |
| 12214087 | Name on file | Address on file |
| 12228779 | Name on file | Address on file |
| 12055605 | Name on file | Address on file |
| 10298313 | Name on file | Address on file |
| 10343213 | CLI027297 | Address on file |
| 12055678 | Name on file | Address on file |
| 10299460 | Name on file | Address on file |
| 10348482 | CLI436385 | Address on file |
| 10296046 | BROWN'S SECURITIES AND INVESTMENTS | ATTN: LEONARD BROWN, 3901 JANET LN, MINNEAPOLIS, MN, 55429 |
| 10296948 | BROWSERSTACK | 1999 HARRISON ST., SUITE 1100, OAKLAND, CA, 94612 |
| 12055708 | Name on file | Address on file |
| 10347112 | CLI330573 | Address on file |
| 10545326 | CLI285931 | Address on file |
| 12055731 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349986 | CLI553922 | Address on file |
| 10348900 | CLI467313 | Address on file |
| 10344862 | CLI157647 | Address on file |
| 12217584 | Name on file | Address on file |
| 10297145 | BRUNSWICK GROUP | 245 PARK AVE FL 14, NEW YORK, NY, 10167 |
| 10591918 | Brunswick Group LLC | 245 Park Ave Fl 14, New York, NY, 10167 |
| 12239659 | Name on file | Address on file |
| 10351168 | CLI645710 | Address on file |
| 12055770 | Name on file | Address on file |
| 10351537 | Name on file | Address on file |
| 12118626 | Name on file | Address on file |
| 11647312 | Name on file | Address on file |
| 10592375 | BSMA Limited | Harbour Reach La Rue De Carteret, St Helier, JE2 4HR, Jersey |
| 10295800 | BTC DIRECT | ATTN: THOMAS SCHOUTEN, WIJCHENSEWEG 102, NIJMEGEN, 6538SX, NETHERLANDS |
| 10296900 | BTC MEDIA LLC | 438 HOUSTON ST, STE 257, NASHVILLE, TN, 37203 |
| 10345232 | CLI184116 | Address on file |
| 12055810 | Name on file | Address on file |
| 12218315 | Name on file | Address on file |
| 10545596 | CLI510087 | Address on file |
| 12229984 | Name on file | Address on file |
| 10295758 | BUCKEYE INVESTMENT ENTERPRISES | ATTN: JAMIE LEE, 7966 CROSSHAVEN DR, J, DUBLIN, OH, 43016 |
| 10296904 | BUCKNER MEDIA LLC | 331 CLEMENT RD, BLOOMSDALE, MO, 63627 |
| 10346809 | CLI306269 | Address on file |
| 10344882 | CLI159232 | Address on file |
| 10351473 | Name on file | Address on file |
| 12218499 | Name on file | Address on file |
| 12218849 | Name on file | Address on file |
| 10591919 | Built In, Inc. | 101 Jefferson Drive, Fl 19, Menlo Park, CA, 94025 |
| 10345198 | CLI181883 | Address on file |
| 10346481 | CLI281365 | Address on file |
| 12225599 | Name on file | Address on file |
| 10349034 | CLI478178 | Address on file |
| 11949645 | Name on file | Address on file |
| 12055916 | Name on file | Address on file |
| 10349710 | CLI531430 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346026 | CLI246106 | Address on file |
| 12055929 | Name on file | Address on file |
| 10350445 | CLI588778 | Address on file |
| 12055950 | Name on file | Address on file |
| 10592083 | Name on file | Address on file |
| 12236071 | Name on file | Address on file |
| 12218124 | Name on file | Address on file |
| 10346862 | Name on file | Address on file |
| 10545329 | CLI288402 | Address on file |
| 10344080 | CLI096428 | Address on file |
| 12055984 | Name on file | Address on file |
| 10297624 | Name on File | Address on File |
| 10343794 | CLI074284 | Address on file |
| 12055997 | Name on file | Address on file |
| 10298729 | Name on File | Address on File |
| 12230752 | Name on file | Address on file |
| 10297587 | Name on file | Address on file |
| 10350409 | CLI585604 | Address on file |
| 10299437 | Name on File | Address on File |
| 10298182 | Name on file | Address on file |
| 10545652 | CLI542518 | Address on file |
| 12226749 | Name on file | Address on file |
| 12235910 | Name on file | Address on file |
| 12214287 | Name on file | Address on file |
| 12169286 | Name on file | Address on file |
| 12131730 | Name on file | Address on file |
| 10294826 | BUSINESS INSIDER. | ATTN: BRETON FISCHETTI, 150 FIFTH AVENUE, 8TH FLOOR, NEW YORK, NY, 10011 |
| 12056081 | Name on file | Address on file |
| 12231528 | Name on file | Address on file |
| 10344829 | CLI154442 | Address on file |
| 10287719 | Name on file | Address on file |
| 12218624 | Name on file | Address on file |
| 12236268 | Name on file | Address on file |
| 12056132 | Name on file | Address on file |
| 10296073 | BUYBIT | ATTN: JAKE PALANCA, 4884 PARLIAMENT WAY, DUNWOODY, GA, 30338 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344628 | CLI139881 | Address on file |
| 10349543 | CLI518585 | Address on file |
| 12233558 | Name on file | Address on file |
| 10591920 | BV Power Alpha LLC | 1540 Broadway, Suite 1010, New York, NY, 10036 |
| 10350328 | CLI579315 | Address on file |
| 10346332 | CLI269223 | Address on file |
| 12229526 | Name on file | Address on file |
| 10347553 | CLI362121 | Address on file |
| 10344047 | CLI093396 | Address on file |
| 10346625 | CLI293191 | Address on file |
| 10346693 | CLI297623 | Address on file |
| 10346819 | CLI306941 | Address on file |
| 12216317 | Name on file | Address on file |
| 12216315 | Name on file | Address on file |
| 10345021 | CLI168159 | Address on file |
| 10350055 | CLI558221 | Address on file |
| 10347178 | CLI336167 | Address on file |
| 12229877 | Name on file | Address on file |
| 10544997 | CLI011539 | Address on file |
| 10349728 | CLI533491 | Address on file |
| 10592379 | Cacheco Pte. Ltd. | 25 Church Street, #02-01A, Capital Square, Singapore, 49482, Singapore |
| 10290344 | Employee EMP-138 | Address on file |
| 10351352 | CLI658764 | Address on file |
| 10348084 | CLI405531 | Address on file |
| 10351488 | CLI668913 | Address on file |
| 10592084 | Name on file | Address on file |
| 12056271 | Name on file | Address on file |
| 12218060 | Name on file | Address on file |
| 12218058 | Name on file | Address on file |
| 10592382 | Name on file | Address on file |
| 10346441 | CLI278001 | Address on file |
| 10297816 | Name on file | Address on file |
| 12218604 | Name on file | Address on file |
| 10347319 | CLI345854 | Address on file |
| 10596410 | California Department Of Financial Protection and Innovation | 2101 Arena Blvd., Sacramento, CA, 95834 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291724 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS, VAN NUYS, CA, 91406 |
| 10592384 | Name on file | Address on file |
| 10349039 | CLI478634 | Address on file |
| 12056353 | Name on file | Address on file |
| 12056356 | Name on file | Address on file |
| 10351492 | CLI669244 | Address on file |
| 12056376 | Name on file | Address on file |
| 10350142 | CLI564487 | Address on file |
| 12218552 | Name on file | Address on file |
| 10344391 | CLI119783 | Address on file |
| 10299339 | Name on File | Address on File |
| 10592386 | Name on file | Address on file |
| 10545547 | CLI473057 | Address on file |
| 10592387 | Name on file | Address on file |
| 10344282 | CLI110710 | Address on file |
| 12227442 | Name on file | Address on file |
| 10592388 | Name on file | Address on file |
| 10343689 | CLI065203 | Address on file |
| 10348949 | CLI470894 | Address on file |
| 10343366 | CLI040317 | Address on file |
| 12221041 | Name on file | Address on file |
| 12056455 | Name on file | Address on file |
| 10343834 | CLI076490 | Address on file |
| 12118240 | Name on file | Address on file |
| 12235154 | Name on file | Address on file |
| 10344564 | CLI133957 | Address on file |
| 10343232 | CLI029072 | Address on file |
| 12056489 | Name on file | Address on file |
| 10298426 | Name on file | Address on file |
| 10350623 | CLI601768 | Address on file |
| 10350399 | CLI585013 | Address on file |
| 10545194 | CLI165025 | Address on file |
| 10347704 | CLI373379 | Address on file |
| 10349486 | CLI513812 | Address on file |
| 10343593 | CLI058009 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223927 | Name on file | Address on file |
| 10545697 | CLI585615 | Address on file |
| 10545792 | CLI667784 | Address on file |
| 10545516 | CLI443373 | Address on file |
| 10545116 | CLI103114 | Address on file |
| 10591921 | Canon | P.O. Box 5008, Mt. Laurel, NJ, 08054 |
| 12157660 | Name on file | Address on file |
| 12056559 | Name on file | Address on file |
| 10349551 | CLI519313 | Address on file |
| 12056573 | Name on file | Address on file |
| 12056580 | Name on file | Address on file |
| 12226896 | Name on file | Address on file |
| 10297151 | CAPITAL BROADCASTING CO. | 257 EAST 200 SOUTH, #400, SALT LAKE CITY, UT, 84111 |
| 10592389 | Name on file | Address on file |
| 10295765 | CAPITEC | ATTN: MALCOLM GRAHAM, POINTCENTIA AVENUE 11, POINTCENTIA AVENUE 11, UPINGTON, 8801, SOUTH AFRICA |
| 12227154 | Name on file | Address on file |
| 12232135 | Name on file | Address on file |
| 12233115 | Name on file | Address on file |
| 10344102 | CLI097814 | Address on file |
| 10545599 | CLI510756 | Address on file |
| 12056629 | Name on file | Address on file |
| 12056632 | Name on file | Address on file |
| 10592085 | Name on file | Address on file |
| 10348181 | CLI412539 | Address on file |
| 12056662 | Name on file | Address on file |
| 10593342 | Name on file | Address on file |
| 10351531 | CLI672551 | Address on file |
| 10349832 | CLI542212 | Address on file |
| 10546505 | Name on file | Address on file |
| 10546627 | Name on file | Address on file |
| 12225551 | Name on file | Address on file |
| 10344176 | CLI102860 | Address on file |
| 10349014 | CLI476312 | Address on file |
| 10294584 | Name on File | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12151133 | Name on file | Address on file |
| 10298747 | Name on file | Address on file |
| 12056704 | Name on file | Address on file |
| 12227665 | Name on file | Address on file |
| 10343936 | CLI083922 | Address on file |
| 12056717 | Name on file | Address on file |
| 12218460 | Name on file | Address on file |
| 12233121 | Name on file | Address on file |
| 10349322 | CLI500827 | Address on file |
| 12235734 | Name on file | Address on file |
| 12056738 | Name on file | Address on file |
| 10347728 | CLI375588 | Address on file |
| 12056747 | Name on file | Address on file |
| 10343139 | CLI022408 | Address on file |
| 12056755 | Name on file | Address on file |
| 11943427 | Name on file | Address on file |
| 12056761 | Name on file | Address on file |
| 10350403 | CLI585323 | Address on file |
| 12056773 | Name on file | Address on file |
| 10344276 | CLI110338 | Address on file |
| 10344899 | CLI160193 | Address on file |
| 12229990 | Name on file | Address on file |
| 10345613 | CLI214752 | Address on file |
| 10346080 | CLI250371 | Address on file |
| 12056847 | Name on file | Address on file |
| 12226334 | Name on file | Address on file |
| 10592086 | Name on file | Address on file |
| 12233979 | Name on file | Address on file |
| 10591922 | Carta | 333 Bush Street, Floor 23, Ste. 2300, San Francisco, CA, 94104 |
| 10299246 | Name on File | Address on File |
| 12217349 | Name on file | Address on file |
| 12217348 | Name on file | Address on file |
| 10298815 | Name on file | Address on file |
| 12056865 | Name on file | Address on file |
| 12221097 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12221098 | Name on file | Address on file |
| 12221096 | Name on file | Address on file |
| 10347341 | CLI347261 | Address on file |
| 12219985 | Name on file | Address on file |
| 10345571 | CLI211384 | Address on file |
| 10347264 | CLI342358 | Address on file |
| 10545643 | CLI535130 | Address on file |
| 12223113 | Name on file | Address on file |
| 10343405 | CLI042750 | Address on file |
| 10345772 | CLI227998 | Address on file |
| 10347293 | CLI344298 | Address on file |
| 10349376 | CLI505466 | Address on file |
| 10545317 | CLI279277 | Address on file |
| 10345143 | CLI178130 | Address on file |
| 12056933 | Name on file | Address on file |
| 10343598 | CLI058430 | Address on file |
| 12215327 | Name on file | Address on file |
| 10348503 | CLI437836 | Address on file |
| 10298697 | Name on File | Address on File |
| 12216492 | Name on file | Address on file |
| 12157970 | Name on file | Address on file |
| 12245942 | Name on file | Address on file |
| 10344843 | CLI155811 | Address on file |
| 10350717 | CLI608525 | Address on file |
| 10343144 | CLI022705 | Address on file |
| 10348942 | CLI470318 | Address on file |
| 10299144 | Name on file | Address on file |
| 10592087 | Name on file | Address on file |
| 10298186 | Name on File | Address on File |
| 10545262 | CLI222384 | Address on file |
| 10346605 | CLI291167 | Address on file |
| 12198988 | Name on file | Address on file |
| 10298843 | Name on file | Address on file |
| 10350972 | CLI629688 | Address on file |
| 10294654 | CASTLE ISLAND VENTURES I, L.P. | 1 BROADWAY, CAMBRIDGE, MA, 02142 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10294656 | CASTLE ISLAND VENTURES I-A, L.P. | 1 BROADWAY, CAMBRIDGE, MA, 02142 |
| 12219450 | Name on file | Address on file |
| 10350587 | CLI599705 | Address on file |
| 10343769 | CLI072446 | Address on file |
| 10351375 | CLI660594 | Address on file |
| 10348687 | CLI451138 | Address on file |
| 12057036 | Name on file | Address on file |
| 10290356 | Employee EMP-280 | Address on file |
| 10291442 | Employee EMP-280 | Address on file |
| 10349348 | CLI503327 | Address on file |
| 10343572 | CLI056908 | Address on file |
| 12214461 | Name on file | Address on file |
| 10591923 | Catamorphic Co DBA LaunchDarkly | 466 Geary St, Suite 501, San Francisco, CA, 94102 |
| 10298389 | Name on file | Address on file |
| 10347085 | Name on file | Address on file |
| 12057086 | Name on file | Address on file |
| 12213004 | Name on file | Address on file |
| 10349062 | CLI481661 | Address on file |
| 10592390 | Name on file | Address on file |
| 12057094 | Name on file | Address on file |
| 10349391 | CLI506854 | Address on file |
| 10592391 | Name on file | Address on file |
| 10348846 | CLI463986 | Address on file |
| 12057128 | Name on file | Address on file |
| 10345019 | CLI168045 | Address on file |
| 10343396 | CLI042084 | Address on file |
| 10343273 | CLI033022 | Address on file |
| 10298992 | Name on file | Address on file |
| 10299255 | Name on file | Address on file |
| 10297772 | Name on file | Address on file |
| 10347042 | CLI324118 | Address on file |
| 12227054 | Name on file | Address on file |
| 10545753 | CLI631115 | Address on file |
| 12214895 | Name on file | Address on file |
| 12650444 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346918 | CLI313734 | Address on file |
| 10351360 | CLI659189 | Address on file |
| 12057194 | Name on file | Address on file |
| 10344211 | CLI105577 | Address on file |
| 10592392 | Centaurus Capital LP | 1717 West Loop, Ste 1800, Houston, TX, 77027 |
| 12057199 | Name on file | Address on file |
| 10298467 | Name on File | Address on File |
| 10592393 | Name on file | Address on file |
| 10348632 | CLI447215 | Address on file |
| 12172040 | Name on file | Address on file |
| 10343217 | CLI027812 | Address on file |
| 10351419 | CLI663296 | Address on file |
| 10592394 | Name on file | Address on file |
| 10591924 | cf benchmarks Ltd. | One London Wall, 6th Floor, London, EC2Y 5EB, United Kingdom |
| 10583692 | CFGI | 1 Lincoln Street, Suite 1301, Boston, MA, 02111 |
| 10547868 | Name on file | Address on file |
| 10343289 | CLI034459 | Address on file |
| 10344674 | CLI143241 | Address on file |
| 10545271 | CLI226791 | Address on file |
| 10350020 | CLI555754 | Address on file |
| 12043559 | Name on file | Address on file |
| 10347614 | CLI366283 | Address on file |
| 12020068 | Name on file | Address on file |
| 10298299 | Name on file | Address on file |
| 10545374 | CLI330256 | Address on file |
| 10297157 | CHAIN OF EVENTS SAS | 78, AVENUE DES CHAMPS-ÉLYSÉES, BUREAU 562, PARIS, 75008, FRANCE |
| 10296953 | CHAIN OF EVENTS SAS | 11 E 26TH STREET, NEW YORK, NY, 10010 |
| 10294764 | CHAINALYSIS INC | 11 E 26TH STREET, NEW YORK, NY, 10010 |
| 10296954 | CHAINALYSIS INC | 799 PECK LANE, CHESHIRE, CT, 06410 |
| 10346560 | CLI287999 | Address on file |
| 10346321 | CLI268115 | Address on file |
| 12057335 | Name on file | Address on file |
| 12057334 | Name on file | Address on file |
| 10298425 | Name on File | Address on File |
| 10298931 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349858 | CLI544558 | Address on file |
| 12195487 | Name on file | Address on file |
| 12195488 | Name on file | Address on file |
| 12216647 | Name on file | Address on file |
| 10344489 | CLI128607 | Address on file |
| 10346846 | CLI308956 | Address on file |
| 10344990 | CLI165232 | Address on file |
| 10592090 | Name on file | Address on file |
| 12244460 | Name on file | Address on file |
| 12245899 | Name on file | Address on file |
| 10593082 | Name on file | Address on file |
| 10342999 | CLI011020 | Address on file |
| 10350630 | CLI602158 | Address on file |
| 10346115 | CLI252786 | Address on file |
| 10296560 | CHANA | ATTN: CHANAKA GODAGE, BIYAGAMA, BIYGAMA, 11700, SRILANKA |
| 10298674 | Name on File | Address on File |
| 10344825 | Name on file | Address on file |
| 10343833 | CLI076442 | Address on file |
| 12227292 | Name on file | Address on file |
| 12228349 | Name on file | Address on file |
| 10349589 | CLI522719 | Address on file |
| 12166622 | Name on file | Address on file |
| 12231897 | Name on file | Address on file |
| 12231899 | Name on file | Address on file |
| 10347767 | CLI379461 | Address on file |
| 10343648 | CLI062010 | Address on file |
| 10348092 | CLI406364 | Address on file |
| 10545738 | CLI619664 | Address on file |
| 12057433 | Name on file | Address on file |
| 12234278 | Name on file | Address on file |
| 10348289 | CLI420552 | Address on file |
| 10350412 | CLI585825 | Address on file |
| 10350826 | CLI618303 | Address on file |
| 12236252 | Name on file | Address on file |
| 12057452 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12233346 | Name on file | Address on file |
| 10349773 | CLI536795 | Address on file |
| 12234905 | Name on file | Address on file |
| 12234276 | Name on file | Address on file |
| 10348019 | CLI400703 | Address on file |
| 10349241 | CLI494937 | Address on file |
| 10545410 | CLI353435 | Address on file |
| 10344326 | CLI114427 | Address on file |
| 12226021 | Name on file | Address on file |
| 10298022 | Name on file | Address on file |
| 10350197 | CLI568110 | Address on file |
| 10545112 | CLI100724 | Address on file |
| 10348898 | CLI467124 | Address on file |
| 12217698 | Name on file | Address on file |
| 12225333 | Name on file | Address on file |
| 12225057 | Name on file | Address on file |
| 12057493 | Name on file | Address on file |
| 10592088 | Name on file | Address on file |
| 10545173 | CLI148336 | Address on file |
| 12225289 | Name on file | Address on file |
| 10298243 | Name on file | Address on file |
| 12232767 | Name on file | Address on file |
| 12215551 | Name on file | Address on file |
| 10347169 | CLI335653 | Address on file |
| 10351465 | CLI667029 | Address on file |
| 10345195 | CLI181467 | Address on file |
| 12116283 | Name on file | Address on file |
| 10343995 | CLI089599 | Address on file |
| 12234868 | Name on file | Address on file |
| 10349297 | CLI499000 | Address on file |
| 10291445 | Employee EMP-105 | Address on file |
| 10290375 | Employee EMP-105 | Address on file |
| 10346477 | CLI281017 | Address on file |
| 10592397 | Name on file | Address on file |
| 10298135 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12245454 | Name on file | Address on file |
| 12226463 | Name on file | Address on file |
| 10545373 | CLI326267 | Address on file |
| 12219138 | Name on file | Address on file |
| 12228723 | Name on file | Address on file |
| 12057571 | Name on file | Address on file |
| 12252018 | Name on file | Address on file |
| 10348873 | CLI465314 | Address on file |
| 10345096 | CLI173618 | Address on file |
| 12226456 | Name on file | Address on file |
| 10343067 | CLI016710 | Address on file |
| 10345744 | CLI226011 | Address on file |
| 12057626 | Name on file | Address on file |
| 10592089 | Name on file | Address on file |
| 10350676 | CLI606122 | Address on file |
| 12646412 | Name on file | Address on file |
| 12646441 | Name on file | Address on file |
| 10350731 | CLI609600 | Address on file |
| 10347422 | CLI353625 | Address on file |
| 10350327 | CLI579272 | Address on file |
| 10345858 | CLI234155 | Address on file |
| 10346122 | CLI253305 | Address on file |
| 10343194 | Name on file | Address on file |
| 10298711 | Name on file | Address on file |
| 10348975 | CLI472589 | Address on file |
| 10298780 | Name on File | Address on File |
| 10350518 | CLI594370 | Address on file |
| 10343015 | CLI011972 | Address on file |
| 10347101 | CLI329219 | Address on file |
| 12057676 | Name on file | Address on file |
| 10347036 | CLI323491 | Address on file |
| 10296956 | CHICAGO MERCANTILE EXCHANGE INC. | 101 MARIETTA ST NW, SUITE 2502, ATLANTA, GA, 30303 |
| 12142865 | Name on file | Address on file |
| 10350401 | CLI585134 | Address on file |
| 10345852 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343686 | CLI064985 | Address on file |
| 10299398 | Name on file | Address on file |
| 12057701 | Name on file | Address on file |
| 10545650 | CLI541068 | Address on file |
| 12245929 | Name on file | Address on file |
| 12223279 | Name on file | Address on file |
| 12233477 | Name on file | Address on file |
| 10345260 | CLI187152 | Address on file |
| 10343031 | CLI013008 | Address on file |
| 12057724 | Name on file | Address on file |
| 10592402 | Name on file | Address on file |
| 10347055 | CLI325408 | Address on file |
| 10299638 | Name on file | Address on file |
| 12225465 | Name on file | Address on file |
| 10349512 | CLI516224 | Address on file |
| 10343845 | CLI077325 | Address on file |
| 10349741 | CLI534344 | Address on file |
| 10350735 | CLI609790 | Address on file |
| 10545725 | CLI610979 | Address on file |
| 10342910 | CLI003573 | Address on file |
| 10592403 | Name on file | Address on file |
| 12057746 | Name on file | Address on file |
| 12057762 | Name on file | Address on file |
| 10592404 | Name on file | Address on file |
| 12232740 | Name on file | Address on file |
| 12232741 | Name on file | Address on file |
| 12057775 | Name on file | Address on file |
| 10344377 | CLI118103 | Address on file |
| 10344530 | CLI131542 | Address on file |
| 10351501 | CLI669638 | Address on file |
| 10545707 | CLI592535 | Address on file |
| 10294585 | Name on File | Address on file |
| 12214207 | Name on file | Address on file |
| 12245842 | Name on file | Address on file |
| 10351404 | CLI662416 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12057823 | Name on file | Address on file |
| 10346242 | CLI262561 | Address on file |
| 12223766 | Name on file | Address on file |
| 12057845 | Name on file | Address on file |
| 12057854 | Name on file | Address on file |
| 10545603 | CLI512720 | Address on file |
| 12225158 | Name on file | Address on file |
| 10296172 | Name on File | Address on file |
| 12236781 | Name on file | Address on file |
| 12236160 | Name on file | Address on file |
| 11793512 | Name on file | Address on file |
| 11702576 | Name on file | Address on file |
| 10343223 | CLI028308 | Address on file |
| 12203861 | Chubb Insurance Company of New Jersey | Adrienne Logan, Legal Analyst, Global Litigation, Chubb, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12211981 | Chubb Insurance Company of New Jersey | Attn: Adrienne Logan, Legal Analyst, Global Litigation, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12208200 | Chubb Insurance Company of New Jersey | c/o Chubb, Attn Collateral Manager, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12191385 | Chubb Insurance Company of New Jersey | Chubb, Adrienne Logan, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12191421 | Chubb Insurance Company of New Jersey | Chubb, Attn: Adrienne Logan, Legal Analyst, Global Litigation, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12057912 | Name on file | Address on file |
| 10592091 | Name on file | Address on file |
| 12243012 | Name on file | Address on file |
| 12219159 | Name on file | Address on file |
| 12650249 | Name on file | Address on file |
| 12225803 | Name on file | Address on file |
| 10350933 | CLI626941 | Address on file |
| 12228480 | Name on file | Address on file |
| 10298387 | Name on File | Address on File |
| 11539035 | Name on file | Address on file |
| 12217547 | Name on file | Address on file |
| 12217303 | Name on file | Address on file |
| 12214123 | Name on file | Address on file |
| 12216313 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348276 | CLI419638 | Address on file |
| 12057957 | Name on file | Address on file |
| 12215346 | Name on file | Address on file |
| 12215347 | Name on file | Address on file |
| 10350459 | CLI589700 | Address on file |
| 10346171 | CLI257492 | Address on file |
| 10347466 | CLI356476 | Address on file |
| 10348024 | CLI401043 | Address on file |
| 12226993 | Name on file | Address on file |
| 10344251 | CLI108402 | Address on file |
| 10347562 | CLI363020 | Address on file |
| 10347307 | CLI345284 | Address on file |
| 10350932 | CLI626880 | Address on file |
| 10545498 | CLI425810 | Address on file |
| 10592406 | Name on file | Address on file |
| 12243560 | Name on file | Address on file |
| 10591925 | Cision US Inc. | 12051 Indian Creek Court, Beltsville, MD, 20705 |
| 10348110 | CLI407632 | Address on file |
| 10294657 | CIV OPPORTUNITY SERIES CO-INVEST I LP – (SERIES 2) | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL, CAMBRIDGE, MA, 02142 |
| 10294658 | CIV OPPORTUNITY SERIES CO-INVEST I, L.P. | C/O CASTLE ISLAND MANAGAMENT, LLC, ONE BROADWAY, 16TH FL, CAMBRIDGE, MA, 02142 |
| 10351037 | CLI635944 | Address on file |
| 10298172 | Name on File | Address on File |
| 12058110 | Name on file | Address on file |
| 12058100 | Name on file | Address on file |
| 10350211 | CLI569033 | Address on file |
| 10299439 | Name on File | Address on File |
| 10347747 | Name on file | Address on file |
| 10342906 | CLI003420 | Address on file |
| 12058091 | Name on file | Address on file |
| 10346652 | CLI295603 | Address on file |
| 10346280 | CLI265344 | Address on file |
| 10299422 | Name on File | Address on File |
| 11717980 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223371 | Name on file | Address on file |
| 10344828 | CLI154380 | Address on file |
| 10350073 | CLI559304 | Address on file |
| 11464847 | Name on file | Address on file |
| 10592408 | Name on file | Address on file |
| 10545367 | CLI321901 | Address on file |
| 10346012 | CLI245211 | Address on file |
| 12227264 | Name on file | Address on file |
| 10350862 | CLI621871 | Address on file |
| 10349792 | CLI539079 | Address on file |
| 10592409 | Name on file | Address on file |
| 10343894 | CLI080620 | Address on file |
| 10351516 | CLI671148 | Address on file |
| 12166465 | Name on file | Address on file |
| 10591926 | Cloudflare | 101 Townsend Street, San Francisco, CA, 94107 |
| 10292074 | CLOUDFLARE | ATTN: SHANNON COLIN, 101 TOWNSEND STREET, SAN FRANCISCO, CA, 94107 |
| 10297162 | CLUSTER COWORK | ODPOWIEDZIALNOSCIA SPÓLKA KOMANDYTOWA, JÓZEFITÓW 8/2, KRAKOW, 30-039, POLAND |
| 10349065 | CLI481711 | Address on file |
| 10592410 | Name on file | Address on file |
| 10294659 | CMS HOLDINGS, LLC | 369 LEXINGTON AVE, NEW YORK, NY, 10016 |
| 10294660 | CMT DIGITAL INVESTMENTS I LLC – SERIES 3 | 156 NORTH JEFFERSON STREET, SUITE 102, CHICAGO, IL, 60661 |
| 12196117 | CMT Digital Investments I LLC- Series 3 | 156 North Jefferson, Suite 102, Chicago, IL, 60661 |
| 10294661 | CMT DIGITAL VENTURES FUND I LLC | 156 NORTH JEFFERSON STREET, SUITE 102, CHICAGO, IL, 60661 |
| 10592411 | Name on file | Address on file |
| 10592412 | Name on file | Address on file |
| 10592413 | Name on file | Address on file |
| 10592414 | Name on file | Address on file |
| 10592416 | Name on file | Address on file |
| 10596538 | Name on file | Address on file |
| 10351211 | CLI648712 | Address on file |
| 10592417 | Name on file | Address on file |
| 12219032 | Name on file | Address on file |
| 10346312 | CLI267106 | Address on file |
| 10343566 | CLI056472 | Address on file |

# Exhibit B

## Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10292217 | COGENT COMMUNICATIONS | 2450 N STREET NW, WASHINGTON, DC, 20037 |
| 12058294 | Name on file | Address on file |
| 10345986 | CLI243532 | Address on file |
| 10296958 | COHEN & CO | 2929 ARCH STREET, 17TH FLOOR, PHILADELPHIA, PA, 19104-2870 |
| 10294607 | COHN REZNICK LLP | 14 SYLVAN WAY, 3RD FL, PARSIPPANY, NJ, 07054 |
| 10583693 | CohnReznick LLP | 14 Sylvan Way, 3rd Floor, Parsippany, NJ, 07054 |
| 10296903 | COIN BREAKTHROUGH | 976 COUNTRY CLUB DR, ZANESVILLE, OH, 43701 |
| 10592092 | Name on file | Address on file |
| 10591927 | Coin Metrics | 125 High Street, Suite 220, Boston, MA, 02110 |
| 10294809 | COINBASE | 1209 ORANGE STREET, WILMINGTON, DE, 19801 |
| 10294662 | COINBASE GLOBAL, INC. | 548 MARKET ST STE 23008, SAN FRANCISCO, CA, 94104-5401 |
| 10592420 | Coinbase K.K | Finolab Otemachi Bldg 1-6-1 Otemachi, 4F, Chiyoda-ku, Tokyo, 100-0004, Japan |
| 10592421 | Name on file | Address on file |
| 10592422 | CoinFund Liquid Opportunities LP | 109 S 5th St, Brooklyn, NY, 11249 |
| 10592423 | CoinFund LP | 109 S 5th St, Brooklyn, NY, 11249 |
| 10295079 | COINSCAPE | ATTN: DYLAN WILKINSON, 67 FIRETAIL COURT, MORAYFIELD, QLD, 4506, AUSTRALIA |
| 10297167 | COINSCRUM | 34-42 PEREGRINE RD, ILFORD, ESSEX, IG6 3SZ, UNITED KINGDOM |
| 10592424 | Name on file | Address on file |
| 10591928 | CoLab Coworking | 155 2nd St., Jersey City, NJ, 07302 |
| 10347702 | CLI373273 | Address on file |
| 12216606 | Name on file | Address on file |
| 12058343 | Name on file | Address on file |
| 12058349 | Name on file | Address on file |
| 12058352 | Name on file | Address on file |
| 12215571 | Name on file | Address on file |
| 10592425 | Name on file | Address on file |
| 10345081 | CLI172853 | Address on file |
| 10290404 | Employee EMP-180 | Address on file |
| 10291449 | Employee EMP-180 | Address on file |
| 12058385 | Name on file | Address on file |
| 10344870 | CLI158055 | Address on file |
| 12058401 | Name on file | Address on file |
| 12058405 | Name on file | Address on file |
| 10290406 | Employee EMP-346 | Address on file |
| 10348412 | CLI431014 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11939125 | Name on file | Address on file |
| 12161432 | Name on file | Address on file |
| 12058434 | Name on file | Address on file |
| 10349924 | CLI548738 | Address on file |
| 11467196 | Name on file | Address on file |
| 10350374 | CLI582685 | Address on file |
| 12058447 | Name on file | Address on file |
| 10291619 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | ELLEN GOLOMBEK, EXECUTIVE DIRECTOR, 633 17TH ST., SUITE 201, DENVER, CO, 80202-3660 |
| 10291725 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST., DENVER, CO, 80261 |
| 10596419 | Colorado Division of Securities | 1560 Broadway, Suite 900, Denver, CO, 80202 |
| 11779449 | Name on file | Address on file |
| 10351412 | CLI662763 | Address on file |
| 10350567 | CLI598293 | Address on file |
| 12229397 | Name on file | Address on file |
| 12229398 | Name on file | Address on file |
| 10347669 | CLI371069 | Address on file |
| 10349478 | CLI513176 | Address on file |
| 12163270 | Name on file | Address on file |
| 10351385 | CLI661559 | Address on file |
| 10298602 | Name on File | Address on File |
| 10592426 | Name on file | Address on file |
| 10291718 | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT, APARTADO 9020192, SAN JUAN, PR, 00902-0192 |
| 10591929 | Compass By Harris Poll | 300 N LaSalle St., Suite 5575, Chicago, IL, 60654 |
| 10591930 | Name on file | Address on file |
| 10592427 | Compound Prime | 3001 19th St., Suite 201, San Francisco, CA, 94110 |
| 12058488 | Name on file | Address on file |
| 10296960 | COMPUTACENTER | 575 LEXINGTON AVENUE, 16TH FLOOR, NEW YORK, NY, 10022 |
| 10298039 | Name on file | Address on file |
| 11841852 | Concanon | 185 Berry Street, Suite 550, San Francisco, CA, 94107 |
| 10347955 | CLI395169 | Address on file |
| 10298988 | Name on file | Address on file |
| 10591931 | Confluent Cloud | Googleplex, 1600 Amphitheatre Parkway, Mountain View, CA, 94043 |
| 12058517 | Name on file | Address on file |
| 10346639 | CLI294464 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291726 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET, HARTFORD, CT, 06106 |
| 10596427 | Connecticut Department of Banking | 260 Constitution Plaza, Hartford, CT, 06103 |
| 10291620 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER, 200 FOLLY BROOK BLVD., WETHERSFIELD, CT, 06109-1114 |
| 10296962 | CONNECTING FRONTIERS SAS | 1130 CONNECTICUT AVE NW, SUITE 210, WASHINGTON, DC, 20036-3900 |
| 10349943 | CLI550005 | Address on file |
| 12058531 | Name on file | Address on file |
| 10346892 | CLI311876 | Address on file |
| 10298416 | Name on file | Address on file |
| 10344138 | CLI100297 | Address on file |
| 12215441 | Name on file | Address on file |
| 10296858 | Name on File | Address on file |
| 12058554 | Name on file | Address on file |
| 12058557 | Name on file | Address on file |
| 10294663 | CONSENSYS FUND I, L.P. | 49 BOGART ST, BROOKLYN, NY, 11206 |
| 10342941 | CLI006643 | Address on file |
| 10545365 | CLI320182 | Address on file |
| 10350948 | CLI627899 | Address on file |
| 10347270 | CLI342839 | Address on file |
| 10343986 | CLI088827 | Address on file |
| 10591932 | Contentful | Max Urich Strasse 3, Berlin, 13355, Germany |
| 12245456 | Name on file | Address on file |
| 10344336 | CLI115066 | Address on file |
| 10591933 | Convercent | 3858 Walnut Street, Suite 255, Denver, CO, 80205 |
| 10298567 | Name on File | Address on File |
| 11513560 | Name on file | Address on file |
| 10299023 | Name on File | Address on File |
| 10583694 | Conyers Dill and Pearman Limited | Attn: Jannika Smith, Clarendon House, 2 Church Street, Hamilton, HM 11, Bermuda |
| 12135034 | Name on file | Address on file |
| 10350807 | CLI616160 | Address on file |
| 11612765 | Name on file | Address on file |
| 12058637 | Name on file | Address on file |
| 10351255 | CLI651447 | Address on file |
| 12231255 | Name on file | Address on file |
| 10298880 | Name on File | Address on File |

# Exhibit B

## Master Mailing Service List
### Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12058663 | Name on file | Address on file |
| 12058672 | Name on file | Address on file |
| 10348995 | CLI474829 | Address on file |
| 12058688 | Name on file | Address on file |
| 10294621 | CORALISLE PENSION SERVICES LTD. | JARDINE HOUSE, 33-35 REID STREET, HAMILTON, HM 12, BERMUDA |
| 10342972 | CLI008899 | Address on file |
| 10343497 | CLI051047 | Address on file |
| 10591536 | Name on file | Address on file |
| 11564627 | Name on file | Address on file |
| 12232093 | Name on file | Address on file |
| 12232092 | Name on file | Address on file |
| 10290417 | Employee EMP-344 | Address on file |
| 12230631 | Name on file | Address on file |
| 10351431 | CLI664545 | Address on file |
| 12058721 | Name on file | Address on file |
| 10592429 | Name on file | Address on file |
| 12058724 | Name on file | Address on file |
| 10545743 | CLI622575 | Address on file |
| 10348919 | CLI468395 | Address on file |
| 12058734 | Name on file | Address on file |
| 12058741 | Name on file | Address on file |
| 10545660 | CLI547456 | Address on file |
| 10348739 | CLI454974 | Address on file |
| 12229490 | Name on file | Address on file |
| 10347236 | CLI340240 | Address on file |
| 10344994 | CLI165537 | Address on file |
| 10350356 | CLI581611 | Address on file |
| 10347538 | Name on file | Address on file |
| 10592431 | Name on file | Address on file |
| 10592093 | Name on file | Address on file |
| 12244104 | Name on file | Address on file |
| 10299106 | Name on File | Address on File |
| 10345006 | CLI166837 | Address on file |
| 10590090 | Name on file | Address on file |
| 10591570 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12058831 | Name on file | Address on file |
| 10299415 | Name on File | Address on File |
| 10299162 | Name on file | Address on file |
| 12058866 | Name on file | Address on file |
| 12058865 | Name on file | Address on file |
| 10344106 | CLI098131 | Address on file |
| 12219829 | Name on file | Address on file |
| 12219830 | Name on file | Address on file |
| 10545165 | CLI140326 | Address on file |
| 10350650 | CLI603471 | Address on file |
| 12013120 | Name on file | Address on file |
| 10349145 | CLI487458 | Address on file |
| 12058893 | Name on file | Address on file |
| 10297815 | Name on file | Address on file |
| 12058899 | Name on file | Address on file |
| 10343679 | CLI064722 | Address on file |
| 10344667 | CLI142606 | Address on file |
| 10350852 | CLI621087 | Address on file |
| 10347045 | CLI324298 | Address on file |
| 10351071 | CLI638518 | Address on file |
| 10349909 | CLI548065 | Address on file |
| 10592432 | Name on file | Address on file |
| 12058935 | Name on file | Address on file |
| 10350167 | CLI566166 | Address on file |
| 12246727 | Name on file | Address on file |
| 10345590 | CLI212511 | Address on file |
| 10592094 | Name on file | Address on file |
| 10343601 | CLI058490 | Address on file |
| 10294615 | COVINGTON | ONE CITY CENTER 850 TENTH STREET NW, WASHINGTON, DC, 20001 |
| 11841853 | Covington & Burling LLP | 2301 Tower C, Yintai Center, No. 2 Jianguomenwai Dajie, Beijing, 22000, China |
| 10583728 | Covington & Burling LLP | Attn: Ebill Admin, 2301 Tower C, Yintai Ctr No. 2 Jianguomenwai Dajie, Beijing, 22000, China |
| 12234302 | Name on file | Address on file |
| 12234303 | Name on file | Address on file |
| 12218073 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12226430 | Name on file | Address on file |
| 10347518 | CLI360093 | Address on file |
| 10344855 | CLI156728 | Address on file |
| 10346847 | CLI309079 | Address on file |
| 10592434 | Name on file | Address on file |
| 10298428 | Name on File | Address on File |
| 10350439 | CLI588094 | Address on file |
| 12059017 | Name on file | Address on file |
| 10297721 | Name on File | Address on File |
| 10345608 | CLI214448 | Address on file |
| 10298628 | Name on file | Address on file |
| 10347212 | CLI338398 | Address on file |
| 12059047 | Name on file | Address on file |
| 10299384 | Name on file | Address on file |
| 12215188 | Name on file | Address on file |
| 10345092 | CLI173242 | Address on file |
| 10592435 | Name on file | Address on file |
| 12059078 | Name on file | Address on file |
| 10592437 | Name on file | Address on file |
| 10592438 | Name on file | Address on file |
| 10345542 | CLI209292 | Address on file |
| 10591934 | Cribl | 44 Tehama Street, Suite 201, San Francisco, CA, 94105 |
| 12214514 | Name on file | Address on file |
| 10346977 | CLI318995 | Address on file |
| 10348396 | CLI429434 | Address on file |
| 12226097 | Name on file | Address on file |
| 10345028 | CLI168932 | Address on file |
| 10349183 | CLI490321 | Address on file |
| 12227478 | Name on file | Address on file |
| 10545021 | CLI032093 | Address on file |
| 10588745 | Name on file | Address on file |
| 10350655 | CLI603925 | Address on file |
| 12224382 | Name on file | Address on file |
| 12059159 | Name on file | Address on file |
| 12059161 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10294738 | CROWDSTRIKE | 150 MATHILDA PLACE, SUNNYVALE, CA, 94086 |
| 12214339 | Name on file | Address on file |
| 10345128 | CLI176672 | Address on file |
| 10292218 | CROWN CASTLE | 2000 CORPORATE DRIVE, CANONSBURG, PA, 15317 |
| 10591935 | Crown Castle Fiber [Facilities Move] | 2000 Corporate Dr, Canonsburg, PA, 15317 |
| 12059196 | Name on file | Address on file |
| 12231289 | Name on file | Address on file |
| 12059197 | Name on file | Address on file |
| 10348959 | CLI471452 | Address on file |
| 12229714 | Name on file | Address on file |
| 10349494 | CLI514330 | Address on file |
| 10297182 | CRYPTO MOBSTER | 20 LINTON CLOSE, CARLISLE, CA1 2FJ, UNITED KINGDOM |
| 10296854 | CRYPTO NEWS ALERT | 8465 W SAHARA AVE., SUITE 111 UNIT #1017, LAS VEGAS, NV, 89117 |
| 10297183 | CRYPTO NEWS ALERTS | ATT: FINANCE, 100 PINE STREET, SUITE 125, SAN FRANCISCO, CA, 94111 |
| 10297185 | CRYPTO RATING COUNCIL | 100 PINE STREET, SUITE 1250, SAN FRANCISCO, CA, 94111 |
| 10295427 | CRYPTO VIP | ATTN: TYLER JONES, 34034 SELVA ROAD, #98, DANA POINT, CA, 92629 |
| 10348778 | CLI458005 | Address on file |
| 12059250 | Name on file | Address on file |
| 10347901 | CLI391005 | Address on file |
| 10295768 | CRYPTOBUY.PRO | ATTN: JAKE MATOVICH, 150 SKAHA PLACE 209, PENTICTON, BC, V2A 7K1, CANADA |
| 10295141 | CRYPTOCOINSVERSE | ATTN: KARL-HEINZ OTTINGER, 85 GREAT PORTLAND STREET, LONDON, W1W 7LT, UNITED KINGDOM |
| 10592439 | Name on file | Address on file |
| 10295650 | CRYPTORIO.US | ATTN: JOHN MINER, 91 BYNNER ST., APT. 7, BOSTON, MA, 02130 |
| 10296966 | CRYPTOSHEETS | 300 CONNELL DRIVE, SUITE 3000, BERKELEY HEIGHTS, NJ, 07922 |
| 12059251 | Name on file | Address on file |
| 10296967 | CSC | 1618 W AUGUSTA BLVD, UNIT 2, CHICAGO, IL, 60622 |
| 10294767 | CSC | 251 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808-1674 |
| 10348908 | CLI467748 | Address on file |
| 10296968 | CT CORPORATION | 3858 WALNUT STREET, SUITE 255, DENVER, CO, 80205 |
| 10592440 | Name on file | Address on file |
| 10592441 | Name on file | Address on file |
| 10344613 | CLI138046 | Address on file |
| 10346078 | CLI250256 | Address on file |
| 10290428 | Employee EMP-226 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344114 | CLI098636 | Address on file |
| 10298500 | Name on File | Address on File |
| 12059294 | Name on file | Address on file |
| 10350054 | CLI558207 | Address on file |
| 10348676 | CLI450552 | Address on file |
| 10344515 | CLI130165 | Address on file |
| 10345387 | CLI195627 | Address on file |
| 10299131 | Name on File | Address on File |
| 11841854 | Culture Amp | 2/29 Stewart Street, Richmond, Melbourne, VIC, 3121, Australia |
| 10592442 | Name on file | Address on file |
| 12116118 | Name on file | Address on file |
| 10297188 | CUMULUS MEDIA NEW HOLDINGS | CUMULUS MEDIA-CHICAGO, 3578 MOMENTUM PLACE, CHICAGO, IL, 60689-5335 |
| 10343530 | CLI053572 | Address on file |
| 12059327 | Name on file | Address on file |
| 12059323 | Name on file | Address on file |
| 10343910 | CLI082003 | Address on file |
| 10345031 | CLI169173 | Address on file |
| 10299053 | Name on File | Address on File |
| 12059360 | Name on file | Address on file |
| 12215576 | Name on file | Address on file |
| 10298218 | Name on file | Address on file |
| 12059366 | Name on file | Address on file |
| 12059364 | Name on file | Address on file |
| 10592444 | Name on file | Address on file |
| 10346531 | CLI285633 | Address on file |
| 10343416 | CLI043626 | Address on file |
| 10349497 | CLI514604 | Address on file |
| 10297189 | CW COMMUNICATIONS LLC [CHARLIE WALDBURGER] | 6120 E. SAN MATEO, TUCSON, AZ, 85715 |
| 10344306 | CLI112741 | Address on file |
| 10350929 | CLI626649 | Address on file |
| 10592446 | Name on file | Address on file |
| 10592095 | Name on file | Address on file |
| 12233360 | Name on file | Address on file |
| 10346857 | Name on file | Address on file |
| 12226092 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10591937 | D2 Legal Technologies | One Canada Square, Level 39, London, E14 5AB, United Kingdom |
| 10347972 | CLI396817 | Address on file |
| 10348599 | CLI444380 | Address on file |
| 10346053 | CLI247973 | Address on file |
| 10343870 | CLI079210 | Address on file |
| 10342893 | CLI002393 | Address on file |
| 10545625 | CLI525795 | Address on file |
| 10348244 | CLI416923 | Address on file |
| 10348502 | CLI437800 | Address on file |
| 10349007 | CLI475515 | Address on file |
| 10343274 | CLI033072 | Address on file |
| 10343738 | CLI069426 | Address on file |
| 10298930 | Name on File | Address on File |
| 12236650 | Name on file | Address on file |
| 12214797 | Name on file | Address on file |
| 10349379 | CLI505731 | Address on file |
| 10347202 | CLI337723 | Address on file |
| 10350024 | CLI556020 | Address on file |
| 12059511 | Name on file | Address on file |
| 10348941 | CLI470154 | Address on file |
| 12059520 | Name on file | Address on file |
| 10347242 | CLI340696 | Address on file |
| 12216284 | Name on file | Address on file |
| 12216283 | Name on file | Address on file |
| 10349702 | CLI530860 | Address on file |
| 10344654 | CLI141778 | Address on file |
| 10545050 | CLI055725 | Address on file |
| 12226589 | Name on file | Address on file |
| 10349796 | CLI539394 | Address on file |
| 10545353 | CLI309419 | Address on file |
| 10348029 | CLI401322 | Address on file |
| 12059574 | Name on file | Address on file |
| 10346245 | CLI262731 | Address on file |
| 12220716 | Name on file | Address on file |
| 12224183 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12059583 | Name on file | Address on file |
| 10298932 | Name on File | Address on File |
| 10347449 | CLI355179 | Address on file |
| 12244705 | Name on file | Address on file |
| 10346401 | CLI274720 | Address on file |
| 12217921 | Name on file | Address on file |
| 12232402 | Name on file | Address on file |
| 12217967 | Name on file | Address on file |
| 11496708 | Name on file | Address on file |
| 12096708 | Name on file | Address on file |
| 10345428 | CLI199269 | Address on file |
| 10347394 | CLI351540 | Address on file |
| 10298791 | Name on File | Address on File |
| 10346225 | CLI261665 | Address on file |
| 12226916 | Name on file | Address on file |
| 10343175 | CLI024984 | Address on file |
| 10591938 | Daniel J. Edelman Holdings | 250 Hudson Street, New York, NY, 10013 |
| 12231912 | Name on file | Address on file |
| 11886708 | Name on file | Address on file |
| 12233049 | Name on file | Address on file |
| 10348233 | CLI415573 | Address on file |
| 10545781 | CLI653790 | Address on file |
| 12059635 | Name on file | Address on file |
| 12230161 | Name on file | Address on file |
| 10545029 | CLI036107 | Address on file |
| 12224211 | Name on file | Address on file |
| 12225868 | Name on file | Address on file |
| 10290439 | Employee EMP-137 | Address on file |
| 12245415 | Name on file | Address on file |
| 10346058 | CLI248480 | Address on file |
| 12235315 | Name on file | Address on file |
| 12143484 | Name on file | Address on file |
| 12241800 | Name on file | Address on file |
| 10343917 | CLI082556 | Address on file |
| 12059708 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12059705 | Name on file | Address on file |
| 12059706 | Name on file | Address on file |
| 10592448 | Name on file | Address on file |
| 10346364 | CLI271337 | Address on file |
| 12215616 | Name on file | Address on file |
| 12215615 | Name on file | Address on file |
| 10592450 | Name on file | Address on file |
| 10591939 | Databricks | 160 Spear Street, 13th Floor, San Francisco, CA, 94105 |
| 10591940 | Databricks Enterprise | 160 Spear Street, 13th Floor, San Francisco, CA, 94105 |
| 10591941 | Datadog | 620 8th Avenue, 45th Floor, New York, NY, 10018-1741 |
| 10295918 | DATAKIN | ATTN: RENE MENDOZA, 1146 EDGERTON AVE, LEHIGH ACRES, FL, 33974 |
| 10591942 | Dataknox Solutions, Inc. | 177 Park Avenue, San Jose, CA, 95113 |
| 10344484 | CLI128321 | Address on file |
| 10347576 | Name on file | Address on file |
| 12059749 | Name on file | Address on file |
| 10296582 | Name on File | Address on file |
| 12232538 | Name on file | Address on file |
| 12232153 | Name on file | Address on file |
| 10295320 | Name on File | Address on file |
| 12232277 | Name on file | Address on file |
| 10296676 | Name on File | Address on file |
| 12214073 | Name on file | Address on file |
| 12214074 | Name on file | Address on file |
| 10350143 | CLI564521 | Address on file |
| 10351246 | CLI650847 | Address on file |
| 10349526 | CLI517199 | Address on file |
| 10350329 | Name on file | Address on file |
| 10346166 | CLI257257 | Address on file |
| 10346550 | CLI287286 | Address on file |
| 10349534 | CLI517978 | Address on file |
| 10583695 | Davis Polk & Wardwell LLP | Attn: Stanley Bazin, Av. Brigadeiro Faria Lima, 3900, 11 andare - cj 1102, Sao Paulo, 04538-132, Brazil |
| 12059855 | Name on file | Address on file |
| 10298849 | Name on file | Address on file |
| 11938312 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298421 | Name on file | Address on file |
| 12059865 | Name on file | Address on file |
| 10344263 | CLI109382 | Address on file |
| 12059824 | Name on file | Address on file |
| 10298901 | Name on File | Address on File |
| 12059825 | Name on file | Address on file |
| 10592454 | Name on file | Address on file |
| 12059793 | Name on file | Address on file |
| 12059854 | Name on file | Address on file |
| 12059864 | Name on file | Address on file |
| 12140051 | Name on file | Address on file |
| 10351021 | CLI635032 | Address on file |
| 12059883 | Name on file | Address on file |
| 10351454 | CLI665902 | Address on file |
| 10346727 | CLI300471 | Address on file |
| 12059902 | Name on file | Address on file |
| 10290445 | Employee EMP-290 | Address on file |
| 12215409 | Name on file | Address on file |
| 10343509 | CLI051785 | Address on file |
| 10350361 | CLI581918 | Address on file |
| 10346499 | CLI282325 | Address on file |
| 10591943 | DBT LABS, Inc. | 200 Berkley Street, 10th Floor, Boston, MA, 02116 |
| 10592455 | Name on file | Address on file |
| 10295567 | DCD | ATTN: STEPHAN WA, 548 MARKET ST, SAN FRANCISCO, CA, 94104 |
| 10291859 | Institutional Client_079 | Address on file |
| 10592097 | DCI Technology Ltd. | 2 Phelan Way, Royal Canal Park, Dublin 15, Dublin, D15 Y61R, Ireland |
| 12059934 | Name on file | Address on file |
| 10351351 | CLI658754 | Address on file |
| 10545280 | CLI237372 | Address on file |
| 12136346 | Name on file | Address on file |
| 10298247 | Name on File | Address on File |
| 10346885 | CLI311312 | Address on file |
| 10350268 | CLI574573 | Address on file |
| 10349862 | CLI545057 | Address on file |
| 10545679 | CLI564630 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350721 | CLI608737 | Address on file |
| 10292115 | DE FRANCHISE TAX | WILMINGTON OFFICE 820 N. FRENCH STREET, WILMINGTON, DE, 19801 |
| 10351052 | CLI637519 | Address on file |
| 10350185 | CLI567646 | Address on file |
| 10347909 | Name on file | Address on file |
| 10346132 | CLI254070 | Address on file |
| 10351495 | CLI669274 | Address on file |
| 10348038 | Name on file | Address on file |
| 10346283 | CLI265471 | Address on file |
| 12059975 | Name on file | Address on file |
| 10545035 | CLI040899 | Address on file |
| 10545471 | CLI409887 | Address on file |
| 10349947 | CLI550229 | Address on file |
| 10349631 | CLI525873 | Address on file |
| 10345215 | CLI182968 | Address on file |
| 10348039 | CLI401608 | Address on file |
| 10346933 | CLI315122 | Address on file |
| 10350591 | CLI599946 | Address on file |
| 10344969 | CLI164183 | Address on file |
| 10344646 | CLI141362 | Address on file |
| 10346234 | CLI262058 | Address on file |
| 10345799 | CLI229947 | Address on file |
| 10345484 | CLI204572 | Address on file |
| 10343914 | CLI082249 | Address on file |
| 10346269 | CLI264531 | Address on file |
| 10347782 | CLI380843 | Address on file |
| 10343690 | CLI065289 | Address on file |
| 10347872 | CLI388694 | Address on file |
| 10345883 | CLI235446 | Address on file |
| 10347373 | CLI350102 | Address on file |
| 10348545 | CLI440660 | Address on file |
| 10349134 | CLI486883 | Address on file |
| 10346395 | CLI274148 | Address on file |
| 10351517 | CLI671210 | Address on file |
| 12214846 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348719 | CLI453527 | Address on file |
| 10343097 | CLI018753 | Address on file |
| 12216063 | Name on file | Address on file |
| 12227790 | Name on file | Address on file |
| 10545114 | CLI102049 | Address on file |
| 10298757 | Name on file | Address on file |
| 10592456 | Name on file | Address on file |
| 10298335 | Name on file | Address on file |
| 10296872 | DEEL | 3-30-2, SHIMOMARUKO OTA-KU, JAPAN |
| 10294791 | DEEL | 650 2ND ST, SAN FRANCISCO, CA, 94107 |
| 10592459 | Name on file | Address on file |
| 10348105 | Name on file | Address on file |
| 10296066 | DEER | ATTN: REAGAN BURPEE, 3/30 RICHARD AVENUE, MITCHELL PARK, SA, 5043, AUSTRALIA |
| 10592461 | Name on file | Address on file |
| 10592462 | Name on file | Address on file |
| 10347194 | CLI336903 | Address on file |
| 12060159 | Name on file | Address on file |
| 12060171 | Name on file | Address on file |
| 10351493 | CLI669265 | Address on file |
| 10592464 | Name on file | Address on file |
| 10345995 | CLI244210 | Address on file |
| 10347061 | CLI325725 | Address on file |
| 11954693 | Name on file | Address on file |
| 10349487 | CLI513947 | Address on file |
| 10350855 | CLI621376 | Address on file |
| 10545104 | CLI095587 | Address on file |
| 10592098 | Name on file | Address on file |
| 12060214 | Name on file | Address on file |
| 10298523 | Name on file | Address on file |
| 10291621 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR, 4425 N. MARKET ST., 4TH FL, WILMINGTON, DE, 19802 |
| 10291727 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING, 820 NORTH FRENCH STREET, NEW CASTLE COUNTY, WILMINGTON, DE, 19801 |
| 10297196 | DELAWARE TRUST | 251 LITTLE FALLS DRIVE, WILMINGTON, DE, 19808-1674 |
| 12228040 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346237 | CLI262223 | Address on file |
| 12245582 | Name on file | Address on file |
| 10545138 | CLI120766 | Address on file |
| 12217369 | Name on file | Address on file |
| 12217370 | Name on file | Address on file |
| 10350722 | CLI609054 | Address on file |
| 10348256 | CLI418043 | Address on file |
| 10344624 | CLI139299 | Address on file |
| 12227145 | Name on file | Address on file |
| 10350213 | CLI569219 | Address on file |
| 10349022 | CLI476831 | Address on file |
| 10592099 | Name on file | Address on file |
| 12215598 | Name on file | Address on file |
| 10592465 | Name on file | Address on file |
| 10345878 | CLI235057 | Address on file |
| 10344087 | CLI096848 | Address on file |
| 10591944 | Deloitte & Touche LLP | 200 Berkley Street, 10th Floor, Boston, MA, 02116 |
| 12060294 | Name on file | Address on file |
| 10346392 | CLI273588 | Address on file |
| 10545368 | CLI322922 | Address on file |
| 11631870 | Name on file | Address on file |
| 10346632 | CLI293895 | Address on file |
| 10347928 | CLI393296 | Address on file |
| 10343547 | CLI054657 | Address on file |
| 10348065 | CLI403841 | Address on file |
| 10348773 | CLI457567 | Address on file |
| 10344879 | CLI159079 | Address on file |
| 10351208 | CLI648533 | Address on file |
| 10344074 | CLI095952 | Address on file |
| 10345541 | CLI209166 | Address on file |
| 10348047 | CLI402196 | Address on file |
| 10592100 | Name on file | Address on file |
| 10592101 | Name on file | Address on file |
| 10346151 | CLI256113 | Address on file |
| 12060382 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12060383 | Name on file | Address on file |
| 10348455 | CLI433865 | Address on file |
| 10347818 | CLI384086 | Address on file |
| 12231915 | Name on file | Address on file |
| 12060411 | Name on file | Address on file |
| 10592467 | Name on file | Address on file |
| 12232999 | Name on file | Address on file |
| 12060416 | Name on file | Address on file |
| 12060420 | Name on file | Address on file |
| 10291622 | DEPARTMENT OF EMPLOYMENT SERVICES | DEBORAH A. CARROLL, DIRECTOR, 4058 MINNESOTA AVE., NE, WASHINGTON, DC, 20019 |
| 10596439 | Department of Finance - State of Delaware | 820 N. French St., Wilington, DE, 19801 |
| 12095774 | Department of Treasury - Internal Revenue Service | P.O. Box 7346, Philadelphia, PA, 19101-7346 |
| 12232796 | Name on file | Address on file |
| 10343528 | CLI053143 | Address on file |
| 10298795 | Name on File | Address on File |
| 11562571 | Name on file | Address on file |
| 10346715 | CLI299627 | Address on file |
| 10299074 | Name on File | Address on File |
| 10346024 | CLI245743 | Address on file |
| 10349751 | CLI535337 | Address on file |
| 10296974 | DESKIMO | ATTN: JONATHAN SOH, 583 ORCHARD ROAD, #06-01, TANGLIN, 238884, SINGAPORE |
| 12060510 | Name on file | Address on file |
| 12178449 | Name on file | Address on file |
| 10292129 | DETAILS MANAGEMENT LTD. | 11 PARLIAMENT STREET, SUITE 202, HAMILLTON, HM 12, BERMUDA |
| 10294608 | DETAILS MANAGEMENT LTD. | MELBOURNE HOUSE, 11 PARLIAMENT STREET, SUITE 202, HAMILTON, HM12, BERMUDA |
| 10297675 | Name on file | Address on file |
| 12230758 | Name on file | Address on file |
| 10297770 | Name on file | Address on file |
| 12220174 | Name on file | Address on file |
| 12217947 | Name on file | Address on file |
| 10350971 | CLI629633 | Address on file |
| 12060543 | Name on file | Address on file |
| 12060545 | Name on file | Address on file |
| 10342925 | CLI005230 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343001 | CLI011104 | Address on file |
| 12225490 | Name on file | Address on file |
| 10344946 | CLI162505 | Address on file |
| 12060575 | Name on file | Address on file |
| 10350733 | CLI609645 | Address on file |
| 10298888 | Name on File | Address on File |
| 12060588 | Name on file | Address on file |
| 10592468 | Name on file | Address on file |
| 10592469 | Name on file | Address on file |
| 10291864 | Institutional Client_084 | Address on file |
| 10297669 | Name on file | Address on file |
| 10344250 | CLI108263 | Address on file |
| 12060605 | Name on file | Address on file |
| 12060606 | Name on file | Address on file |
| 10292167 | DHL | 16855 NORTHCHASE DR STE 400, HOUSTON, TX, 77060 |
| 10345749 | CLI226334 | Address on file |
| 10343828 | CLI076068 | Address on file |
| 10343693 | CLI065457 | Address on file |
| 12226603 | Name on file | Address on file |
| 12226605 | Name on file | Address on file |
| 10343429 | CLI044515 | Address on file |
| 12226519 | Name on file | Address on file |
| 10348709 | CLI452713 | Address on file |
| 10346158 | CLI256710 | Address on file |
| 10344220 | CLI106165 | Address on file |
| 10346233 | CLI262013 | Address on file |
| 10343331 | CLI038067 | Address on file |
| 10346157 | CLI256622 | Address on file |
| 10350580 | CLI599173 | Address on file |
| 10344304 | CLI112615 | Address on file |
| 10351341 | CLI657828 | Address on file |
| 10344396 | CLI120524 | Address on file |
| 10350178 | CLI567154 | Address on file |
| 10345168 | CLI180194 | Address on file |
| 10298554 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348783 | CLI458367 | Address on file |
| 10344169 | CLI102191 | Address on file |
| 10345395 | CLI197038 | Address on file |
| 12060698 | Name on file | Address on file |
| 10545765 | CLI638274 | Address on file |
| 12103702 | Name on file | Address on file |
| 10350897 | CLI624171 | Address on file |
| 12060671 | Name on file | Address on file |
| 10345224 | CLI183794 | Address on file |
| 12225990 | Name on file | Address on file |
| 12232474 | Name on file | Address on file |
| 12234067 | Name on file | Address on file |
| 12060760 | Name on file | Address on file |
| 10298341 | Name on file | Address on file |
| 10592102 | Name on file | Address on file |
| 10344676 | CLI143353 | Address on file |
| 12215572 | Name on file | Address on file |
| 10349706 | CLI531065 | Address on file |
| 10591945 | Digicert | 2081 North Thanksgiving Way, Suite 500, Lehi, UT, 84043 |
| 10592471 | Digistar Norway AS | 1 Filipstad Brygge, Oslo, 0252, Norway |
| 10596573 | Name on file | Address on file |
| 10592472 | Name on file | Address on file |
| 10592103 | Name on file | Address on file |
| 10592473 | Name on file | Address on file |
| 10291867 | Institutional Client_087 | Address on file |
| 10592474 | Name on file | Address on file |
| 10349298 | CLI499081 | Address on file |
| 11786939 | Name on file | Address on file |
| 12060804 | Name on file | Address on file |
| 12060824 | Name on file | Address on file |
| 10343101 | CLI019065 | Address on file |
| 10545431 | CLI376468 | Address on file |
| 10343912 | CLI082126 | Address on file |
| 12060864 | Name on file | Address on file |
| 12230022 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344808 | CLI152822 | Address on file |
| 10299059 | Name on file | Address on file |
| 11584024 | Name on file | Address on file |
| 12060886 | Name on file | Address on file |
| 10299385 | Name on File | Address on File |
| 10294665 | DISRUPTIVE INNOVATION FUND, L.P. | C/O ROSE PARK ADVISORS, LLC, 200 STATE STREET, BOSTON, MA, 02109 |
| 10596437 | District of Columbia Department of Insurance, Securities and Banking | 1050 First Street, NE, 801, Washington, DC, 20002 |
| 10299425 | Name on file | Address on file |
| 10545160 | CLI136668 | Address on file |
| 10296976 | DIVISION OF FINANCIAL SERVICES | 622 3RD AVENUE, 10TH FLOOR, NEW YORK, NY, 10017 |
| 10291618 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER, 455 GOLDEN GATE AVENUE, 9TH FL, SAN FRANCISCO, CA, 94102-7004 |
| 10299052 | Name on File | Address on File |
| 11751292 | Name on file | Address on file |
| 12231167 | Name on file | Address on file |
| 10351130 | CLI642637 | Address on file |
| 10348933 | CLI469683 | Address on file |
| 11553053 | Name on file | Address on file |
| 12060931 | Name on file | Address on file |
| 10545039 | CLI045869 | Address on file |
| 10545465 | CLI403779 | Address on file |
| 10347781 | CLI380817 | Address on file |
| 12201944 | Name on file | Address on file |
| 10545297 | CLI262493 | Address on file |
| 12135055 | Name on file | Address on file |
| 10345662 | CLI218786 | Address on file |
| 10345673 | CLI219898 | Address on file |
| 10345266 | CLI187527 | Address on file |
| 10344619 | CLI138744 | Address on file |
| 10347535 | CLI361071 | Address on file |
| 10348989 | CLI474148 | Address on file |
| 10349753 | CLI535418 | Address on file |
| 10591946 | Docker | 144 Townsend Street, San Francisco, CA, 94107 |
| 10299098 | Name on File | Address on File |
| 10296977 | DOCRAPTOR | 201 SPEAR STREET, SUITE 1100, SAN FRANCISCO, CA, 92660 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10296978 | DOCSEND | 816 CONGRESS AVE, 16TH FLOOR, AUSTIN, TX, 78701 |
| 10296979 | DOCUSIGN | 221 MAIN ST, SAN FRANCISCO, CA, 94105 |
| 12225500 | Name on file | Address on file |
| 12223496 | Name on file | Address on file |
| 10348005 | CLI399891 | Address on file |
| 10343670 | CLI063751 | Address on file |
| 12060990 | Name on file | Address on file |
| 12143930 | Name on file | Address on file |
| 12061006 | Name on file | Address on file |
| 10347889 | CLI390261 | Address on file |
| 10349547 | CLI518966 | Address on file |
| 10346649 | CLI295248 | Address on file |
| 11525774 | Name on file | Address on file |
| 10345025 | CLI168438 | Address on file |
| 10343955 | CLI085335 | Address on file |
| 10298816 | Name on file | Address on file |
| 10346480 | CLI281253 | Address on file |
| 12226592 | Name on file | Address on file |
| 10346927 | CLI314642 | Address on file |
| 10345412 | CLI198403 | Address on file |
| 10298203 | Name on file | Address on file |
| 10347558 | CLI362605 | Address on file |
| 12061083 | Name on file | Address on file |
| 10591947 | Donnelley Financial Solutions | 1021 East Cary Street, Richmond, VA, 23219 |
| 12044953 | Donnelley Financial Solutions | P.O. Box 842282, Boston, MA, 02284-2282 |
| 10297203 | DONNELLY MECHANICAL | 96-59 222ND STREET, QUEENS VILLAGE, NY, 11429-1313 |
| 12242481 | Name on file | Address on file |
| 12236401 | Name on file | Address on file |
| 10347476 | Name on file | Address on file |
| 12214835 | Name on file | Address on file |
| 10295410 | DONTSELLYOURBITCOIN | ATTN: ALEXANDER SKRABL, 8 LEANDER COURT, 2 ROBERTSON WAY, BASINGSTOKE, RG21 6BJ, UNITED KINGDOM |
| 10346626 | CLI293280 | Address on file |
| 12139169 | Name on file | Address on file |
| 10298452 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12216828 | Name on file | Address on file |
| 10344511 | CLI129778 | Address on file |
| 10343336 | CLI038551 | Address on file |
| 10346947 | CLI316236 | Address on file |
| 10591948 | Dosh | 13501 Galleria Circle, #300, Austin, TX, 29401 |
| 11841862 | Dosh | 13501 Galleria Circle #300, Austin, TX, 78738 |
| 10407400 | Name on file | Address on file |
| 10298794 | Name on file | Address on file |
| 12231083 | Name on file | Address on file |
| 10349640 | CLI526412 | Address on file |
| 12229054 | Name on file | Address on file |
| 10298410 | Name on file | Address on file |
| 12220555 | Name on file | Address on file |
| 12232287 | Name on file | Address on file |
| 12230855 | Name on file | Address on file |
| 10346205 | CLI259873 | Address on file |
| 12061188 | Name on file | Address on file |
| 10296982 | DOVETAIL DIGITAL LIMITED | 14 Gower's walk, London, E19PY, United Kingdom |
| 10591749 | Dovetail Digital Ltd | Attn: Warren Durling, Shed 7, 77 Cook Street, Auckland, 1010, New Zealand |
| 10592477 | Dovetail Studios | Shed 7/77 Cook Street, Auckland, 1010, New Zealand |
| 10545406 | CLI350652 | Address on file |
| 10593447 | Name on file | Address on file |
| 12229008 | Name on file | Address on file |
| 10344868 | CLI157871 | Address on file |
| 10583696 | Downs Rachlin Martin PLLC | Attn: Joni Gingue, Courthouse Plaza, 199 Main Street, 6th Floor, Burlington, VT, 05402 |
| 11841863 | Downs Rachlin Martin PLLC | Courthouse Plaza, 199 Main Street, 6th Floor, Burlington, VT, 05402 |
| 10348529 | CLI439335 | Address on file |
| 10545462 | CLI400521 | Address on file |
| 10346552 | CLI287436 | Address on file |
| 12061231 | Name on file | Address on file |
| 10295662 | DRAK'S ACCOUNT | ATTN: BARRAGAN RICHARD A., 200 N EL CAMINO REAL, SPACE 352, OCEANSIDE, CA, 92069 |
| 12061240 | Name on file | Address on file |
| 10296641 | DREAM MAKER LTD | ATTN: BENNY MIZRAHI, 7 EMMA TAUBER, HERZLIYA, 4631708, ISRAEL |
| 10545344 | CLI300224 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351158 | CLI645015 | Address on file |
| 12229801 | Name on file | Address on file |
| 10349326 | CLI500941 | Address on file |
| 12218168 | Name on file | Address on file |
| 10351265 | CLI652620 | Address on file |
| 12108768 | Name on file | Address on file |
| 10592104 | Name on file | Address on file |
| 12233646 | Name on file | Address on file |
| 10346436 | CLI277707 | Address on file |
| 10545483 | CLI417977 | Address on file |
| 10343160 | CLI023877 | Address on file |
| 10343350 | CLI039374 | Address on file |
| 10350461 | CLI589856 | Address on file |
| 12235718 | Name on file | Address on file |
| 12235719 | Name on file | Address on file |
| 10349975 | CLI552958 | Address on file |
| 12232752 | Name on file | Address on file |
| 10350970 | CLI629630 | Address on file |
| 10344793 | CLI151614 | Address on file |
| 12126546 | Name on file | Address on file |
| 10344465 | CLI126872 | Address on file |
| 10346479 | CLI281202 | Address on file |
| 10346667 | CLI296179 | Address on file |
| 12218692 | Name on file | Address on file |
| 12251999 | Name on file | Address on file |
| 10591949 | Duco Tech | 85 5th Ave, 6th Floor, New York, NY, 10003 |
| 11841864 | Duco Tech Inc. | 85 5th Ave 6th Floor, New York, NY, 10003 |
| 12225368 | Name on file | Address on file |
| 12235804 | Name on file | Address on file |
| 10348744 | CLI455298 | Address on file |
| 12061357 | Name on file | Address on file |
| 12226627 | Name on file | Address on file |
| 12214604 | Name on file | Address on file |
| 10545514 | CLI439028 | Address on file |
| 10349511 | CLI515954 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347006 | CLI321586 | Address on file |
| 10297204 | DUKAS LINDEN PUBLIC RELATIONS, INC. | 310 JOHNSON AVENUE, TEANECK, NJ, 07666 |
| 10348988 | CLI473852 | Address on file |
| 12061394 | Name on file | Address on file |
| 10351287 | CLI654141 | Address on file |
| 10344112 | CLI098559 | Address on file |
| 10345627 | CLI216113 | Address on file |
| 12236389 | Name on file | Address on file |
| 10592480 | Name on file | Address on file |
| 10592481 | Name on file | Address on file |
| 10592482 | Name on file | Address on file |
| 12226450 | Name on file | Address on file |
| 12061428 | Name on file | Address on file |
| 12232208 | Name on file | Address on file |
| 12217587 | Name on file | Address on file |
| 12245744 | Name on file | Address on file |
| 10346290 | CLI265900 | Address on file |
| 10350490 | CLI592572 | Address on file |
| 10299261 | Name on file | Address on file |
| 10348499 | CLI437422 | Address on file |
| 10297205 | DURAMERICA BROKERAGE INC | 214 W 39TH STREET, SUITE 207, NEW YORK, NY, 10018 |
| 12159960 | Name on file | Address on file |
| 12219612 | Name on file | Address on file |
| 10345158 | CLI179546 | Address on file |
| 12061548 | Name on file | Address on file |
| 10347534 | CLI361058 | Address on file |
| 12222746 | Name on file | Address on file |
| 10290481 | Employee EMP-338 | Address on file |
| 10346391 | CLI273207 | Address on file |
| 10349593 | CLI523125 | Address on file |
| 10545507 | CLI433266 | Address on file |
| 10592484 | Name on file | Address on file |
| 10592485 | Name on file | Address on file |
| 10290482 | Employee EMP-292 | Address on file |
| 12061590 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12235686 | Name on file | Address on file |
| 12235687 | Name on file | Address on file |
| 10298018 | Name on file | Address on file |
| 10349017 | CLI476473 | Address on file |
| 10592486 | Name on file | Address on file |
| 10343243 | CLI029859 | Address on file |
| 10545541 | CLI468938 | Address on file |
| 10344834 | CLI154704 | Address on file |
| 12050016 | Name on file | Address on file |
| 10348133 | CLI409548 | Address on file |
| 12061632 | Name on file | Address on file |
| 10345189 | CLI181173 | Address on file |
| 12061644 | Name on file | Address on file |
| 10351198 | CLI647785 | Address on file |
| 12061647 | Name on file | Address on file |
| 12130739 | Name on file | Address on file |
| 10345534 | CLI208825 | Address on file |
| 10343240 | CLI029598 | Address on file |
| 10344451 | CLI125485 | Address on file |
| 12061668 | Name on file | Address on file |
| 12215093 | Name on file | Address on file |
| 12235622 | Name on file | Address on file |
| 12116166 | Name on file | Address on file |
| 10591950 | Eden Workplace | 54 JEFF ADACHI WAY, San Francisco, CA, 94103 |
| 12243301 | Name on file | Address on file |
| 12222964 | Name on file | Address on file |
| 12217250 | Name on file | Address on file |
| 12231826 | Name on file | Address on file |
| 10295629 | Name on File | Address on file |
| 10350837 | CLI619190 | Address on file |
| 12061718 | Name on file | Address on file |
| 12228457 | Name on file | Address on file |
| 11494653 | Name on file | Address on file |
| 12061732 | Name on file | Address on file |
| 10343467 | CLI047698 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592105 | Name on file | Address on file |
| 10299273 | Name on File | Address on File |
| 12061720 | Name on file | Address on file |
| 12061739 | Name on file | Address on file |
| 10296984 | EFINANCIALCAREERS | 2755 CANYON BOULEVARD, BOULDER, CO, 80302 |
| 10297974 | Name on File | Address on File |
| 12061752 | Name on file | Address on file |
| 10591951 | Egencia | 1111 Expedia Group Way W, Seattle, WA, 98119 |
| 10350788 | CLI614578 | Address on file |
| 10296985 | EGNYTE | HIGHLANDS HOUSE, BASINGSTOKE ROAD, SPENCERS WOOD, READING, BERKSHIRE, RG7 1NT, UNITED KINGDOM |
| 10591952 | Egnyte | Spencers Wood, Reading, Berkshire, RG7 1NT, United Kingdom |
| 12061775 | Name on file | Address on file |
| 10348901 | CLI467334 | Address on file |
| 12061794 | Name on file | Address on file |
| 10348316 | CLI422047 | Address on file |
| 12061802 | Name on file | Address on file |
| 10351267 | CLI652661 | Address on file |
| 10545763 | CLI635445 | Address on file |
| 10345700 | CLI222054 | Address on file |
| 10351340 | CLI657788 | Address on file |
| 12061843 | Name on file | Address on file |
| 10346990 | CLI319924 | Address on file |
| 10347209 | CLI338259 | Address on file |
| 10343603 | CLI058642 | Address on file |
| 10348395 | CLI429433 | Address on file |
| 10592489 | Name on file | Address on file |
| 10343307 | CLI036090 | Address on file |
| 10351184 | CLI646822 | Address on file |
| 12218535 | Name on file | Address on file |
| 12218536 | Name on file | Address on file |
| 10348515 | CLI438783 | Address on file |
| 10343779 | CLI073388 | Address on file |
| 10291874 | Institutional Client_094 | Address on file |
| 10592491 | Name on file | Address on file |

## Exhibit B
### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347661 | CLI370608 | Address on file |
| 10296986 | Name on File | Address on file |
| 12193261 | Name on file | Address on file |
| 10347772 | CLI379970 | Address on file |
| 10349785 | CLI538188 | Address on file |
| 10545041 | CLI046733 | Address on file |
| 12061925 | Name on file | Address on file |
| 10350475 | CLI590863 | Address on file |
| 10294588 | Name on File | Address on file |
| 12216585 | Name on file | Address on file |
| 10344187 | CLI103410 | Address on file |
| 10592106 | Elwood Technologies LLP | 4th Floor reading Bridge House, George Street, Reading, RG18LS, United Kingdom |
| 10349373 | CLI505247 | Address on file |
| 10294900 | EMBER FUND | ATTN: CHER PARK, 12130 MILLENIUM DRIVE, LOS ANGELES, CA, 90094 |
| 10292120 | EMBROKER | ATTN: POLICY #FSF16548303001, PO BOX 74915, CHICAGO, IL, 60675-4915 |
| 10294773 | EMBROKER | PO BOX 74915, CHICAGO, IL, 60675-4915 |
| 10350326 | CLI579258 | Address on file |
| 12185397 | Name on file | Address on file |
| 12225858 | Name on file | Address on file |
| 12243115 | Name on file | Address on file |
| 10591953 | Empower | 8515 E. Orchard Road, Greenwood Village, CO, 80111 |
| 10297208 | EMPOWER | PO BOX 561148, DENVER, CO, 80256-1148 |
| 10344965 | CLI164041 | Address on file |
| 10297840 | Name on file | Address on file |
| 12061993 | Name on file | Address on file |
| 10592493 | Energy Bytes Inc. | 2830 Produce Row, Houston, TX, 77023 |
| 10351090 | CLI639749 | Address on file |
| 10346666 | CLI296178 | Address on file |
| 12213285 | Name on file | Address on file |
| 12243711 | Name on file | Address on file |
| 12062012 | Name on file | Address on file |
| 10344479 | CLI127885 | Address on file |
| 10592107 | Name on file | Address on file |
| 10345363 | CLI193214 | Address on file |
| 12062024 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350454 | CLI589180 | Address on file |
| 10298310 | Name on File | Address on File |
| 10291777 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT), 5 POST OFFICE SQUARE , SUITE 100, BOSTON, MA, 02109-3912 |
| 10291781 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA), 1200 SIXTH AVENUE,, SUITE 900, SEATTLE, WA, 98101 |
| 10291778 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI), 290 BROADWAY, NEW YORK, NY, 10007-1866 |
| 10291774 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN), ATLANTA FEDERAL CENTER, 61 FORSYTH STREET, ATLANTA, GA, 30303-3104 |
| 10291775 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI), 77 WEST JACKSON BOULEVARD, CHICAGO, IL, 60604-3507 |
| 10291780 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX), 1445 ROSS AVENUE, SUITE 1200, DALLAS, TX, 75202-2733 |
| 10291776 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE), 11201 RENNER BLVD., LENEXA, KS, 66219 |
| 10345264 | CLI187360 | Address on file |
| 12232985 | Name on file | Address on file |
| 10592496 | Name on file | Address on file |
| 10592497 | Name on file | Address on file |
| 10592498 | Name on file | Address on file |
| 10294666 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1054 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 |
| 10294667 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1070 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 |
| 10294668 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1189 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 |
| 10294669 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | 30 BROAD STREET, SUITE 1200, NEW YORK, NY, 10004 |
| 10592499 | Name on file | Address on file |
| 10344386 | CLI118948 | Address on file |
| 10345508 | CLI206579 | Address on file |
| 10344912 | CLI160604 | Address on file |
| 10348476 | CLI435919 | Address on file |
| 10350241 | CLI571452 | Address on file |
| 10346254 | CLI263531 | Address on file |
| 10344859 | CLI157527 | Address on file |
| 10343687 | CLI065004 | Address on file |
| 10346375 | CLI272364 | Address on file |
| 10344552 | CLI133271 | Address on file |
| 10350177 | CLI566991 | Address on file |
| 10545059 | CLI063241 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545065 | CLI068441 | Address on file |
| 10545807 | CLI674862 | Address on file |
| 12232168 | Name on file | Address on file |
| 12217206 | Name on file | Address on file |
| 12217884 | Name on file | Address on file |
| 10592500 | Name on file | Address on file |
| 12062113 | Name on file | Address on file |
| 10592501 | Name on file | Address on file |
| 10348746 | CLI455315 | Address on file |
| 10593140 | Erlang Solutions | 4521 Campus Dr, #344, Irvine, CA, 92612 |
| 10350517 | CLI594180 | Address on file |
| 10296102 | ERNEST TELFORD | ATTN: ERNEST TELFORD, 27450 EUCLID AVE, EUCLID, OH, 44132 |
| 10593141 | Ernst & Young, LLP | 55 Ivan Allen Jr. Blvd., Suite 1000, Atlanta, GA, 30308 |
| 12215191 | Name on file | Address on file |
| 10545121 | CLI110830 | Address on file |
| 10344919 | CLI160771 | Address on file |
| 12062143 | Name on file | Address on file |
| 10349938 | CLI549472 | Address on file |
| 12062175 | Name on file | Address on file |
| 11645824 | Name on file | Address on file |
| 12215291 | Name on file | Address on file |
| 10592502 | Name on file | Address on file |
| 11697071 | Name on file | Address on file |
| 10348262 | CLI418515 | Address on file |
| 10348463 | CLI434909 | Address on file |
| 10545223 | CLI190726 | Address on file |
| 10342952 | CLI007243 | Address on file |
| 12062217 | Name on file | Address on file |
| 10347591 | CLI364782 | Address on file |
| 10346937 | CLI315285 | Address on file |
| 10345908 | CLI237170 | Address on file |
| 10545354 | CLI309874 | Address on file |
| 10297950 | Name on File | Address on File |
| 10344513 | CLI130021 | Address on file |
| 10346959 | CLI317504 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12062261 | Name on file | Address on file |
| 12243956 | Name on file | Address on file |
| 10591954 | Essential Accessibility, Inc. | Ginza Six, 6-10-1, 10F, Chuo-Ku, Tokyo, 104-0061, Japan |
| 12231209 | Name on file | Address on file |
| 12220728 | Name on file | Address on file |
| 10348803 | CLI460718 | Address on file |
| 10348628 | CLI446532 | Address on file |
| 10545015 | CLI028177 | Address on file |
| 12151168 | Name on file | Address on file |
| 10592108 | Name on file | Address on file |
| 12062326 | Name on file | Address on file |
| 10348269 | CLI419145 | Address on file |
| 10299603 | Name on file | Address on file |
| 10299260 | Name on file | Address on file |
| 12062360 | Name on file | Address on file |
| 12227129 | Name on file | Address on file |
| 10299007 | Name on file | Address on file |
| 12223989 | Name on file | Address on file |
| 10588304 | Name on file | Address on file |
| 10347574 | CLI363798 | Address on file |
| 10349170 | CLI488942 | Address on file |
| 12045138 | Name on file | Address on file |
| 10591955 | Evolve OOH Ltd. | 15 station road, St. Ives, PE27 5BH, United Kingdom |
| 10348724 | CLI454177 | Address on file |
| 12244408 | Name on file | Address on file |
| 10344514 | CLI130143 | Address on file |
| 10591956 | Exiger Diligence, Inc. | c/o Exiger LLC, 1675 Broadway, 15th Floor, New York, NY, 10019 |
| 10591957 | Expedia Group, Inc. | 1111 Expedia Group Way W, Seattle, WA, 98119 |
| 10349188 | CLI490809 | Address on file |
| 10545554 | CLI483086 | Address on file |
| 12224175 | Name on file | Address on file |
| 10347989 | CLI398581 | Address on file |
| 10592504 | Name on file | Address on file |
| 10343892 | CLI080547 | Address on file |
| 10348610 | CLI445223 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349011 | CLI475967 | Address on file |
| 10346878 | CLI310954 | Address on file |
| 12216643 | Name on file | Address on file |
| 10343293 | CLI034952 | Address on file |
| 10351239 | CLI650261 | Address on file |
| 10348730 | CLI454371 | Address on file |
| 10545561 | CLI487964 | Address on file |
| 12227845 | Name on file | Address on file |
| 10346361 | CLI271254 | Address on file |
| 10298858 | Name on File | Address on File |
| 12062443 | Name on file | Address on file |
| 12244403 | Name on file | Address on file |
| 12062451 | Name on file | Address on file |
| 10592507 | Name on file | Address on file |
| 10592508 | Name on file | Address on file |
| 10346056 | Name on file | Address on file |
| 10351043 | CLI636691 | Address on file |
| 10345526 | CLI208233 | Address on file |
| 10346195 | CLI259329 | Address on file |
| 11577263 | Name on file | Address on file |
| 10545078 | CLI077112 | Address on file |
| 12062488 | Name on file | Address on file |
| 10545450 | CLI392193 | Address on file |
| 10343218 | CLI027857 | Address on file |
| 10349460 | CLI512092 | Address on file |
| 10344406 | CLI121384 | Address on file |
| 11829193 | Name on file | Address on file |
| 12062530 | Name on file | Address on file |
| 10343082 | CLI017402 | Address on file |
| 10350629 | CLI602113 | Address on file |
| 10349111 | CLI485147 | Address on file |
| 10345562 | CLI210691 | Address on file |
| 10592110 | Name on file | Address on file |
| 10347013 | CLI321931 | Address on file |
| 10350397 | CLI584806 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12062563 | Name on file | Address on file |
| 10296989 | FASTLY | 55 2ND ST., SUITE 300, SAN FRANSISCO, CA, 94105 |
| 11841865 | Fastly | 55 2nd St., Suite 300, SAN FRANCISCO, CA, 94105 |
| 10345904 | CLI236958 | Address on file |
| 10346679 | CLI296757 | Address on file |
| 10351422 | CLI663428 | Address on file |
| 10349854 | CLI544320 | Address on file |
| 10345840 | CLI233150 | Address on file |
| 10343012 | CLI011864 | Address on file |
| 10545529 | CLI455885 | Address on file |
| 10294742 | FEDEX | 3965 AIRWAYS, MODULE G, MEMPHIS, TN, 38116 |
| 10292084 | FEDEX | FEDEX CORP. REVENUE SERVICES, 3965 AIRWAYS, MODULE G, MEMPHIS, TN, 38116 |
| 12144703 | Name on file | Address on file |
| 10592112 | Name on file | Address on file |
| 10345182 | CLI180821 | Address on file |
| 12214561 | Name on file | Address on file |
| 12062634 | Name on file | Address on file |
| 12226316 | Name on file | Address on file |
| 12228607 | Name on file | Address on file |
| 10297785 | Name on file | Address on file |
| 12062657 | Name on file | Address on file |
| 12126166 | Name on file | Address on file |
| 10347471 | CLI356657 | Address on file |
| 10346811 | CLI306434 | Address on file |
| 10545460 | CLI399267 | Address on file |
| 11445390 | Name on file | Address on file |
| 10350915 | CLI625863 | Address on file |
| 10347225 | CLI339576 | Address on file |
| 12226943 | Name on file | Address on file |
| 10343265 | CLI032076 | Address on file |
| 10344414 | CLI122506 | Address on file |
| 10345013 | CLI167587 | Address on file |
| 10343389 | CLI041598 | Address on file |
| 10347281 | CLI343547 | Address on file |
| 10348242 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343451 | CLI046427 | Address on file |
| 10351162 | CLI645185 | Address on file |
| 12062786 | Name on file | Address on file |
| 10347467 | CLI356483 | Address on file |
| 10350317 | CLI578306 | Address on file |
| 10545345 | CLI301716 | Address on file |
| 12062744 | Name on file | Address on file |
| 10296990 | Name on File | Address on file |
| 11893868 | Name on file | Address on file |
| 12229805 | Name on file | Address on file |
| 10349304 | CLI499654 | Address on file |
| 10344957 | CLI163531 | Address on file |
| 10344362 | CLI116854 | Address on file |
| 10545240 | CLI209472 | Address on file |
| 10343674 | CLI064089 | Address on file |
| 10347696 | CLI372818 | Address on file |
| 10342962 | CLI007986 | Address on file |
| 10345097 | CLI173657 | Address on file |
| 10348175 | CLI412109 | Address on file |
| 12227658 | Name on file | Address on file |
| 10347014 | CLI321985 | Address on file |
| 10349462 | CLI512194 | Address on file |
| 10346388 | CLI272981 | Address on file |
| 11567482 | Name on file | Address on file |
| 10343719 | CLI067328 | Address on file |
| 10299397 | Name on file | Address on file |
| 10347944 | CLI394416 | Address on file |
| 10350907 | CLI625162 | Address on file |
| 12062874 | Name on file | Address on file |
| 12218976 | Name on file | Address on file |
| 10296254 | FHAMORTGAGES.NET | ATTN: CHRISTOPHER WILCOX, 31 ALLINGTON ROAD, LONDON, W10 4AY, UNITED KINGDOM |
| 12062891 | Name on file | Address on file |
| 10592513 | Name on file | Address on file |
| 10592514 | Fidelity Digital Assets | 245 Summer Street, Boston, MA, 02210 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12218523 | Name on file | Address on file |
| 10346617 | Name on file | Address on file |
| 12062914 | Name on file | Address on file |
| 12062916 | Name on file | Address on file |
| 10592515 | Name on file | Address on file |
| 10296991 | FIGMA | 13501 GALLERIA CIRCLE, #300, AUSTIN, TX, 29401 |
| 10343720 | CLI067371 | Address on file |
| 10345435 | CLI200223 | Address on file |
| 10345193 | CLI181275 | Address on file |
| 10348682 | CLI450827 | Address on file |
| 10351494 | CLI669273 | Address on file |
| 10348391 | CLI429315 | Address on file |
| 10344917 | CLI160694 | Address on file |
| 10345491 | CLI205247 | Address on file |
| 12062948 | Name on file | Address on file |
| 12062949 | Name on file | Address on file |
| 10348358 | CLI426676 | Address on file |
| 10294761 | FINANCIAL CONDUCT AUTHORITY | 12 ENDEAVOUR SQUARE, LONDON, E20 1JN, UNITED KINGDOM |
| 10299473 | Name on file | Address on file |
| 10296410 | FINIMIZE | ATTN: ALEX OKOREFE, 1 NEW FETTER LANE, LONDON, EC4A 1AN, UNITED KINGDOM |
| 12245519 | Name on file | Address on file |
| 10592518 | Name on file | Address on file |
| 12062973 | Name on file | Address on file |
| 10342911 | CLI003680 | Address on file |
| 10345433 | CLI199797 | Address on file |
| 12062990 | Name on file | Address on file |
| 12062993 | Name on file | Address on file |
| 10294807 | FIREBLOCKS, INC. | 500 7TH AVE, NEW YORK, NY, 10018 |
| 10591958 | First & 42nd | 111 N Canal St Ste 1100, Chicago, IL, 60606-7219 |
| 10346466 | CLI280296 | Address on file |
| 10351548 | Name on file | Address on file |
| 11604917 | Name on file | Address on file |
| 10592523 | Name on file | Address on file |
| 10284081 | Name on file | Address on file |
| 12063063 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12063062 | Name on file | Address on file |
| 10296883 | FIVETRAN | 107 SAGAMORE ST, SAN FRANCISCO, CA, 94112 |
| 10350653 | CLI603880 | Address on file |
| 12063089 | Name on file | Address on file |
| 10347012 | CLI321911 | Address on file |
| 12223769 | Name on file | Address on file |
| 12230698 | Name on file | Address on file |
| 12227034 | Name on file | Address on file |
| 10346808 | CLI306169 | Address on file |
| 12115349 | Name on file | Address on file |
| 10346596 | CLI290449 | Address on file |
| 10350402 | CLI585207 | Address on file |
| 12063143 | Name on file | Address on file |
| 10349979 | CLI553144 | Address on file |
| 12125758 | Name on file | Address on file |
| 12063165 | Name on file | Address on file |
| 12226385 | Name on file | Address on file |
| 10346718 | CLI299925 | Address on file |
| 10291728 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET, TALLAHASSEE, FL, 32399-0100 |
| 10291623 | FLORIDA DIVISION OF WORKFORCE SERVICES | TOM CLENDENNING, DIRECTOR, 107 EAST MADISON STREET, TALLAHASSEE, FL, 32399 |
| 10344966 | CLI164051 | Address on file |
| 10347736 | CLI376532 | Address on file |
| 10298347 | Name on File | Address on File |
| 10343305 | CLI035752 | Address on file |
| 12063185 | Name on file | Address on file |
| 10298621 | Name on File | Address on File |
| 10544995 | CLI011186 | Address on file |
| 10545783 | CLI656488 | Address on file |
| 12176530 | Name on file | Address on file |
| 12063207 | Name on file | Address on file |
| 12230881 | Name on file | Address on file |
| 12063217 | Name on file | Address on file |
| 12214464 | Name on file | Address on file |
| 10592524 | Name on file | Address on file |
| 10345920 | CLI238295 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12224420 | Name on file | Address on file |
| 10346184 | CLI258927 | Address on file |
| 10348377 | CLI427847 | Address on file |
| 10344755 | CLI148203 | Address on file |
| 10346240 | CLI262463 | Address on file |
| 10295242 | FORBES | ATTN: FORBES, 1101 RED VENTURES DRIVE, FORT MILL, SC, 29707 |
| 12224617 | Name on file | Address on file |
| 12224618 | Name on file | Address on file |
| 12175412 | Name on file | Address on file |
| 12063284 | Name on file | Address on file |
| 10345692 | CLI221554 | Address on file |
| 12063298 | Name on file | Address on file |
| 12223761 | Name on file | Address on file |
| 10348259 | CLI418349 | Address on file |
| 11588486 | Name on file | Address on file |
| 12106295 | Fort Schuyler Ventures LLC | 128 Clarence Rd, Scarsdale, NY, 10583 |
| 10294670 | FORT SCHUYLER VENTURES LLC | 75 NORTH CENTRAL AVE, ELMSFORD, NY, 10523 |
| 10351445 | CLI665404 | Address on file |
| 12235643 | Name on file | Address on file |
| 10345357 | CLI192931 | Address on file |
| 12235447 | Name on file | Address on file |
| 10344684 | CLI143535 | Address on file |
| 10545379 | CLI333182 | Address on file |
| 10348506 | CLI438107 | Address on file |
| 10345705 | CLI222332 | Address on file |
| 12063398 | Name on file | Address on file |
| 10346879 | CLI311016 | Address on file |
| 10347432 | CLI354131 | Address on file |
| 10350022 | CLI555869 | Address on file |
| 10592528 | Name on file | Address on file |
| 12063402 | Name on file | Address on file |
| 10344083 | CLI096659 | Address on file |
| 10351486 | CLI668773 | Address on file |
| 12063408 | Name on file | Address on file |
| 12230070 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592529 | Name on file | Address on file |
| 10348423 | CLI432195 | Address on file |
| 10347899 | CLI390963 | Address on file |
| 10347622 | CLI366983 | Address on file |
| 10546723 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952, Sacramento, CA, 95812-2952 |
| 10296628 | Name on File | Address on file |
| 10351268 | CLI652762 | Address on file |
| 12063425 | Name on file | Address on file |
| 11456269 | Name on file | Address on file |
| 10347245 | CLI341090 | Address on file |
| 10350687 | CLI606568 | Address on file |
| 12227859 | Name on file | Address on file |
| 12234135 | Name on file | Address on file |
| 10296317 | Name on File | Address on file |
| 12063457 | Name on file | Address on file |
| 12223340 | Name on file | Address on file |
| 12063455 | Name on file | Address on file |
| 12063463 | Name on file | Address on file |
| 12063488 | Name on file | Address on file |
| 10345121 | CLI176314 | Address on file |
| 12063493 | Name on file | Address on file |
| 12245407 | Name on file | Address on file |
| 10346488 | CLI281706 | Address on file |
| 10350599 | CLI600435 | Address on file |
| 10342967 | CLI008365 | Address on file |
| 10343168 | CLI024304 | Address on file |
| 10344904 | CLI160301 | Address on file |
| 10342987 | CLI010127 | Address on file |
| 10350494 | CLI592824 | Address on file |
| 12103704 | Name on file | Address on file |
| 12225932 | Name on file | Address on file |
| 10290529 | Employee EMP-369 | Address on file |
| 10291464 | Employee EMP-369 | Address on file |
| 10351314 | CLI656127 | Address on file |
| 12063508 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11760143 | Name on file | Address on file |
| 10594613 | Name on file | Address on file |
| 10344889 | CLI159553 | Address on file |
| 10350408 | CLI585568 | Address on file |
| 10350037 | CLI556664 | Address on file |
| 12228761 | Name on file | Address on file |
| 11853539 | Name on file | Address on file |
| 10592532 | Name on file | Address on file |
| 12228634 | Name on file | Address on file |
| 10346891 | CLI311869 | Address on file |
| 12231408 | Name on file | Address on file |
| 12242530 | Name on file | Address on file |
| 12217606 | Name on file | Address on file |
| 10350638 | CLI602706 | Address on file |
| 10343728 | CLI068205 | Address on file |
| 12063564 | Name on file | Address on file |
| 12228206 | Name on file | Address on file |
| 12063575 | Name on file | Address on file |
| 10545324 | CLI284109 | Address on file |
| 12219833 | Name on file | Address on file |
| 10298392 | Name on file | Address on file |
| 10344491 | CLI128612 | Address on file |
| 10297700 | Name on file | Address on file |
| 12245918 | Name on file | Address on file |
| 10346333 | CLI269244 | Address on file |
| 10342869 | CLI000506 | Address on file |
| 10297224 | FSBS WITOLD OSSERA | ATTN: WITOLD OSSERA, KUSOCINSKIEGO 4/10, GLIWICE, 44-100, POLAND |
| 10297225 | FTI CONSULTING | ATTN: GLENN SHUBB, PO BOX 418005, BOSTON, MA, 02241-8005 |
| 10346484 | CLI281569 | Address on file |
| 12063638 | Name on file | Address on file |
| 10545677 | CLI561778 | Address on file |
| 10351475 | CLI667929 | Address on file |
| 12130253 | Name on file | Address on file |
| 12232465 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297226 | FUN ON THE RIDE | ATTN: RODRIGO ARNEDO GONZALEZ, CALLE DE PADORNELO, 24 5A, MADRID, 28050, SPAIN |
| 10296859 | FUN ON THE RIDE | CALLE DE PADORNELO, 24, 5A, MADRID, 28050, SPAIN |
| 10348579 | CLI443116 | Address on file |
| 10592114 | Name on file | Address on file |
| 10347623 | CLI367078 | Address on file |
| 12224930 | Name on file | Address on file |
| 10344888 | CLI159550 | Address on file |
| 10344346 | CLI115698 | Address on file |
| 10297228 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW, STE 725, NORTH TOWER, WASHINGTON, DC, 20006 |
| 12157471 | Name on file | Address on file |
| 10344833 | CLI154558 | Address on file |
| 10346285 | CLI265540 | Address on file |
| 10344576 | CLI134607 | Address on file |
| 10346609 | CLI291455 | Address on file |
| 10347056 | CLI325415 | Address on file |
| 10350126 | CLI563458 | Address on file |
| 10347738 | CLI376637 | Address on file |
| 10545487 | CLI420483 | Address on file |
| 10350146 | CLI564659 | Address on file |
| 10351553 | CLI674471 | Address on file |
| 10344685 | CLI143573 | Address on file |
| 10345829 | CLI232067 | Address on file |
| 10347764 | CLI379218 | Address on file |
| 10351558 | CLI674830 | Address on file |
| 10347893 | CLI390574 | Address on file |
| 10345630 | CLI216241 | Address on file |
| 10346102 | CLI252113 | Address on file |
| 10342919 | CLI004399 | Address on file |
| 10343747 | CLI070598 | Address on file |
| 10344510 | CLI129567 | Address on file |
| 10346614 | CLI291918 | Address on file |
| 10298892 | Name on file | Address on file |
| 12184796 | Name on file | Address on file |
| 10343304 | CLI035643 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12139124 | Name on file | Address on file |
| 10343669 | CLI063740 | Address on file |
| 10592115 | Name on file | Address on file |
| 10350618 | CLI601645 | Address on file |
| 10545728 | CLI614438 | Address on file |
| 10294671 | GAINGELS BLOCKFI 2021 LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 |
| 10294672 | GAINGELS BLOCKFI LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 |
| 10294673 | GAINGELS GILL BLOCKFI LLC | 3 MAIN ST, SUITE 214, BURLINGTON, VT, 05401 |
| 12063805 | Name on file | Address on file |
| 10344497 | CLI128886 | Address on file |
| 10592534 | Name on file | Address on file |
| 12226167 | Name on file | Address on file |
| 10346925 | Name on file | Address on file |
| 10343404 | CLI042589 | Address on file |
| 10298982 | Name on file | Address on file |
| 12224757 | Name on file | Address on file |
| 10346851 | CLI309199 | Address on file |
| 10343251 | CLI030503 | Address on file |
| 10344933 | CLI161714 | Address on file |
| 10349594 | CLI523268 | Address on file |
| 10345992 | CLI243870 | Address on file |
| 12161138 | Name on file | Address on file |
| 10592536 | Name on file | Address on file |
| 10347681 | CLI371793 | Address on file |
| 12049599 | Name on file | Address on file |
| 10343027 | CLI012659 | Address on file |
| 10349971 | CLI552612 | Address on file |
| 12235378 | Name on file | Address on file |
| 12063925 | Name on file | Address on file |
| 12063929 | Name on file | Address on file |
| 12063933 | Name on file | Address on file |
| 12063938 | Name on file | Address on file |
| 12063937 | Name on file | Address on file |
| 10344847 | CLI155989 | Address on file |
| 12063941 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10299345 | Name on File | Address on File |
| 12228965 | Name on file | Address on file |
| 12235346 | Name on file | Address on file |
| 12223480 | Name on file | Address on file |
| 10348881 | CLI466064 | Address on file |
| 10299447 | Name on File | Address on File |
| 10297748 | Name on file | Address on file |
| 10350133 | CLI563709 | Address on file |
| 10348700 | CLI452011 | Address on file |
| 10350728 | CLI609464 | Address on file |
| 10345045 | CLI170215 | Address on file |
| 12234488 | Name on file | Address on file |
| 10545107 | CLI097216 | Address on file |
| 10346848 | Name on file | Address on file |
| 10346739 | CLI301379 | Address on file |
| 10347067 | CLI326043 | Address on file |
| 10349131 | CLI486572 | Address on file |
| 12230400 | Name on file | Address on file |
| 12230402 | Name on file | Address on file |
| 10345709 | CLI222959 | Address on file |
| 12044482 | Name on file | Address on file |
| 10351527 | CLI671952 | Address on file |
| 10343394 | CLI041916 | Address on file |
| 12235992 | Name on file | Address on file |
| 10349024 | CLI476899 | Address on file |
| 10342951 | CLI007133 | Address on file |
| 10343523 | CLI052903 | Address on file |
| 10343368 | CLI040412 | Address on file |
| 12064116 | Name on file | Address on file |
| 10345455 | CLI201976 | Address on file |
| 12109555 | Name on file | Address on file |
| 12230027 | Name on file | Address on file |
| 10346179 | CLI258441 | Address on file |
| 12245106 | Name on file | Address on file |
| 11490235 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347580 | CLI364026 | Address on file |
| 10299018 | Name on file | Address on file |
| 12064020 | Name on file | Address on file |
| 10348741 | CLI455035 | Address on file |
| 12064078 | Name on file | Address on file |
| 12225523 | Name on file | Address on file |
| 10299015 | Name on File | Address on File |
| 10350237 | CLI571259 | Address on file |
| 10345742 | CLI225986 | Address on file |
| 10545044 | CLI050188 | Address on file |
| 12227224 | Name on file | Address on file |
| 10348108 | CLI407467 | Address on file |
| 12236126 | Name on file | Address on file |
| 10349621 | CLI524990 | Address on file |
| 10346749 | CLI301931 | Address on file |
| 10343019 | CLI012164 | Address on file |
| 12064193 | Name on file | Address on file |
| 10343811 | CLI075425 | Address on file |
| 10299341 | Name on file | Address on file |
| 11482171 | Name on file | Address on file |
| 10350561 | CLI597821 | Address on file |
| 12198590 | Name on file | Address on file |
| 12064232 | Name on file | Address on file |
| 12219037 | Name on file | Address on file |
| 10592542 | Name on file | Address on file |
| 10347735 | CLI376521 | Address on file |
| 12064279 | Name on file | Address on file |
| 10345382 | CLI194744 | Address on file |
| 10350187 | CLI567698 | Address on file |
| 10350365 | CLI582071 | Address on file |
| 10343112 | CLI019573 | Address on file |
| 10348479 | CLI436107 | Address on file |
| 12064315 | Name on file | Address on file |
| 10348954 | CLI471191 | Address on file |
| 10295976 | GBROWN | ATTN:, 3575 ASHBY, MONTREAL, QC, H4R 2K3, CANADA |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345632 | CLI216276 | Address on file |
| 12234603 | Name on file | Address on file |
| 10298480 | Name on File | Address on File |
| 10592543 | Name on file | Address on file |
| 10545063 | CLI067897 | Address on file |
| 10348776 | CLI457785 | Address on file |
| 10343525 | CLI053014 | Address on file |
| 10343801 | CLI074644 | Address on file |
| 10342980 | CLI009283 | Address on file |
| 12064357 | Name on file | Address on file |
| 10545249 | CLI216589 | Address on file |
| 10348016 | CLI400623 | Address on file |
| 10592116 | Name on file | Address on file |
| 10294754 | GEMINI TRUST CO | 315 PARK AVENUE SOUTH, 18TH FLOOR, NEW YORK, NY, 10010-3653 |
| 10592544 | Gemini Trust Company, LLC | 315 Park Avenue South, 18th Floor, New York, NY, 10010-3653 |
| 10296994 | GEN3 MARKETING | 960B HARVEST DR STE 210, BLUE BELL, PA, 19422 |
| 10350756 | CLI611561 | Address on file |
| 10592545 | Name on file | Address on file |
| 10592546 | Name on file | Address on file |
| 10545175 | CLI149687 | Address on file |
| 10343636 | CLI061429 | Address on file |
| 12231047 | Name on file | Address on file |
| 10592547 | Geometric Quant Alpha Fund, Ltd. formerly Geometric Investments S.A | Folio Chambers, PO Box 800, Road Town, Tortola, VG 1110, British Virgin Islands |
| 12214906 | Name on file | Address on file |
| 10343868 | CLI079171 | Address on file |
| 10291624 | GEORGIA DEPARTMENT OF LABOR | MARK BUTLER, COMMISSIONER, SUSSEX PLACE, ROOM 600, 148 ANDREW YOUNG INTERNATIONAL BLVD., NE, ATLANTA, GA, 30303 |
| 10291729 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E., ATLANTA, GA, 30345 |
| 10596420 | Georgia Division of Securities & Charities, Secretary of State | 2 Martin Luther King Jr. Drive SE, Suite 317 West Tower, Atlanta, GA, 30334 |
| 12233653 | Name on file | Address on file |
| 12650243 | Name on file | Address on file |
| 10583697 | GermanolawLLC | Attn: Judith Germano, 460 Bloomfield Avenue, Suite 200, Montclair, NJ, 07042 |
| 12064449 | Name on file | Address on file |
| 10545183 | CLI156524 | Address on file |
| 10351310 | CLI655610 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345345 | CLI192083 | Address on file |
| 10348694 | CLI451406 | Address on file |
| 12165486 | Name on file | Address on file |
| 10545132 | CLI118021 | Address on file |
| 12242325 | Name on file | Address on file |
| 12226357 | Name on file | Address on file |
| 12172081 | Name on file | Address on file |
| 10344113 | CLI098601 | Address on file |
| 10351395 | CLI661910 | Address on file |
| 10349215 | CLI492797 | Address on file |
| 10345176 | CLI180537 | Address on file |
| 12216092 | Name on file | Address on file |
| 10343363 | CLI040205 | Address on file |
| 12064510 | Name on file | Address on file |
| 10346551 | CLI287310 | Address on file |
| 11838118 | Name on file | Address on file |
| 10344786 | CLI150826 | Address on file |
| 10345842 | CLI233331 | Address on file |
| 10345323 | CLI191215 | Address on file |
| 10347703 | CLI373370 | Address on file |
| 12230407 | Name on file | Address on file |
| 10348978 | CLI472778 | Address on file |
| 12064541 | Name on file | Address on file |
| 10347414 | Name on file | Address on file |
| 10545426 | CLI373323 | Address on file |
| 12064567 | Name on file | Address on file |
| 12244512 | Name on file | Address on file |
| 10350495 | CLI592870 | Address on file |
| 10350028 | CLI556231 | Address on file |
| 10298647 | Name on file | Address on file |
| 10343718 | CLI067185 | Address on file |
| 10346373 | CLI272160 | Address on file |
| 10350153 | CLI565078 | Address on file |
| 10345841 | CLI233304 | Address on file |
| 12226640 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12224752 | Name on file | Address on file |
| 10349932 | CLI549066 | Address on file |
| 12064602 | Name on file | Address on file |
| 10347980 | CLI397398 | Address on file |
| 11961859 | Name on file | Address on file |
| 10345325 | CLI191238 | Address on file |
| 12220009 | Name on file | Address on file |
| 10347624 | CLI367217 | Address on file |
| 10592550 | Gilley Enterprises LLC | NE 200th Street, Woodinville, WA, 98077 |
| 10596575 | Name on file | Address on file |
| 12235375 | Name on file | Address on file |
| 10348206 | CLI414512 | Address on file |
| 10592551 | Name on file | Address on file |
| 10349454 | CLI511685 | Address on file |
| 10347168 | CLI335615 | Address on file |
| 12212353 | Name on file | Address on file |
| 12045140 | Name on file | Address on file |
| 10545334 | CLI292235 | Address on file |
| 10350216 | CLI569575 | Address on file |
| 12243990 | Name on file | Address on file |
| 10343704 | CLI066082 | Address on file |
| 10346111 | CLI252567 | Address on file |
| 10343884 | CLI079815 | Address on file |
| 10346433 | CLI277248 | Address on file |
| 10545710 | CLI593938 | Address on file |
| 10347389 | CLI350947 | Address on file |
| 12064687 | Name on file | Address on file |
| 10348532 | CLI439814 | Address on file |
| 12064690 | Name on file | Address on file |
| 10545795 | CLI668297 | Address on file |
| 10350011 | CLI555442 | Address on file |
| 10591959 | Github | 88 Colin P Kelly Jr S, San Francisco, CA, 94107 |
| 10295211 | GIVLING, INC | ATTN: HAILIE BEAM, P.O. BOX 9149, 690 S. HIGHWAY 89, SUITE 200, JACKSON, WY, 83002 |
| 12064713 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298090 | Name on file | Address on file |
| 12246126 | Name on file | Address on file |
| 11557713 | Name on file | Address on file |
| 10298007 | Name on file | Address on file |
| 12064742 | Name on file | Address on file |
| 12244023 | Name on file | Address on file |
| 12229798 | Name on file | Address on file |
| 12064759 | Name on file | Address on file |
| 10592552 | Name on file | Address on file |
| 10592553 | Name on file | Address on file |
| 12215772 | Name on file | Address on file |
| 10592117 | Name on file | Address on file |
| 12206134 | Name on file | Address on file |
| 10294675 | GOANNA CAPITAL 21Q LLC | C/O GOANNA CAPITAL MANAGEMENT LLC, 515 N. FLAGLER DRIVE, SUITE P-300, WEST PALM BEACH, FL, 33401 |
| 10351390 | CLI661796 | Address on file |
| 10349092 | CLI483997 | Address on file |
| 12236658 | Name on file | Address on file |
| 12236656 | Name on file | Address on file |
| 10350885 | CLI623386 | Address on file |
| 12064796 | Name on file | Address on file |
| 10351196 | CLI647750 | Address on file |
| 10592118 | Name on file | Address on file |
| 10345461 | CLI202517 | Address on file |
| 10545181 | CLI154793 | Address on file |
| 10349860 | CLI544767 | Address on file |
| 10349365 | CLI504961 | Address on file |
| 10343158 | CLI023840 | Address on file |
| 12064824 | Name on file | Address on file |
| 10342866 | CLI000271 | Address on file |
| 12215606 | Name on file | Address on file |
| 10345133 | CLI177214 | Address on file |
| 10297731 | Name on File | Address on File |
| 12225402 | Name on file | Address on file |
| 10592556 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592119 | Name on file | Address on file |
| 10296731 | GOLDENCAP | ATTN: CARLOS TSE, 30 BROAD ST FL 14, NEW YORK, NY, 10004 |
| 10592557 | Name on file | Address on file |
| 10592558 | Name on file | Address on file |
| 10343228 | CLI028795 | Address on file |
| 10350595 | CLI600218 | Address on file |
| 12224720 | Name on file | Address on file |
| 10348513 | CLI438701 | Address on file |
| 12235404 | Name on file | Address on file |
| 10343889 | CLI080400 | Address on file |
| 10545777 | CLI650159 | Address on file |
| 10343420 | CLI043963 | Address on file |
| 10348771 | CLI457334 | Address on file |
| 12230002 | Name on file | Address on file |
| 10343826 | CLI076032 | Address on file |
| 10349861 | CLI545053 | Address on file |
| 12224645 | Name on file | Address on file |
| 12064973 | Name on file | Address on file |
| 10350550 | CLI596999 | Address on file |
| 12064948 | Name on file | Address on file |
| 12218477 | Name on file | Address on file |
| 10545340 | CLI296111 | Address on file |
| 12064940 | Name on file | Address on file |
| 10343652 | CLI062223 | Address on file |
| 10298844 | Name on file | Address on file |
| 12064927 | Name on file | Address on file |
| 10347322 | CLI346066 | Address on file |
| 10592120 | Name on file | Address on file |
| 10345826 | CLI231872 | Address on file |
| 10349195 | CLI491240 | Address on file |
| 10343562 | CLI056014 | Address on file |
| 10349498 | CLI514620 | Address on file |
| 10345601 | CLI213432 | Address on file |
| 10349349 | CLI503446 | Address on file |
| 10343108 | CLI019517 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350449 | CLI589063 | Address on file |
| 10545619 | CLI523903 | Address on file |
| 10343285 | CLI034184 | Address on file |
| 12235349 | Name on file | Address on file |
| 10299061 | Name on File | Address on File |
| 10349514 | CLI516383 | Address on file |
| 10346147 | CLI255425 | Address on file |
| 10344389 | CLI119334 | Address on file |
| 10351372 | CLI660489 | Address on file |
| 10347924 | CLI392807 | Address on file |
| 10346394 | CLI274026 | Address on file |
| 11512699 | Name on file | Address on file |
| 12065090 | Name on file | Address on file |
| 10545239 | CLI208485 | Address on file |
| 10349881 | CLI546537 | Address on file |
| 10348355 | CLI426576 | Address on file |
| 10350961 | CLI628957 | Address on file |
| 10290561 | Employee EMP-223 | Address on file |
| 12223443 | Name on file | Address on file |
| 12065083 | Name on file | Address on file |
| 12171661 | Name on file | Address on file |
| 10343039 | CLI014009 | Address on file |
| 10345203 | CLI182134 | Address on file |
| 12650271 | Name on file | Address on file |
| 12065164 | Name on file | Address on file |
| 10350780 | CLI614287 | Address on file |
| 10346435 | CLI277382 | Address on file |
| 12186315 | Name on file | Address on file |
| 10296890 | GOOGLE | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA, 94043 |
| 10294752 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON, GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA, 94043 |
| 10292172 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON (PRIMARY), GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN, CA, 94043 |
| 10591960 | Google Workspace | Googleplex, 1600 Amphitheatre Parkway, Mountain View, CA, 94043 |
| 10345190 | CLI181185 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351557 | CLI674664 | Address on file |
| 12217814 | Name on file | Address on file |
| 12232872 | Name on file | Address on file |
| 10592560 | Name on file | Address on file |
| 10348323 | CLI422744 | Address on file |
| 10348918 | CLI468208 | Address on file |
| 12021394 | Name on file | Address on file |
| 10348449 | CLI433521 | Address on file |
| 12225459 | Name on file | Address on file |
| 12065231 | Name on file | Address on file |
| 10346489 | CLI281772 | Address on file |
| 12226736 | Name on file | Address on file |
| 10348159 | CLI411198 | Address on file |
| 12065260 | Name on file | Address on file |
| 12065265 | Name on file | Address on file |
| 10294741 | GOTO TECHNOLOGIES USA, INC. | 333 SUMMER STREET, BOSTON, MA, 02210-1702 |
| 10297230 | GOTO.COM | 333 SUMMER STREET, BOSTON, MA, 02210-1702 |
| 12223391 | Name on file | Address on file |
| 10351330 | CLI657187 | Address on file |
| 12242943 | Name on file | Address on file |
| 10345197 | CLI181771 | Address on file |
| 10346516 | CLI283966 | Address on file |
| 10596452 | Government of the US Virgin Islands | 5049 Kongens Gade, St. Thomas, VI, 00802 |
| 12226328 | Name on file | Address on file |
| 12245928 | Name on file | Address on file |
| 10349641 | CLI526450 | Address on file |
| 10344236 | CLI107313 | Address on file |
| 10348896 | CLI467021 | Address on file |
| 10349733 | CLI533795 | Address on file |
| 10347165 | CLI335385 | Address on file |
| 10298159 | Name on file | Address on file |
| 12065322 | Name on file | Address on file |
| 10346346 | CLI270532 | Address on file |
| 10350729 | CLI609569 | Address on file |
| 10350148 | CLI564736 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345625 | CLI216011 | Address on file |
| 10350273 | CLI574847 | Address on file |
| 12225037 | Name on file | Address on file |
| 10592121 | Name on file | Address on file |
| 10298679 | Name on file | Address on file |
| 10547114 | Name on file | Address on file |
| 12065354 | Name on file | Address on file |
| 10286638 | Name on file | Address on file |
| 12231553 | Name on file | Address on file |
| 12225491 | Name on file | Address on file |
| 10545058 | CLI061176 | Address on file |
| 10592564 | Name on file | Address on file |
| 10297593 | Name on file | Address on file |
| 10348929 | CLI468943 | Address on file |
| 10583698 | Grant Thornton | 757 3rd Avenue #9, New York, NY, 10017-2013 |
| 10593147 | Grant Thornton LLP | 22 4th St, 5th Floor, San Fransisco, CA, 94103 |
| 10297522 | Name on File | Address on file |
| 11758519 | Name on file | Address on file |
| 10349473 | CLI512906 | Address on file |
| 10348608 | CLI445037 | Address on file |
| 10591961 | Graphistry | 466 Geary St, Suite 501, San Francisco, CA, 94102 |
| 10347137 | CLI332355 | Address on file |
| 10297682 | Name on File | Address on File |
| 11514204 | Name on file | Address on file |
| 10349422 | CLI509095 | Address on file |
| 12065421 | Name on file | Address on file |
| 12065443 | Name on file | Address on file |
| 12065431 | Name on file | Address on file |
| 12065440 | Name on file | Address on file |
| 10345615 | CLI215096 | Address on file |
| 10349158 | CLI488033 | Address on file |
| 10294602 | GREAT-WEST TRUST COMPANY, LLC | 8515 EAST ORCHARD ROAD, GREENWOOD VILLAGE, CO, 80111 |
| 10299022 | Name on file | Address on file |
| 12065462 | Name on file | Address on file |
| 10348023 | CLI400943 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10591962 | Green Key Solutions, LLC | 136 Madison Aveune, New York, NY, 10016 |
| 10349645 | Name on file | Address on file |
| 10298408 | Name on file | Address on file |
| 10345087 | CLI173060 | Address on file |
| 10343934 | CLI083892 | Address on file |
| 10592565 | Name on file | Address on file |
| 12214709 | Name on file | Address on file |
| 12065511 | Name on file | Address on file |
| 10591963 | Greenhouse Software, Inc. | 18 W 18th Street, 11th Floor, New York, NY, 10038 |
| 12240932 | Name on file | Address on file |
| 12065520 | Name on file | Address on file |
| 12065524 | Name on file | Address on file |
| 10350473 | CLI590718 | Address on file |
| 12220545 | Name on file | Address on file |
| 10350921 | CLI626301 | Address on file |
| 10299402 | Name on File | Address on File |
| 12225220 | Name on file | Address on file |
| 10592122 | Name on file | Address on file |
| 10545094 | CLI086506 | Address on file |
| 10291469 | Employee EMP-167 | Address on file |
| 10290581 | Employee EMP-167 | Address on file |
| 12065585 | Name on file | Address on file |
| 10348791 | CLI459108 | Address on file |
| 10346622 | CLI292818 | Address on file |
| 10297598 | Name on file | Address on file |
| 10345970 | CLI242624 | Address on file |
| 12245118 | Name on file | Address on file |
| 12224110 | Name on file | Address on file |
| 10351182 | CLI646625 | Address on file |
| 10545448 | CLI390824 | Address on file |
| 12065604 | Name on file | Address on file |
| 10342875 | CLI001042 | Address on file |
| 10545023 | CLI032387 | Address on file |
| 12234359 | Name on file | Address on file |
| 12065620 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12151269 | Name on file | Address on file |
| 12242512 | Name on file | Address on file |
| 10345421 | CLI198779 | Address on file |
| 10545469 | CLI409284 | Address on file |
| 10350730 | CLI609599 | Address on file |
| 10548802 | Name on file | Address on file |
| 12065663 | Name on file | Address on file |
| 10349570 | CLI521187 | Address on file |
| 10592571 | Name on file | Address on file |
| 10348010 | CLI400355 | Address on file |
| 12214702 | Name on file | Address on file |
| 12228250 | Name on file | Address on file |
| 12226454 | Name on file | Address on file |
| 12132829 | Name on file | Address on file |
| 12227022 | Name on file | Address on file |
| 12065671 | Name on file | Address on file |
| 10296861 | GROWTH HQ | 10 KIMBERLEY ROAD, BOURNEMOUTH, BH6 5EX, UNITED KINGDOM |
| 10545519 | CLI445544 | Address on file |
| 10350693 | CLI607005 | Address on file |
| 10350882 | CLI623191 | Address on file |
| 10545639 | CLI533570 | Address on file |
| 10592123 | Name on file | Address on file |
| 10592572 | Name on file | Address on file |
| 12216259 | Name on file | Address on file |
| 12187816 | Name on file | Address on file |
| 10348101 | CLI406751 | Address on file |
| 10350105 | CLI561519 | Address on file |
| 12216566 | Name on file | Address on file |
| 10347830 | CLI385255 | Address on file |
| 12065718 | Name on file | Address on file |
| 12225582 | Name on file | Address on file |
| 12182568 | Name on file | Address on file |
| 10349624 | CLI525252 | Address on file |
| 10349064 | CLI481696 | Address on file |
| 12065727 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344231 | CLI106957 | Address on file |
| 10343083 | CLI017414 | Address on file |
| 12065730 | Name on file | Address on file |
| 10346547 | CLI286698 | Address on file |
| 12065742 | Name on file | Address on file |
| 10343094 | CLI018645 | Address on file |
| 10343864 | CLI078681 | Address on file |
| 10347615 | CLI366368 | Address on file |
| 10349805 | CLI540144 | Address on file |
| 10545269 | CLI225786 | Address on file |
| 12065767 | Name on file | Address on file |
| 10296658 | GUGUI P2P | ATTN: GUGUI P2P, RUA DR. MANUEL ARRIAGA, NR 5, 5 FRENTE, OEIRAS, 2780-132, PORTUGAL |
| 12244835 | Name on file | Address on file |
| 10349333 | CLI501303 | Address on file |
| 10297712 | Name on file | Address on file |
| 10591964 | GuidePoint Security | 2929 Arch Street, 17th Floor, Philadelphia, PA, 19104-2870 |
| 10346574 | CLI288833 | Address on file |
| 10343455 | CLI046774 | Address on file |
| 10290590 | Employee EMP-183 | Address on file |
| 12215558 | Name on file | Address on file |
| 12065782 | Name on file | Address on file |
| 10544991 | CLI004878 | Address on file |
| 10350469 | CLI590202 | Address on file |
| 10349760 | CLI535956 | Address on file |
| 10349245 | CLI495153 | Address on file |
| 10351424 | CLI663587 | Address on file |
| 12219213 | Name on file | Address on file |
| 10592573 | Name on file | Address on file |
| 10592574 | Name on file | Address on file |
| 10297236 | GUNDERSON DETTMER | 1200 Seaport Blvd, Redwood City, CA, 94063 |
| 10583699 | Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Attn: Bryan Rosenberg, 201 S. Main Street, Suite 700, Ann Arbor, MI, 48104 |
| 12065872 | Name on file | Address on file |
| 10348204 | CLI414357 | Address on file |
| 10346668 | CLI296208 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298639 | Name on file | Address on file |
| 10344845 | CLI155832 | Address on file |
| 12227928 | Name on file | Address on file |
| 10344603 | CLI136961 | Address on file |
| 10350240 | CLI571444 | Address on file |
| 12046161 | Name on file | Address on file |
| 10344618 | CLI138544 | Address on file |
| 12217864 | Name on file | Address on file |
| 10351374 | CLI660586 | Address on file |
| 10347060 | CLI325701 | Address on file |
| 10343325 | CLI037214 | Address on file |
| 10344516 | CLI130185 | Address on file |
| 12065940 | Name on file | Address on file |
| 10298623 | Name on file | Address on file |
| 12226502 | Name on file | Address on file |
| 10348850 | CLI464150 | Address on file |
| 10592124 | Name on file | Address on file |
| 10345202 | CLI182089 | Address on file |
| 10545136 | CLI120433 | Address on file |
| 10350974 | CLI629960 | Address on file |
| 10346969 | CLI318262 | Address on file |
| 10348677 | CLI450571 | Address on file |
| 10349887 | CLI546721 | Address on file |
| 12065963 | Name on file | Address on file |
| 12065969 | Name on file | Address on file |
| 10545295 | CLI259479 | Address on file |
| 10349372 | CLI505212 | Address on file |
| 12066003 | Name on file | Address on file |
| 10349914 | CLI548121 | Address on file |
| 12228843 | Name on file | Address on file |
| 10297989 | Name on file | Address on file |
| 12066014 | Name on file | Address on file |
| 10299510 | Name on file | Address on file |
| 10348462 | CLI434808 | Address on file |
| 10345505 | CLI206447 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347170 | CLI335709 | Address on file |
| 10349562 | CLI520268 | Address on file |
| 10343832 | CLI076441 | Address on file |
| 10545745 | CLI623375 | Address on file |
| 10348190 | CLI413442 | Address on file |
| 10348098 | CLI406661 | Address on file |
| 10545168 | CLI145043 | Address on file |
| 10545008 | CLI019856 | Address on file |
| 12066063 | Name on file | Address on file |
| 12214265 | Name on file | Address on file |
| 12066080 | Name on file | Address on file |
| 11841874 | HackerOne, Inc. | 22 4th Street, 5th Floor, San Francisco, CA, 94103 |
| 10591965 | HackerOne, Inc. | 7171 Southwest Parkway, Bldg 400, Austin, TX, 78735 |
| 10343278 | CLI033452 | Address on file |
| 12229240 | Name on file | Address on file |
| 12227737 | Name on file | Address on file |
| 10545526 | CLI455021 | Address on file |
| 12066109 | Name on file | Address on file |
| 10345003 | CLI166497 | Address on file |
| 10350899 | CLI624353 | Address on file |
| 12066112 | Name on file | Address on file |
| 10347976 | CLI397188 | Address on file |
| 12217559 | Name on file | Address on file |
| 10349916 | CLI548347 | Address on file |
| 10545545 | CLI472447 | Address on file |
| 12066147 | Name on file | Address on file |
| 12228389 | Name on file | Address on file |
| 10349921 | CLI548498 | Address on file |
| 10592125 | Name on file | Address on file |
| 10591966 | Halborn | 114 NW 25th St, Miami, FL, 33127 |
| 12066179 | Name on file | Address on file |
| 10343883 | CLI079635 | Address on file |
| 12066219 | Name on file | Address on file |
| 12236728 | Name on file | Address on file |
| 12066203 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345616 | CLI215176 | Address on file |
| 12226634 | Name on file | Address on file |
| 10349316 | CLI500440 | Address on file |
| 10351572 | Name on file | Address on file |
| 10351070 | CLI638503 | Address on file |
| 10298603 | Name on File | Address on File |
| 12219341 | Name on file | Address on file |
| 10544990 | CLI003568 | Address on file |
| 12223134 | Name on file | Address on file |
| 12241730 | Name on file | Address on file |
| 10592126 | Name on file | Address on file |
| 10297970 | Name on file | Address on file |
| 10349329 | CLI501164 | Address on file |
| 10545443 | CLI386163 | Address on file |
| 10592578 | Name on file | Address on file |
| 10350833 | CLI618630 | Address on file |
| 11812035 | Name on file | Address on file |
| 10297773 | Name on File | Address on File |
| 12223997 | Name on file | Address on file |
| 12066315 | Name on file | Address on file |
| 12066316 | Name on file | Address on file |
| 12215443 | Name on file | Address on file |
| 10346734 | CLI301234 | Address on file |
| 12223094 | Name on file | Address on file |
| 12132840 | Name on file | Address on file |
| 12132856 | Name on file | Address on file |
| 12225129 | Name on file | Address on file |
| 10343759 | CLI071361 | Address on file |
| 10344499 | CLI128943 | Address on file |
| 10545060 | CLI064103 | Address on file |
| 10347716 | CLI374646 | Address on file |
| 10297745 | Name on file | Address on file |
| 10346342 | CLI270204 | Address on file |
| 10299241 | Name on File | Address on File |
| 10592579 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12214210 | Name on file | Address on file |
| 10298496 | Name on File | Address on File |
| 10351478 | CLI668119 | Address on file |
| 10347205 | CLI337942 | Address on file |
| 10298171 | Name on File | Address on File |
| 10350042 | CLI557257 | Address on file |
| 12242596 | Name on file | Address on file |
| 12229518 | Name on file | Address on file |
| 10297819 | Name on file | Address on file |
| 10345745 | CLI226089 | Address on file |
| 10343049 | CLI014918 | Address on file |
| 10349659 | CLI527641 | Address on file |
| 12066408 | Name on file | Address on file |
| 12218050 | Name on file | Address on file |
| 12223950 | Name on file | Address on file |
| 12066412 | Name on file | Address on file |
| 10545694 | CLI584267 | Address on file |
| 10348612 | CLI445272 | Address on file |
| 10592580 | Name on file | Address on file |
| 12066442 | Name on file | Address on file |
| 10344774 | CLI149812 | Address on file |
| 10545238 | CLI207556 | Address on file |
| 10298487 | Name on File | Address on File |
| 10349677 | CLI528753 | Address on file |
| 12178517 | Name on file | Address on file |
| 12233127 | Name on file | Address on file |
| 12066511 | Name on file | Address on file |
| 10343677 | CLI064559 | Address on file |
| 10592584 | Name on file | Address on file |
| 10345658 | CLI218494 | Address on file |
| 10592586 | Name on file | Address on file |
| 10296852 | HARRIS INSIGHTS & ANALYTICS | 1700 K ST NW, SUITE 750, WASHINGTON, DC, 20006 |
| 12218794 | Name on file | Address on file |
| 12066565 | Name on file | Address on file |
| 10348669 | CLI449899 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12236634 | Name on file | Address on file |
| 12225487 | Name on file | Address on file |
| 10348863 | CLI464760 | Address on file |
| 10345102 | CLI174023 | Address on file |
| 10592587 | Name on file | Address on file |
| 10592588 | Name on file | Address on file |
| 12066630 | Name on file | Address on file |
| 10346386 | CLI272915 | Address on file |
| 10297239 | HARTFORD FIRE INSURANCE COMPANY | ATTN: JAMES SCOTT, PO BOX 660916, DALLAS, TX, 75266-0916 |
| 12225100 | Name on file | Address on file |
| 10343589 | CLI057640 | Address on file |
| 12066643 | Name on file | Address on file |
| 12066648 | Name on file | Address on file |
| 10343962 | CLI085912 | Address on file |
| 12245563 | Name on file | Address on file |
| 12066658 | Name on file | Address on file |
| 10294676 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | 600 ATLANTIC AVE, BOSTON, MA, 02210 |
| 11515935 | Name on file | Address on file |
| 10545418 | CLI359975 | Address on file |
| 12218285 | Name on file | Address on file |
| 10343102 | Name on file | Address on file |
| 10348913 | CLI467996 | Address on file |
| 11918475 | Name on file | Address on file |
| 10343522 | CLI052871 | Address on file |
| 10343407 | CLI042932 | Address on file |
| 12226219 | Name on file | Address on file |
| 10294677 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT ROAD, UNIT 614-615, LEVEL 6, CYBERPORT 3, HONG KONG, K3 00000, HONG KONG |
| 10297952 | Name on file | Address on file |
| 10344249 | CLI108120 | Address on file |
| 10297787 | Name on file | Address on file |
| 10349519 | CLI516700 | Address on file |
| 10343823 | CLI075912 | Address on file |
| 10350683 | CLI606410 | Address on file |
| 10290611 | Employee EMP-231 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350734 | CLI609771 | Address on file |
| 12066707 | Name on file | Address on file |
| 12123458 | Name on file | Address on file |
| 12123460 | Name on file | Address on file |
| 12066725 | Name on file | Address on file |
| 10297706 | Name on File | Address on File |
| 10351463 | CLI666613 | Address on file |
| 12245303 | Name on file | Address on file |
| 12245816 | Name on file | Address on file |
| 10596424 | Hawaii Department of Commerce and Consumer Affairs Business Registration Division | P.O. Box 40, Honolulu, HI, 96810 |
| 10291625 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | LINDA CHU TAKAYAMA, DIRECTOR, PRINCESS RUTH KE'ELIKOLANI BUILDING, 830 PUNCHBOWL STREET, ROOM 321, HONOLULU, HI, 96813 |
| 10348932 | CLI469638 | Address on file |
| 10298073 | Name on file | Address on file |
| 10346268 | CLI264516 | Address on file |
| 10350053 | CLI558157 | Address on file |
| 10344247 | CLI108043 | Address on file |
| 12044682 | Name on file | Address on file |
| 12215547 | Name on file | Address on file |
| 10348165 | CLI411609 | Address on file |
| 10344941 | CLI162239 | Address on file |
| 10343812 | CLI075426 | Address on file |
| 10592127 | Name on file | Address on file |
| 10351353 | CLI658810 | Address on file |
| 10297684 | Name on file | Address on file |
| 10298580 | Name on File | Address on File |
| 12243737 | Name on file | Address on file |
| 12066813 | Name on file | Address on file |
| 10343925 | CLI082995 | Address on file |
| 10591967 | Hays U.S. Corporation | 4350 W Cypress St, Suite 1000, Tampa, FL, 33607 |
| 10350888 | CLI623434 | Address on file |
| 12213674 | Name on file | Address on file |
| 12214992 | Name on file | Address on file |
| 10347831 | CLI385424 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345407 | CLI198027 | Address on file |
| 10351205 | CLI648222 | Address on file |
| 10592591 | Name on file | Address on file |
| 12236677 | Name on file | Address on file |
| 10344727 | CLI146228 | Address on file |
| 10295995 | HEALTHY POCKETS | ATTN: HUGO BOTTO TENDERO, 93 RENAISSANCE DR, ST THOMAS, ON, N5R 0K1, CANADA |
| 12219334 | Name on file | Address on file |
| 10343876 | CLI079383 | Address on file |
| 10346923 | CLI314290 | Address on file |
| 10347824 | CLI384712 | Address on file |
| 10349321 | CLI500697 | Address on file |
| 10297813 | Name on file | Address on file |
| 10298563 | Name on File | Address on File |
| 12066894 | Name on file | Address on file |
| 12219357 | Name on file | Address on file |
| 10344798 | CLI152064 | Address on file |
| 12066896 | Name on file | Address on file |
| 10591968 | Hehmeyer LLC | 601 La Salle St, Ste 200, Chicago, IL, 60605 |
| 10349904 | CLI547935 | Address on file |
| 12224871 | Name on file | Address on file |
| 12172006 | Name on file | Address on file |
| 10299299 | Name on File | Address on File |
| 10545711 | CLI595364 | Address on file |
| 12066922 | Name on file | Address on file |
| 10345231 | CLI184076 | Address on file |
| 12120138 | Name on file | Address on file |
| 10347586 | CLI364213 | Address on file |
| 10298792 | Name on file | Address on file |
| 10346212 | CLI260486 | Address on file |
| 10345669 | CLI219450 | Address on file |
| 10344043 | CLI093100 | Address on file |
| 11956470 | Name on file | Address on file |
| 12241457 | Name on file | Address on file |
| 10349910 | CLI548081 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347978 | CLI397308 | Address on file |
| 10592595 | Henderson Waves LLC | Regency Park 9 Nathan Road #12-04, Singapore, 248730, Singapore |
| 12066987 | Name on file | Address on file |
| 11482921 | Name on file | Address on file |
| 12066978 | Name on file | Address on file |
| 10346797 | CLI305525 | Address on file |
| 12066990 | Name on file | Address on file |
| 10590028 | Name on file | Address on file |
| 10588388 | Name on file | Address on file |
| 12224025 | Name on file | Address on file |
| 12066996 | Name on file | Address on file |
| 12066998 | Name on file | Address on file |
| 10297681 | Name on file | Address on file |
| 10290621 | Employee EMP-258 | Address on file |
| 10344019 | CLI091906 | Address on file |
| 10545042 | CLI048617 | Address on file |
| 10592596 | Name on file | Address on file |
| 12067033 | Name on file | Address on file |
| 12067035 | Name on file | Address on file |
| 10347163 | CLI335076 | Address on file |
| 11972941 | Name on file | Address on file |
| 10345839 | CLI233138 | Address on file |
| 12215419 | Name on file | Address on file |
| 10346387 | CLI272968 | Address on file |
| 10347712 | CLI374364 | Address on file |
| 10351269 | CLI652878 | Address on file |
| 12244137 | Name on file | Address on file |
| 10347111 | CLI330548 | Address on file |
| 10347828 | CLI385067 | Address on file |
| 10346022 | CLI245623 | Address on file |
| 10351284 | CLI653896 | Address on file |
| 10343063 | Name on file | Address on file |
| 10545211 | CLI184447 | Address on file |
| 10345537 | CLI208954 | Address on file |
| 10344125 | CLI099404 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350394 | CLI584380 | Address on file |
| 10298350 | Name on file | Address on file |
| 10346965 | CLI318043 | Address on file |
| 12067095 | Name on file | Address on file |
| 12126403 | Name on file | Address on file |
| 10298935 | Name on File | Address on File |
| 10349851 | CLI543831 | Address on file |
| 12225513 | Name on file | Address on file |
| 10351561 | CLI674964 | Address on file |
| 12067153 | Name on file | Address on file |
| 10299167 | Name on File | Address on File |
| 11728644 | Name on file | Address on file |
| 10345024 | CLI168263 | Address on file |
| 10345704 | CLI222214 | Address on file |
| 10591969 | HeroCoders | Zosi 16, Gdansk, 80-119, Poland |
| 10343543 | CLI054469 | Address on file |
| 10351526 | CLI671915 | Address on file |
| 10343490 | CLI050328 | Address on file |
| 10348589 | CLI443784 | Address on file |
| 10348394 | CLI429425 | Address on file |
| 10348169 | CLI411930 | Address on file |
| 12216543 | Name on file | Address on file |
| 12232348 | Name on file | Address on file |
| 12067215 | Name on file | Address on file |
| 12067217 | Name on file | Address on file |
| 10350858 | CLI621547 | Address on file |
| 10283591 | Name on file | Address on file |
| 10287301 | Name on file | Address on file |
| 10344140 | CLI100378 | Address on file |
| 10592597 | Name on file | Address on file |
| 12228469 | Name on file | Address on file |
| 12226325 | Name on file | Address on file |
| 12236396 | Name on file | Address on file |
| 12216429 | Name on file | Address on file |
| 12236909 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12236910 | Name on file | Address on file |
| 12067287 | Name on file | Address on file |
| 12067286 | Name on file | Address on file |
| 12067283 | Name on file | Address on file |
| 10345207 | CLI182318 | Address on file |
| 10350384 | CLI583415 | Address on file |
| 12067296 | Name on file | Address on file |
| 10592129 | Name on file | Address on file |
| 10592130 | Name on file | Address on file |
| 10592598 | Name on file | Address on file |
| 12232064 | Name on file | Address on file |
| 10350854 | CLI621166 | Address on file |
| 12067310 | Name on file | Address on file |
| 12242921 | Name on file | Address on file |
| 10592599 | Name on file | Address on file |
| 10345903 | Name on file | Address on file |
| 12067334 | Name on file | Address on file |
| 12067361 | Name on file | Address on file |
| 10298773 | Name on file | Address on file |
| 10342870 | CLI000516 | Address on file |
| 10343848 | CLI077541 | Address on file |
| 10350254 | CLI573015 | Address on file |
| 10348466 | CLI435253 | Address on file |
| 12234913 | Name on file | Address on file |
| 10344542 | CLI132253 | Address on file |
| 11782098 | Name on file | Address on file |
| 11566775 | Name on file | Address on file |
| 10343777 | CLI073098 | Address on file |
| 10297000 | HIRE RIGHT | 18 W 18TH STREET, 11TH FLOOR, NEW YORK, NY, 10038 |
| 10297001 | HIRE RIGHT UK | 2/29 STEWART STREET, MELBOURNE, VIC, 3121, AUSTRALIA |
| 10297242 | HIRE RIGHT UK | 15 WESTFERRRY CIRCUS, LONDON, E14 4HD, UNITED KINGDOM |
| 10347149 | CLI333566 | Address on file |
| 12067426 | Name on file | Address on file |
| 10349187 | CLI490793 | Address on file |
| 12067433 | Name on file | Address on file |

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12216783 | Name on file | Address on file |
| 12215752 | Name on file | Address on file |
| 10343578 | CLI057089 | Address on file |
| 10345717 | CLI223963 | Address on file |
| 10346164 | CLI257120 | Address on file |
| 12067442 | Name on file | Address on file |
| 10349384 | CLI506259 | Address on file |
| 10351259 | CLI651835 | Address on file |
| 10344443 | CLI125094 | Address on file |
| 10344842 | CLI155721 | Address on file |
| 12219145 | Name on file | Address on file |
| 12219144 | Name on file | Address on file |
| 12237871 | Name on file | Address on file |
| 10297244 | HODGSON RUSS | The Guaranty Building 140 Pearl Street, STE 100, Buffalo, NY, 14202-4040 |
| 10583700 | Hodgson Russ LLP | Attn: Michele Torba, 140 Pearl St, Suite 100, Buffalo, NY, 14202 |
| 12178993 | Hodgson Russ LLP | C/o James C. Thoman, Esq., 140 Pearl Street, Suite 100 , Buffalo, NY, 14202 |
| 10350333 | CLI579809 | Address on file |
| 10592131 | Name on file | Address on file |
| 12225809 | Name on file | Address on file |
| 10545320 | CLI280458 | Address on file |
| 10345640 | CLI217090 | Address on file |
| 10349917 | CLI548348 | Address on file |
| 10348952 | CLI471149 | Address on file |
| 10299503 | Name on file | Address on file |
| 10345235 | CLI184379 | Address on file |
| 12245130 | Name on file | Address on file |
| 12067517 | Name on file | Address on file |
| 10349928 | CLI548845 | Address on file |
| 10343021 | CLI012177 | Address on file |
| 10345680 | CLI220458 | Address on file |
| 12067530 | Name on file | Address on file |
| 10583701 | Hogan Lovells International LLP | Attn: Electronic Billing, Avenida Maisonnauve 22, Alicante, 3003, Spain |
| 10297245 | HOGAN LOVELLS INTERNATIONAL LLP | Atlantic House 50 Holborn Viaduct, London, EC1A 2FG, United Kingdom |
| 11841875 | Hogan Lovells US LLP | 390 Madison Ave, New York, NY, 10017 |
| 10351117 | CLI641599 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12067536 | Name on file | Address on file |
| 10346775 | CLI303958 | Address on file |
| 12067559 | Name on file | Address on file |
| 12067576 | Name on file | Address on file |
| 12226921 | Name on file | Address on file |
| 10348817 | CLI461695 | Address on file |
| 10346265 | CLI264352 | Address on file |
| 10350909 | CLI625261 | Address on file |
| 10347641 | CLI368880 | Address on file |
| 10592132 | Name on file | Address on file |
| 12174297 | Name on file | Address on file |
| 10297247 | HOLLAND & KNIGHT | 524 GRAND REGENCY BLVD., BRANDON, FL, 33510 |
| 10583702 | Holland & Knight LLP | Attn: Billing Team, Al Masaood Tower, Nissan Show Room, 7th Floor, Al Najda Street, 112738, United Arab Emirates |
| 12224552 | Name on file | Address on file |
| 10298549 | Name on file | Address on file |
| 12067601 | Name on file | Address on file |
| 10344679 | CLI143428 | Address on file |
| 10298534 | Name on File | Address on File |
| 12067623 | Name on file | Address on file |
| 10344073 | CLI095781 | Address on file |
| 10592133 | Name on file | Address on file |
| 10347690 | CLI372425 | Address on file |
| 12230495 | Name on file | Address on file |
| 10350964 | CLI629285 | Address on file |
| 10346768 | CLI303544 | Address on file |
| 12067681 | Name on file | Address on file |
| 10346069 | CLI249491 | Address on file |
| 10592134 | Hoo Technology Limited | FlatA2, 21/F, TML Tower, 3 Hoi Shing Road, Tsuen Wan, Hong Kong |
| 10346661 | CLI295946 | Address on file |
| 12067710 | Name on file | Address on file |
| 10290637 | Employee EMP-262 | Address on file |
| 10291475 | Employee EMP-262 | Address on file |
| 10294539 | Name on File | Address on file |
| 12231176 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346515 | CLI283945 | Address on file |
| 10347862 | CLI388051 | Address on file |
| 12067757 | Name on file | Address on file |
| 12067756 | Name on file | Address on file |
| 10349433 | CLI510103 | Address on file |
| 12219758 | Name on file | Address on file |
| 10592604 | Name on file | Address on file |
| 10298916 | Name on file | Address on file |
| 12235682 | Name on file | Address on file |
| 10346837 | CLI308394 | Address on file |
| 12067801 | Name on file | Address on file |
| 10594342 | Name on file | Address on file |
| 10351174 | CLI646254 | Address on file |
| 10298471 | Name on File | Address on File |
| 10349306 | CLI499737 | Address on file |
| 10344767 | CLI149165 | Address on file |
| 10592605 | Name on file | Address on file |
| 10348558 | CLI441804 | Address on file |
| 10297002 | HOTJAR | MIKONKATU 9, HELSINKI, 00100, FINLAND |
| 10297003 | HOUND TECHNOLOGY DBA HONEYCOMB | 944 MARKET STREET, 6TH FLOOR, SAN FRANCISCO, CA, 94016 |
| 10348111 | CLI407659 | Address on file |
| 10545207 | CLI181414 | Address on file |
| 12651178 | Name on file | Address on file |
| 10345100 | CLI173841 | Address on file |
| 12215270 | Name on file | Address on file |
| 12067889 | Name on file | Address on file |
| 10348191 | CLI413462 | Address on file |
| 12067907 | Name on file | Address on file |
| 10343890 | CLI080428 | Address on file |
| 10347407 | CLI352703 | Address on file |
| 12220422 | Name on file | Address on file |
| 12067921 | Name on file | Address on file |
| 10347636 | CLI368408 | Address on file |
| 10291912 | Institutional Client_132 | Address on file |
| 11956386 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592135 | HRTJ Limited | C/O Hudson River Trading Llc, 4 World Trade Center, 150 Greenwich St, Fl 57, New York, NY, 10007 |
| 10348906 | CLI467568 | Address on file |
| 12217107 | Name on file | Address on file |
| 10350041 | CLI557199 | Address on file |
| 12230499 | Name on file | Address on file |
| 12230498 | Name on file | Address on file |
| 10592607 | Name on file | Address on file |
| 10291913 | Institutional Client_133 | Address on file |
| 10343086 | CLI017872 | Address on file |
| 10344614 | CLI138055 | Address on file |
| 12235773 | Name on file | Address on file |
| 12225757 | Name on file | Address on file |
| 10345390 | CLI196020 | Address on file |
| 10351525 | CLI671682 | Address on file |
| 12243608 | Name on file | Address on file |
| 10297249 | HUBBARD BROADCASTING, INC. | PO BOX 83141, CHICAGO, IL, 60691-0141 |
| 12230158 | Name on file | Address on file |
| 10348364 | CLI427024 | Address on file |
| 10296846 | HUBSPOT | 400 MONTGOMERY ST, LEVEL 10, SAN FRANCISCO, CA, 94111 |
| 12068002 | Name on file | Address on file |
| 10343212 | CLI027223 | Address on file |
| 10545631 | CLI529510 | Address on file |
| 10349119 | CLI485610 | Address on file |
| 10592610 | Hudson Bay Master Fund Ltd. | 777 3rd Ave, New York, NY, 10017 |
| 10299108 | Name on file | Address on file |
| 12225958 | Name on file | Address on file |
| 12068028 | Name on file | Address on file |
| 10344213 | CLI105952 | Address on file |
| 12068058 | Name on file | Address on file |
| 10345493 | CLI205340 | Address on file |
| 10348522 | CLI439125 | Address on file |
| 10545453 | CLI393797 | Address on file |
| 12068061 | Name on file | Address on file |
| 10545776 | CLI649524 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350162 | CLI565885 | Address on file |
| 10351370 | CLI660102 | Address on file |
| 10343222 | CLI028265 | Address on file |
| 12231978 | Name on file | Address on file |
| 10344940 | CLI162216 | Address on file |
| 10349089 | CLI483884 | Address on file |
| 12068134 | Name on file | Address on file |
| 12068138 | Name on file | Address on file |
| 12214350 | Name on file | Address on file |
| 10349857 | CLI544500 | Address on file |
| 10297896 | Name on file | Address on file |
| 10350172 | CLI566374 | Address on file |
| 10592612 | Name on file | Address on file |
| 10347721 | CLI375188 | Address on file |
| 11968858 | Name on file | Address on file |
| 12068162 | Name on file | Address on file |
| 10297548 | Name on file | Address on file |
| 10298824 | Name on File | Address on File |
| 10298915 | Name on file | Address on file |
| 10591970 | Hunters | 10377 South Jordan Gateway, Suite 110, South Jordan, UT, 84095 |
| 10592613 | Hunting Hill Bitcoin Plus Master Fund, Ltd. | 122 East 42nd St, Suite 5005, New York, NY, 10168 |
| 10592614 | Name on file | Address on file |
| 10592615 | Name on file | Address on file |
| 10592616 | Name on file | Address on file |
| 10299069 | Name on file | Address on file |
| 12139262 | Name on file | Address on file |
| 10299268 | Name on File | Address on File |
| 10343879 | CLI079501 | Address on file |
| 10545528 | CLI455853 | Address on file |
| 10347473 | CLI356858 | Address on file |
| 10347428 | CLI353869 | Address on file |
| 10545641 | CLI534181 | Address on file |
| 10346830 | CLI307813 | Address on file |
| 12068215 | Name on file | Address on file |
| 12068224 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344438 | CLI124671 | Address on file |
| 12230357 | Name on file | Address on file |
| 12194428 | Name on file | Address on file |
| 10344824 | CLI153850 | Address on file |
| 12218314 | Name on file | Address on file |
| 11527567 | Name on file | Address on file |
| 12192839 | Name on file | Address on file |
| 10349929 | CLI548910 | Address on file |
| 12235058 | Name on file | Address on file |
| 12220197 | Name on file | Address on file |
| 12220198 | Name on file | Address on file |
| 10347809 | CLI382917 | Address on file |
| 10297252 | HYPEAUDITOR | 9165 OTIS AVE, SUITE 238, INDIANAPOLIS, IN, 46216 |
| 10294680 | HYPERION CAPITAL, LLC | 3441 E LIONS ST, PHOENIX, AZ, 85018 |
| 10592137 | Name on file | Address on file |
| 10592619 | Name on file | Address on file |
| 10342996 | CLI010725 | Address on file |
| 12232237 | Name on file | Address on file |
| 12220685 | Name on file | Address on file |
| 10545555 | CLI483286 | Address on file |
| 10346255 | CLI263592 | Address on file |
| 10348853 | CLI464252 | Address on file |
| 10347088 | CLI328237 | Address on file |
| 10291626 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR, 317 W. MAIN ST., BOISE, ID, 83735-0001 |
| 10596431 | Idaho Office of Attorney General | P.O. Box 83720, Boise, ID, 83720-0031 |
| 10291731 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV, BOISE, ID, 83712-7742 |
| 10592620 | Name on file | Address on file |
| 10296188 | IDG MEDIA | ATTN: RON GESMUNDO, 10-9275 MARKHAM ROAD SUITE 236, MARKHAM, ON, L6E 0H9, CANADA |
| 10545503 | CLI429827 | Address on file |
| 10348705 | CLI452412 | Address on file |
| 10297254 | IHEARTMEDIA | PO BOX 419499, BOSTON, MA, 02241-9499 |
| 10545663 | CLI548755 | Address on file |
| 12227226 | Name on file | Address on file |
| 12068363 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346315 | CLI267401 | Address on file |
| 10343574 | CLI056938 | Address on file |
| 10350013 | CLI555472 | Address on file |
| 10594259 | Illinois Secretary of State | 69 W Washington St, Suite 1220, Attention to Securities Department, Chicago, IL, 60602 |
| 10291627 | ILLINOIS DEPARTMENT OF LABOR | HUGO CHAVIANO, DIRECTOR, 160 N. LASALLE ST., 13TH FL, SUITE C-1300, CHICAGO, IL, 60601 |
| 10291732 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100, 555 WEST MONROE, CHICAGO, IL, 60661 |
| 10292312 | ILLINOIS NATIONAL INSURANCE CO. (AIG) | 1271 AVE OF THE AMERICAS, FL 37, NEW YORK, NY, 10020-1304 |
| 10596443 | Illinois Secretary of State | 69 West Washington Street, Suite 1220, Chicago, IL, 60602 |
| 12197348 | Illinois Union Insurance Company | Adrienne Logan, Legal Analyst, Global Litigation, Attn Collateral Manager, Chubb, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12203960 | Illinois Union Insurance Company | Attn: Adrienne Logan, Legal Analyst, Global Litigation, 436 Walnut Street, Philadelphia, PA, 19106 |
| 12208239 | Illinois Union Insurance Company | c/o Chubb , Attn Collateral Manager, 436 Walnut Street, Philadelphia, PA, 19106 |
| 11979491 | Name on file | Address on file |
| 10344057 | CLI094129 | Address on file |
| 12068387 | Name on file | Address on file |
| 10345592 | CLI212549 | Address on file |
| 10346252 | CLI263224 | Address on file |
| 10297256 | IMPACT TECH INC | 223 E. De La Guerra Street, Santa Barbara, CA, 93101 |
| 10350755 | CLI611351 | Address on file |
| 10345955 | CLI241860 | Address on file |
| 10291628 | INDIANA DEPARTMENT OF LABOR | SEAN KEEFER, COMMISSIONER, INDIANA GOVERNMENT CENTER SOUTH, 402 W. WASHINGTON STREET, ROOM W195, INDIANAPOLIS, IN, 46204 |
| 10291733 | INDIANA DEPARTMENT OF REVENUE | 105 E. JEFFERSON BLVD., STE. 350, SOUTH BEND, IN, 46601 |
| 10596422 | Indiana Securities Division | 302 W Washing St., Room e-111, Indianapolis, IN, 46204 |
| 12224974 | Name on file | Address on file |
| 12230535 | Name on file | Address on file |
| 10291616 | INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR, 800 WEST WASHINGTON STREET, PHOENIX, AZ, 85007 |
| 10592621 | Name on file | Address on file |
| 10295394 | INFLUCOIN | ATTN: ISHANT SINGH, 60 GOLDBECK LANE, WATERLOO, ON, N2J 4L1, CANADA |
| 10296892 | INFORMA CONNECT | PO BOX Q1439, QUEEN VICTORIA BUILDING, SYDNEY, NSW, 1230, AUSTRALIA |
| 12068424 | Name on file | Address on file |
| 12068427 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291478 | Employee EMP-241 | Address on file |
| 10290654 | Employee EMP-241 | Address on file |
| 10349776 | CLI537087 | Address on file |
| 10343373 | Name on file | Address on file |
| 12219874 | Name on file | Address on file |
| 12234629 | Name on file | Address on file |
| 10344929 | Name on file | Address on file |
| 10343367 | CLI040355 | Address on file |
| 10297629 | Name on File | Address on File |
| 10294620 | INTRALINKS | 622 3RD AVENUE, 10TH FL, NEW YORK, NY, 10017 |
| 10591971 | Intralinks | PO BOX 392134, Pittsburgh, PA, 15251-9134 |
| 10591972 | Intuition Machines | 350 Alabama St, Suite 10, San Francisco, CA, 94110 |
| 10343415 | CLI043593 | Address on file |
| 12218588 | Name on file | Address on file |
| 12218620 | Name on file | Address on file |
| 12218589 | Name on file | Address on file |
| 12218621 | Name on file | Address on file |
| 12218486 | Name on file | Address on file |
| 10291734 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471, DES MOINES, IA, 50306-0471 |
| 10596447 | Iowa Insurance Division | 1963 Bell AVenue, Suite 100, Des Moines, IA, 50315 |
| 10291629 | IOWA LABOR SERVICES DIVISION | MICHAEL MAURO, LABOR COMMISSIONER, 1000 EAST GRAND AVENUE, DES MOINES, IA, 50319-0209 |
| 12244029 | Name on file | Address on file |
| 10351108 | CLI640562 | Address on file |
| 10591973 | IPQualityScore | PO Box 19052, Las Vegas, NV, 89132 |
| 10347401 | CLI351857 | Address on file |
| 12068473 | Name on file | Address on file |
| 10350242 | CLI571458 | Address on file |
| 10346759 | CLI303032 | Address on file |
| 12220130 | Name on file | Address on file |
| 10297008 | IRONCLAD, INC. | 71 STEVENSON ST, # 600, SAN FRANCISCO, CA, 94105 |
| 12163532 | Name on file | Address on file |
| 12215917 | Name on file | Address on file |
| 10590726 | Name on file | Address on file |
| 10351153 | CLI644171 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12236324 | Name on file | Address on file |
| 10345186 | CLI180944 | Address on file |
| 10592624 | Name on file | Address on file |
| 10592626 | Name on file | Address on file |
| 10291922 | Institutional Client_142 | Address on file |
| 10344594 | CLI136370 | Address on file |
| 10344264 | CLI109394 | Address on file |
| 10349603 | CLI524172 | Address on file |
| 10297010 | ITC INFOTECH | 25 FIRST STREET, CAMBRIDGE, MA, 02141 |
| 12227643 | Name on file | Address on file |
| 10349337 | CLI501845 | Address on file |
| 12068601 | Name on file | Address on file |
| 10591974 | Ivanti | 6201 America Center Dr, Suite 200, San Jose, CA, 95002 |
| 10346469 | CLI280672 | Address on file |
| 10345318 | CLI190528 | Address on file |
| 10343033 | CLI013257 | Address on file |
| 10346971 | CLI318344 | Address on file |
| 10343328 | CLI037407 | Address on file |
| 10343206 | CLI026717 | Address on file |
| 10295405 | Name on File | Address on file |
| 10348656 | CLI449121 | Address on file |
| 10351034 | CLI635660 | Address on file |
| 12068673 | Name on file | Address on file |
| 12226105 | Name on file | Address on file |
| 12226104 | Name on file | Address on file |
| 10297707 | Name on file | Address on file |
| 12068645 | Name on file | Address on file |
| 12068662 | Name on file | Address on file |
| 10298279 | Name on file | Address on file |
| 10343785 | Name on file | Address on file |
| 12226404 | Name on file | Address on file |
| 12205198 | Name on file | Address on file |
| 12216655 | Name on file | Address on file |
| 10350552 | CLI597024 | Address on file |
| 10348112 | CLI407821 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343470 | CLI047968 | Address on file |
| 12068724 | Name on file | Address on file |
| 10345355 | CLI192770 | Address on file |
| 10295107 | Name on File | Address on file |
| 10298304 | Name on File | Address on File |
| 10351286 | CLI654032 | Address on file |
| 10287723 | Name on file | Address on file |
| 12068791 | Name on file | Address on file |
| 12068808 | Name on file | Address on file |
| 12236617 | Name on file | Address on file |
| 12068803 | Name on file | Address on file |
| 12217653 | Name on file | Address on file |
| 10591975 | Jamf Software | 100 Washington Ave S, Suite 1100, Minneapolis, MN, 55401 |
| 10350669 | CLI605688 | Address on file |
| 12068816 | Name on file | Address on file |
| 12234730 | Name on file | Address on file |
| 10592139 | Name on file | Address on file |
| 10545645 | CLI537762 | Address on file |
| 10351046 | CLI637069 | Address on file |
| 10297918 | Name on file | Address on file |
| 10342886 | CLI001853 | Address on file |
| 10350314 | CLI578149 | Address on file |
| 12068876 | Name on file | Address on file |
| 10592628 | Name on file | Address on file |
| 12068887 | Name on file | Address on file |
| 10349026 | CLI477165 | Address on file |
| 10344022 | CLI092037 | Address on file |
| 10342938 | Name on file | Address on file |
| 10346410 | CLI275450 | Address on file |
| 10347713 | CLI374381 | Address on file |
| 10347362 | CLI349414 | Address on file |
| 12232215 | Name on file | Address on file |
| 10295810 | Name on File | Address on file |
| 12233287 | Name on file | Address on file |
| 12217519 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12232036 | Name on file | Address on file |
| 10351150 | CLI644008 | Address on file |
| 11815619 | Name on file | Address on file |
| 10297264 | JAYDEEP ENTERPRISES | #252, 3RD MAIN, 2ND CROSS, CHAMRAJPET, BANGALORE, 560 018, INDIA |
| 10295319 | JAYMONEYMAN | ATTN: JASON MALECHA, 2479 W 111TH PL, WESTMINSTER, CO, 80234 |
| 11862307 | Name on file | Address on file |
| 10294681 | JCDP-6 AI LLC | 600 W. CHICAGO AVENUE SUITE 625, CHICAGO, IL, 60654 |
| 10294682 | JCDP-6 QP LLC | 600 W. CHICAGO AVENUE SUITE 625, CHICAGO, IL, 60654 |
| 10343520 | CLI052605 | Address on file |
| 10345385 | CLI195096 | Address on file |
| 10344598 | CLI136713 | Address on file |
| 12225382 | Name on file | Address on file |
| 10349826 | CLI541738 | Address on file |
| 10345643 | CLI217203 | Address on file |
| 12068940 | Name on file | Address on file |
| 12068942 | Name on file | Address on file |
| 12068957 | Name on file | Address on file |
| 10545283 | CLI241031 | Address on file |
| 12233147 | Name on file | Address on file |
| 10292131 | Name on File | Address on file |
| 12245999 | Name on file | Address on file |
| 10351063 | CLI638057 | Address on file |
| 12214686 | Name on file | Address on file |
| 12190353 | Name on file | Address on file |
| 10344324 | CLI114250 | Address on file |
| 12235884 | Name on file | Address on file |
| 12235885 | Name on file | Address on file |
| 12069015 | Name on file | Address on file |
| 10351317 | CLI656288 | Address on file |
| 12069019 | Name on file | Address on file |
| 10592140 | Name on file | Address on file |
| 12234554 | Name on file | Address on file |
| 12220383 | Name on file | Address on file |
| 10591976 | Jet Brains | Kavcí Hory Office Park, Na Hrebenech II 1718/10, Prague, 140 00, Czech Republic |
| 10545222 | CLI190388 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350223 | CLI570060 | Address on file |
| 12218472 | Name on file | Address on file |
| 10298727 | Name on file | Address on file |
| 12236169 | Name on file | Address on file |
| 10349356 | CLI503958 | Address on file |
| 10345328 | CLI191422 | Address on file |
| 10349190 | CLI490927 | Address on file |
| 10348225 | CLI415235 | Address on file |
| 10351295 | CLI654824 | Address on file |
| 10350078 | CLI559620 | Address on file |
| 12236417 | Name on file | Address on file |
| 12164176 | Name on file | Address on file |
| 10299423 | Name on File | Address on File |
| 12224607 | Name on file | Address on file |
| 12234798 | Name on file | Address on file |
| 12119231 | Name on file | Address on file |
| 12069066 | Name on file | Address on file |
| 10350352 | CLI581339 | Address on file |
| 12069075 | Name on file | Address on file |
| 12142521 | Name on file | Address on file |
| 10345338 | CLI191733 | Address on file |
| 10346491 | CLI281883 | Address on file |
| 10295868 | JNISSI4WEALTH LLC | ATTN: MARCEL HIGGINS, P.O. BOX 2755, CUMMING, GA, 30028 |
| 10348721 | CLI453813 | Address on file |
| 12228124 | Name on file | Address on file |
| 12231902 | Name on file | Address on file |
| 12236591 | Name on file | Address on file |
| 12232567 | Name on file | Address on file |
| 10347760 | CLI378596 | Address on file |
| 10592633 | Name on file | Address on file |
| 12232011 | Name on file | Address on file |
| 10291604 | Name on File | Address on file |
| 12069114 | Name on file | Address on file |
| 10583703 | Johnson Gardiner, Attorneys At Law | 51A St. Mary's Street, St. John's, Antigua |
| 10346275 | CLI264891 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12069222 | Name on file | Address on file |
| 10344235 | Name on file | Address on file |
| 10595567 | Name on file | Address on file |
| 10297746 | Name on file | Address on file |
| 12069183 | Name on file | Address on file |
| 10298829 | Name on file | Address on file |
| 10596577 | Name on file | Address on file |
| 12069144 | Name on file | Address on file |
| 12237867 | Name on file | Address on file |
| 12069134 | Name on file | Address on file |
| 12235517 | Name on file | Address on file |
| 12226783 | Name on file | Address on file |
| 12069226 | Name on file | Address on file |
| 12069230 | Name on file | Address on file |
| 10297678 | Name on file | Address on file |
| 12069206 | Name on file | Address on file |
| 10298875 | Name on File | Address on File |
| 10297966 | Name on file | Address on file |
| 12069122 | Name on file | Address on file |
| 11497149 | Name on file | Address on file |
| 10545658 | CLI544831 | Address on file |
| 10344800 | CLI152147 | Address on file |
| 12234664 | Name on file | Address on file |
| 10347731 | CLI376015 | Address on file |
| 10298691 | Name on File | Address on File |
| 12069261 | Name on file | Address on file |
| 10298807 | Name on file | Address on file |
| 10351097 | CLI640119 | Address on file |
| 10347458 | CLI355713 | Address on file |
| 10297686 | Name on file | Address on file |
| 12069280 | Name on file | Address on file |
| 10344201 | CLI104802 | Address on file |
| 12232053 | Name on file | Address on file |
| 10347347 | CLI348331 | Address on file |
| 12069283 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12069390 | Name on file | Address on file |
| 12069316 | Name on file | Address on file |
| 12069319 | Name on file | Address on file |
| 12069350 | Name on file | Address on file |
| 10299506 | Name on file | Address on file |
| 12069387 | Name on file | Address on file |
| 12184104 | Name on file | Address on file |
| 10349394 | CLI507033 | Address on file |
| 10347877 | CLI389425 | Address on file |
| 12069373 | Name on file | Address on file |
| 12069315 | Name on file | Address on file |
| 10545608 | CLI515762 | Address on file |
| 12228417 | Name on file | Address on file |
| 12228419 | Name on file | Address on file |
| 12069358 | Name on file | Address on file |
| 12224972 | Name on file | Address on file |
| 10592637 | Name on file | Address on file |
| 10299158 | Name on file | Address on file |
| 10545386 | CLI337964 | Address on file |
| 10592141 | Name on file | Address on file |
| 12215426 | Name on file | Address on file |
| 10345972 | CLI242877 | Address on file |
| 10343041 | CLI014174 | Address on file |
| 10345935 | CLI239654 | Address on file |
| 12217929 | Name on file | Address on file |
| 12069444 | Name on file | Address on file |
| 12230574 | Name on file | Address on file |
| 12069443 | Name on file | Address on file |
| 10295906 | Name on File | Address on file |
| 10592639 | Name on file | Address on file |
| 10299436 | Name on File | Address on File |
| 11800653 | Name on file | Address on file |
| 12239883 | Name on file | Address on file |
| 12069475 | Name on file | Address on file |
| 12069493 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592641 | JSCT Cayman | 2 & A Half Devonshire Square, London, EC2M 4UJ, United Kingdom |
| 10592642 | JSCT Cayman (BlockFI as Borrower) | 2 & A Half Devonshire Square, London, EC2M 4UJ, United Kingdom |
| 10291925 | Institutional Client_145 | Address on file |
| 10591977 | JSCT Hong Kong Limited | Chater House 8 Connaught Road, 15/F, Central & Western District, Hong Kong |
| 10291926 | Institutional Client_146 | Address on file |
| 10592643 | Name on file | Address on file |
| 10592644 | Name on file | Address on file |
| 10592142 | Name on file | Address on file |
| 12216505 | Name on file | Address on file |
| 12236349 | Name on file | Address on file |
| 11959160 | Name on file | Address on file |
| 10351200 | CLI647853 | Address on file |
| 12233675 | Name on file | Address on file |
| 12233676 | Name on file | Address on file |
| 12069506 | Name on file | Address on file |
| 10347338 | CLI346929 | Address on file |
| 10350622 | CLI601687 | Address on file |
| 12069525 | Name on file | Address on file |
| 12220953 | Name on file | Address on file |
| 10347570 | CLI363750 | Address on file |
| 11950919 | Name on file | Address on file |
| 10297013 | JUNCTION NETWORKS | 125 PARK AVENUE, 3RD AND 4TH FLOOR, NEW YORK, NY, 10017 |
| 12206106 | Name on file | Address on file |
| 12246153 | Name on file | Address on file |
| 10345311 | CLI190213 | Address on file |
| 12233448 | Name on file | Address on file |
| 10591978 | Justin Oh, A Couple Cents | 500 Brickell Ave, #801, Miami, FL, 33131 |
| 12219087 | Name on file | Address on file |
| 10344045 | CLI093257 | Address on file |
| 12162505 | Name on file | Address on file |
| 10344532 | CLI131559 | Address on file |
| 10345125 | CLI176566 | Address on file |
| 10344448 | CLI125346 | Address on file |
| 10348611 | CLI445237 | Address on file |
| 10545623 | CLI525389 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351319 | CLI656434 | Address on file |
| 10348279 | CLI419897 | Address on file |
| 10545537 | CLI465200 | Address on file |
| 10545806 | CLI674174 | Address on file |
| 10345551 | CLI210022 | Address on file |
| 10545120 | CLI109886 | Address on file |
| 10347505 | CLI359032 | Address on file |
| 10344078 | CLI096193 | Address on file |
| 10347967 | Name on file | Address on file |
| 10349950 | CLI550473 | Address on file |
| 10345403 | CLI197816 | Address on file |
| 10349771 | CLI536703 | Address on file |
| 10351549 | Name on file | Address on file |
| 10545195 | CLI168945 | Address on file |
| 12176938 | Name on file | Address on file |
| 10348018 | CLI400694 | Address on file |
| 12069618 | Name on file | Address on file |
| 12069623 | Name on file | Address on file |
| 10346817 | CLI306860 | Address on file |
| 10343705 | CLI066221 | Address on file |
| 10587017 | Name on file | Address on file |
| 10298418 | Name on File | Address on File |
| 10348048 | CLI402315 | Address on file |
| 10350898 | CLI624350 | Address on file |
| 10350217 | CLI569651 | Address on file |
| 10347215 | CLI338815 | Address on file |
| 10592647 | Name on file | Address on file |
| 12069675 | Name on file | Address on file |
| 10290689 | Employee EMP-234 | Address on file |
| 10345278 | CLI188315 | Address on file |
| 10349895 | CLI547531 | Address on file |
| 10346272 | CLI264719 | Address on file |
| 10347970 | CLI396530 | Address on file |
| 12215024 | Name on file | Address on file |
| 10348139 | CLI409946 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297921 | Name on File | Address on File |
| 10291930 | Institutional Client_150 | Address on file |
| 10349078 | CLI482789 | Address on file |
| 10349959 | CLI551237 | Address on file |
| 10345701 | CLI222070 | Address on file |
| 12069718 | Name on file | Address on file |
| 10350856 | CLI621424 | Address on file |
| 10545649 | CLI540563 | Address on file |
| 10343699 | CLI065828 | Address on file |
| 12236377 | Name on file | Address on file |
| 10545000 | CLI012849 | Address on file |
| 10347421 | CLI353573 | Address on file |
| 12214161 | Name on file | Address on file |
| 10592648 | Name on file | Address on file |
| 10347340 | Name on file | Address on file |
| 12127533 | Name on file | Address on file |
| 12127245 | Name on file | Address on file |
| 10590590 | Name on file | Address on file |
| 10351060 | CLI638032 | Address on file |
| 12228587 | Name on file | Address on file |
| 12069777 | Name on file | Address on file |
| 10291630 | KANSAS DEPARTMENT OF LABOR | LANA GORDON, SECRETARY, 401 S.W. TOPEKA BLVD., TOPEKA, KS, 66603-3182 |
| 10291735 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300, TOPEKA, KS, 66612 |
| 10596445 | Kansas Insurance Department | 1300 SW Arrowhead Road, Topeka, KS, 66604 |
| 10545321 | CLI280572 | Address on file |
| 10297646 | Name on file | Address on file |
| 10298924 | Name on File | Address on File |
| 11820933 | Name on file | Address on file |
| 10343146 | CLI022813 | Address on file |
| 10344023 | CLI092048 | Address on file |
| 10347370 | CLI349814 | Address on file |
| 10544994 | CLI010982 | Address on file |
| 10344744 | CLI147348 | Address on file |
| 10351469 | CLI667388 | Address on file |
| 10347376 | CLI350256 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12226090 | Name on file | Address on file |
| 10348840 | CLI463686 | Address on file |
| 10343058 | CLI016111 | Address on file |
| 10345226 | CLI183907 | Address on file |
| 10592143 | Name on file | Address on file |
| 10349116 | CLI485483 | Address on file |
| 10346572 | CLI288708 | Address on file |
| 10545582 | CLI501314 | Address on file |
| 10348802 | CLI460447 | Address on file |
| 10545010 | CLI022925 | Address on file |
| 10345886 | CLI235595 | Address on file |
| 10545393 | CLI342294 | Address on file |
| 10347958 | CLI395228 | Address on file |
| 11833991 | Name on file | Address on file |
| 10347357 | CLI349136 | Address on file |
| 10347203 | CLI337778 | Address on file |
| 10290700 | Employee EMP-128 | Address on file |
| 12069947 | Name on file | Address on file |
| 12222333 | Name on file | Address on file |
| 10297635 | Name on File | Address on File |
| 12069956 | Name on file | Address on file |
| 12069959 | Name on file | Address on file |
| 12225851 | Name on file | Address on file |
| 10297266 | KATTEN | 525 WEST MONROE STREET, STE 1900, CHICAGO, IL, 60661-3693 |
| 10583704 | Katten Muchin Rosenman, LLP | Attn: Katten E-Billing, 111 Congress Avenue, Austin, TX, 78701-4143 |
| 10299431 | Name on file | Address on file |
| 10593142 | Name on file | Address on file |
| 10592652 | Name on file | Address on file |
| 10343414 | CLI043412 | Address on file |
| 12231797 | Name on file | Address on file |
| 12244397 | Name on file | Address on file |
| 10346287 | CLI265801 | Address on file |
| 10343592 | CLI057922 | Address on file |
| 10351122 | CLI641775 | Address on file |
| 10350083 | CLI560100 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349085 | CLI483418 | Address on file |
| 12225861 | Name on file | Address on file |
| 10349396 | CLI507051 | Address on file |
| 10347933 | CLI393717 | Address on file |
| 12070089 | Name on file | Address on file |
| 10295897 | KEEP CURRENT MATTERS | ATTN: ALEX MAY, 7204 GLEN FOREST DRIVE, SUITE 204, RICHMOND, VA, 23226 |
| 10346606 | CLI291297 | Address on file |
| 12232169 | Name on file | Address on file |
| 12070101 | Name on file | Address on file |
| 12070103 | Name on file | Address on file |
| 10296107 | Name on File | Address on file |
| 10298463 | Name on File | Address on File |
| 10348307 | CLI421841 | Address on file |
| 10350208 | CLI568706 | Address on file |
| 10351347 | CLI658115 | Address on file |
| 10346034 | CLI246505 | Address on file |
| 12070127 | Name on file | Address on file |
| 12070153 | Name on file | Address on file |
| 10298938 | Name on file | Address on file |
| 10347647 | CLI369170 | Address on file |
| 10297267 | KELOSTRADA BARTOSZ KALINOWSKI | ATTN: KELOSTRADA KALINOWSKI, UL. EUSTACHEGO TYSZKIEWICZA 35/27, WARSAW, 01-172, POLAND |
| 10347068 | CLI326218 | Address on file |
| 12232653 | Name on file | Address on file |
| 12214534 | Name on file | Address on file |
| 12070209 | Name on file | Address on file |
| 10592657 | Name on file | Address on file |
| 10592656 | Name on file | Address on file |
| 10592144 | Name on file | Address on file |
| 12190444 | Name on file | Address on file |
| 12224544 | Name on file | Address on file |
| 12245720 | Name on file | Address on file |
| 12217416 | Name on file | Address on file |
| 10596418 | Kentucky Department of Financial Institutions | 500 Mero St., 2SW19, Frankfort, KY, 40601 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291631 | KENTUCKY LABOR CABINET | LARRY L. ROBERTS, SECRETARY, 1047 U.S. HWY 127 SOUTH, SUITE 4, FRANKFORT, KY, 40601-4381 |
| 10291736 | KENTUCKY REVENUE CABINET | 501 HIGH STREET, FRANKFORT, KY, 40620 |
| 12215371 | Name on file | Address on file |
| 12215370 | Name on file | Address on file |
| 10343359 | CLI040062 | Address on file |
| 10348984 | CLI473318 | Address on file |
| 10299386 | Name on file | Address on file |
| 10348081 | CLI405143 | Address on file |
| 10347016 | CLI322049 | Address on file |
| 10545012 | CLI023409 | Address on file |
| 10349461 | CLI512172 | Address on file |
| 12233568 | Name on file | Address on file |
| 12233569 | Name on file | Address on file |
| 12232925 | Name on file | Address on file |
| 10345276 | CLI188060 | Address on file |
| 10346860 | CLI309881 | Address on file |
| 10592145 | Name on file | Address on file |
| 12070327 | Name on file | Address on file |
| 12226197 | Name on file | Address on file |
| 10348285 | CLI420259 | Address on file |
| 10591979 | Kforce | 225 W. 34th St., Suite 1615, New York, NY, 10122 |
| 12219432 | Name on file | Address on file |
| 10350800 | CLI615379 | Address on file |
| 12070341 | Name on file | Address on file |
| 10344567 | CLI134221 | Address on file |
| 10344906 | CLI160339 | Address on file |
| 12070380 | Name on file | Address on file |
| 12244670 | Name on file | Address on file |
| 10351430 | CLI664541 | Address on file |
| 10344485 | CLI128339 | Address on file |
| 10347113 | CLI330836 | Address on file |
| 10348591 | CLI443843 | Address on file |
| 10297268 | KHIP-FM | 60 GARDEN COURT, STE 300, MONTEREY, CA, 93940 |
| 10343347 | CLI039142 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343298 | CLI035211 | Address on file |
| 12220137 | Name on file | Address on file |
| 12219050 | Name on file | Address on file |
| 10346415 | CLI275722 | Address on file |
| 10349238 | CLI494450 | Address on file |
| 11535313 | Name on file | Address on file |
| 11589821 | Name on file | Address on file |
| 12244045 | Name on file | Address on file |
| 12176346 | Name on file | Address on file |
| 10351102 | CLI640385 | Address on file |
| 12114117 | Name on file | Address on file |
| 10350420 | CLI586451 | Address on file |
| 10343886 | CLI080039 | Address on file |
| 10349617 | CLI524884 | Address on file |
| 10294926 | Name on File | Address on file |
| 10586548 | Name on file | Address on file |
| 10592146 | Name on file | Address on file |
| 10350825 | CLI618206 | Address on file |
| 12070520 | Name on file | Address on file |
| 10348173 | CLI412077 | Address on file |
| 10346031 | CLI246331 | Address on file |
| 10350955 | CLI628566 | Address on file |
| 10346931 | CLI314861 | Address on file |
| 12070612 | Name on file | Address on file |
| 10346145 | CLI255239 | Address on file |
| 12070586 | Name on file | Address on file |
| 12070552 | Name on file | Address on file |
| 10592660 | Name on file | Address on file |
| 10592661 | Name on file | Address on file |
| 12232124 | Name on file | Address on file |
| 10592663 | Name on file | Address on file |
| 12218495 | Name on file | Address on file |
| 12230327 | Name on file | Address on file |
| 10592147 | Name on file | Address on file |
| 12134551 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297701 | Name on file | Address on file |
| 12235456 | Name on file | Address on file |
| 12070588 | Name on file | Address on file |
| 12103726 | Name on file | Address on file |
| 10345653 | CLI218279 | Address on file |
| 10346118 | Name on file | Address on file |
| 10347105 | CLI329633 | Address on file |
| 10343837 | CLI076570 | Address on file |
| 12141546 | Name on file | Address on file |
| 12229285 | Name on file | Address on file |
| 10346829 | CLI307718 | Address on file |
| 12232223 | Name on file | Address on file |
| 12070620 | Name on file | Address on file |
| 10592666 | Name on file | Address on file |
| 10592667 | Name on file | Address on file |
| 10583729 | King & Spalding LLP | Attn: Amber Wills, Level 15 Al Sila Tower Abu Dhabi Global Market Sq, PO Box 130522, Abu Dhabi, United Arab Emirates |
| 12219408 | Name on file | Address on file |
| 12080662 | Name on file | Address on file |
| 10298696 | Name on File | Address on File |
| 10298512 | Name on file | Address on file |
| 10348253 | CLI417749 | Address on file |
| 10348231 | CLI415506 | Address on file |
| 12236503 | Name on file | Address on file |
| 10592148 | Name on file | Address on file |
| 10295938 | KINNABIS | ATTN: CARRON HENDERSON, 1603 E ANN ARBOR, DALLAS, TX, 75216 |
| 12048577 | Name on file | Address on file |
| 10347844 | CLI386456 | Address on file |
| 10299148 | Name on file | Address on file |
| 10349347 | CLI503226 | Address on file |
| 12220549 | Name on file | Address on file |
| 12123281 | Name on file | Address on file |
| 10351074 | CLI638609 | Address on file |
| 10345402 | CLI197698 | Address on file |
| 10348352 | CLI426377 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343413 | CLI043399 | Address on file |
| 12232676 | Name on file | Address on file |
| 10298550 | Name on file | Address on file |
| 10297588 | Name on file | Address on file |
| 10298764 | Name on File | Address on File |
| 10348342 | CLI424833 | Address on file |
| 12070741 | Name on file | Address on file |
| 10344778 | CLI150323 | Address on file |
| 10592671 | Name on file | Address on file |
| 12217254 | Name on file | Address on file |
| 10346487 | CLI281680 | Address on file |
| 11956615 | Name on file | Address on file |
| 12168283 | Name on file | Address on file |
| 10351036 | CLI635827 | Address on file |
| 10298581 | Name on file | Address on file |
| 10349455 | CLI511687 | Address on file |
| 10350699 | CLI607356 | Address on file |
| 10345984 | CLI243515 | Address on file |
| 10345695 | CLI221646 | Address on file |
| 10345720 | CLI224072 | Address on file |
| 12070814 | Name on file | Address on file |
| 10347265 | CLI342392 | Address on file |
| 10344153 | CLI101264 | Address on file |
| 12225553 | Name on file | Address on file |
| 10351288 | CLI654258 | Address on file |
| 12180622 | Name on file | Address on file |
| 10348260 | CLI418408 | Address on file |
| 12070857 | Name on file | Address on file |
| 12218995 | Name on file | Address on file |
| 10297014 | KNOWBE4 | 122 LANSBERRY, SILICON VALLEY, CA, 95032 |
| 12235552 | Name on file | Address on file |
| 12080132 | Name on file | Address on file |
| 10545700 | CLI586525 | Address on file |
| 10350027 | CLI556164 | Address on file |
| 12070893 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346611 | CLI291508 | Address on file |
| 12070897 | Name on file | Address on file |
| 10345426 | CLI199105 | Address on file |
| 12070908 | Name on file | Address on file |
| 11719204 | Name on file | Address on file |
| 10345869 | CLI234693 | Address on file |
| 10346850 | CLI309189 | Address on file |
| 10347446 | CLI354892 | Address on file |
| 12070930 | Name on file | Address on file |
| 12235629 | Name on file | Address on file |
| 12235630 | Name on file | Address on file |
| 10348014 | CLI400596 | Address on file |
| 12070955 | Name on file | Address on file |
| 10347887 | CLI390201 | Address on file |
| 12233891 | Name on file | Address on file |
| 10592673 | Name on file | Address on file |
| 10345060 | CLI171464 | Address on file |
| 10343211 | CLI027129 | Address on file |
| 10347691 | CLI372542 | Address on file |
| 10343602 | CLI058599 | Address on file |
| 10349789 | CLI538776 | Address on file |
| 10345881 | CLI235326 | Address on file |
| 10545438 | CLI382181 | Address on file |
| 10346407 | CLI275187 | Address on file |
| 10347080 | CLI327283 | Address on file |
| 10290736 | Employee EMP-222 | Address on file |
| 10346478 | CLI281124 | Address on file |
| 10344184 | CLI103221 | Address on file |
| 10348152 | CLI410623 | Address on file |
| 10342949 | CLI007096 | Address on file |
| 10345980 | CLI243221 | Address on file |
| 10592674 | Name on file | Address on file |
| 10545310 | CLI273393 | Address on file |
| 10348722 | CLI453944 | Address on file |
| 10290740 | Employee EMP-389 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346701 | CLI298349 | Address on file |
| 10545477 | CLI413594 | Address on file |
| 10347886 | CLI390190 | Address on file |
| 10344371 | CLI117400 | Address on file |
| 10351143 | CLI643449 | Address on file |
| 10343904 | CLI081557 | Address on file |
| 12223465 | Name on file | Address on file |
| 12223464 | Name on file | Address on file |
| 12071023 | Name on file | Address on file |
| 11550812 | Name on file | Address on file |
| 10299172 | Name on file | Address on file |
| 12109474 | Name on file | Address on file |
| 10349128 | CLI486198 | Address on file |
| 10351056 | CLI637792 | Address on file |
| 10343224 | CLI028471 | Address on file |
| 10350526 | CLI594968 | Address on file |
| 12071044 | Name on file | Address on file |
| 10347537 | CLI361105 | Address on file |
| 12232973 | Name on file | Address on file |
| 10351280 | CLI653669 | Address on file |
| 10350908 | CLI625200 | Address on file |
| 12242528 | Name on file | Address on file |
| 10345670 | CLI219796 | Address on file |
| 12171350 | Name on file | Address on file |
| 10351235 | CLI649877 | Address on file |
| 10349529 | CLI517487 | Address on file |
| 12236326 | Name on file | Address on file |
| 10342997 | CLI010779 | Address on file |
| 10296634 | KOTOBUKI | ATTN: HIROYA ISHIJIMA, HANABUSA, NAKAKU, YOKOHAMA, 2310052, JAPAN |
| 12071118 | Name on file | Address on file |
| 10545568 | CLI491007 | Address on file |
| 10343649 | CLI062132 | Address on file |
| 10345766 | CLI227442 | Address on file |
| 10345978 | CLI243156 | Address on file |
| 12229653 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343803 | CLI074868 | Address on file |
| 10348505 | CLI438050 | Address on file |
| 10344794 | CLI151731 | Address on file |
| 10344708 | CLI144805 | Address on file |
| 12227163 | Name on file | Address on file |
| 10350259 | CLI573816 | Address on file |
| 10347838 | CLI385767 | Address on file |
| 10351049 | CLI637317 | Address on file |
| 10298326 | Name on File | Address on File |
| 10593143 | KPMG | 757 Third Ave, 9th Floor, New York, NY, 10017 |
| 10583705 | KPMG | Dept 0511, PO Box 120511, Dallas, TX, 75312-0511 |
| 10344394 | CLI120228 | Address on file |
| 10348249 | CLI417252 | Address on file |
| 12071175 | Name on file | Address on file |
| 12215974 | Name on file | Address on file |
| 12071190 | Name on file | Address on file |
| 10590535 | Name on file | Address on file |
| 10545684 | CLI576152 | Address on file |
| 10347145 | CLI333275 | Address on file |
| 10290749 | Employee EMP-826 | Address on file |
| 10345739 | CLI225626 | Address on file |
| 10298860 | Name on file | Address on file |
| 10343356 | CLI039744 | Address on file |
| 10348209 | CLI414577 | Address on file |
| 10346036 | CLI246619 | Address on file |
| 10343736 | CLI069111 | Address on file |
| 10347806 | CLI382555 | Address on file |
| 10342935 | Name on file | Address on file |
| 12232039 | Name on file | Address on file |
| 12215201 | Name on file | Address on file |
| 12134541 | Name on file | Address on file |
| 10350039 | CLI556930 | Address on file |
| 10345139 | CLI177721 | Address on file |
| 10348252 | CLI417319 | Address on file |
| 10545571 | CLI495933 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347398 | CLI351712 | Address on file |
| 12214582 | Name on file | Address on file |
| 10344759 | CLI148383 | Address on file |
| 10290754 | Employee EMP-324 | Address on file |
| 10299037 | Name on file | Address on file |
| 12117130 | Name on file | Address on file |
| 10592679 | Name on file | Address on file |
| 10592680 | KryptoVault AS | 7A Professor Olav Hanssens Vei, Stavanger, 4021, Norway |
| 10592681 | Name on file | Address on file |
| 10297273 | KSOP, INC. | PO BOX 25548, SALT LAKE CITY, UT, 84125 |
| 10347799 | CLI382096 | Address on file |
| 12080426 | Name on file | Address on file |
| 12218742 | Name on file | Address on file |
| 10349698 | CLI530594 | Address on file |
| 10587070 | Name on file | Address on file |
| 10343929 | CLI083237 | Address on file |
| 10298370 | Name on file | Address on file |
| 10592683 | Name on file | Address on file |
| 12234315 | Name on file | Address on file |
| 10347161 | CLI334802 | Address on file |
| 10344533 | CLI131786 | Address on file |
| 10349738 | CLI534097 | Address on file |
| 10350440 | CLI588322 | Address on file |
| 10545670 | CLI555513 | Address on file |
| 10348481 | CLI436228 | Address on file |
| 10349540 | CLI518333 | Address on file |
| 12071437 | Name on file | Address on file |
| 10348976 | CLI472592 | Address on file |
| 10344588 | CLI135947 | Address on file |
| 12216398 | Name on file | Address on file |
| 12227218 | Name on file | Address on file |
| 12071462 | Name on file | Address on file |
| 12236386 | Name on file | Address on file |
| 12239401 | Name on file | Address on file |
| 10545793 | CLI667857 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12152216 | Name on file | Address on file |
| 10297274 | KWAV-FM | 60 GARDEN COURT, STE 300, MONTEREY, CA, 93940 |
| 12214985 | Name on file | Address on file |
| 10344549 | CLI132846 | Address on file |
| 10342867 | CLI000343 | Address on file |
| 12071538 | Name on file | Address on file |
| 12232102 | Name on file | Address on file |
| 10348822 | CLI462070 | Address on file |
| 10296873 | LA BANANA RANCIA | GRAND HEIGHTS, ROOM 902, BARSHA HEIGHTS, DUBAI, 474288, UNITED ARAB EMIRATES |
| 10350414 | CLI585887 | Address on file |
| 10344887 | CLI159502 | Address on file |
| 10344262 | CLI109356 | Address on file |
| 10348630 | CLI446764 | Address on file |
| 10345845 | CLI233465 | Address on file |
| 10545197 | CLI170963 | Address on file |
| 10349459 | CLI512079 | Address on file |
| 10296631 | LAATJEGELDWERKEN.NL | ATTN: JEROEN BIESBROECK, ABSDAALSEWEG 34, HULST, 4561GG, NETHERLANDS |
| 10349178 | CLI489674 | Address on file |
| 12223806 | Name on file | Address on file |
| 10591980 | Lacework Inc. | 944 Market Street, 6th Floor, San Francisco, CA, 94016 |
| 10592151 | Name on file | Address on file |
| 10592688 | Name on file | Address on file |
| 12227693 | Name on file | Address on file |
| 10349261 | CLI496351 | Address on file |
| 10298699 | Name on file | Address on file |
| 10299209 | Name on file | Address on file |
| 10344193 | CLI103995 | Address on file |
| 11528933 | Name on file | Address on file |
| 10347475 | CLI357083 | Address on file |
| 12071623 | Name on file | Address on file |
| 10350453 | CLI589135 | Address on file |
| 12214901 | Name on file | Address on file |
| 10343122 | CLI020750 | Address on file |
| 10545435 | CLI380141 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344454 | CLI125659 | Address on file |
| 10349661 | CLI527732 | Address on file |
| 10592689 | Name on file | Address on file |
| 10290768 | Employee EMP-212 | Address on file |
| 10346243 | CLI262579 | Address on file |
| 12071665 | Name on file | Address on file |
| 10347301 | CLI344894 | Address on file |
| 10351042 | CLI636690 | Address on file |
| 12223561 | Name on file | Address on file |
| 10351059 | CLI637939 | Address on file |
| 12232204 | Name on file | Address on file |
| 12223864 | Name on file | Address on file |
| 12227956 | Name on file | Address on file |
| 10348011 | CLI400398 | Address on file |
| 10346374 | CLI272329 | Address on file |
| 12071707 | Name on file | Address on file |
| 12071720 | Name on file | Address on file |
| 12071714 | Name on file | Address on file |
| 11842903 | Name on file | Address on file |
| 10350349 | CLI581179 | Address on file |
| 12228001 | Name on file | Address on file |
| 12071734 | Name on file | Address on file |
| 10343427 | CLI044390 | Address on file |
| 10349804 | CLI539987 | Address on file |
| 12234957 | Name on file | Address on file |
| 10351528 | CLI672032 | Address on file |
| 10348097 | CLI406612 | Address on file |
| 12227902 | Name on file | Address on file |
| 12230251 | Name on file | Address on file |
| 12218843 | Name on file | Address on file |
| 10297705 | Name on file | Address on file |
| 10344198 | CLI104419 | Address on file |
| 10347243 | CLI340970 | Address on file |
| 10592690 | Name on file | Address on file |
| 12071788 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12220553 | Name on file | Address on file |
| 12217439 | Name on file | Address on file |
| 10297275 | LANGHAM HALL | 1 FLEET PLACE, 8TH FLOOR, LONDON, EC4M 7RA, UNITED KINGDOM |
| 10343358 | CLI039804 | Address on file |
| 10349957 | CLI551116 | Address on file |
| 10346554 | CLI287625 | Address on file |
| 10350422 | CLI586563 | Address on file |
| 10350589 | CLI599799 | Address on file |
| 12071836 | Name on file | Address on file |
| 12216437 | Name on file | Address on file |
| 12226563 | Name on file | Address on file |
| 10297869 | Name on File | Address on File |
| 10347289 | CLI344026 | Address on file |
| 10350343 | CLI580641 | Address on file |
| 10348533 | CLI439827 | Address on file |
| 10348443 | CLI433328 | Address on file |
| 10349872 | CLI545499 | Address on file |
| 10298283 | Name on file | Address on file |
| 10343167 | CLI024251 | Address on file |
| 12071883 | Name on file | Address on file |
| 10342960 | CLI007863 | Address on file |
| 10349475 | CLI513074 | Address on file |
| 10349340 | CLI502121 | Address on file |
| 10349786 | CLI538190 | Address on file |
| 11545605 | Name on file | Address on file |
| 10592692 | Name on file | Address on file |
| 12071917 | Name on file | Address on file |
| 10347173 | CLI335870 | Address on file |
| 12071921 | Name on file | Address on file |
| 10545458 | CLI396965 | Address on file |
| 10545553 | CLI480569 | Address on file |
| 12071952 | Name on file | Address on file |
| 12216820 | Name on file | Address on file |
| 10343145 | CLI022759 | Address on file |
| 10343005 | CLI011307 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10299336 | Name on file | Address on file |
| 12237850 | Name on file | Address on file |
| 12233343 | Name on file | Address on file |
| 10345648 | CLI217758 | Address on file |
| 12216678 | Name on file | Address on file |
| 10347874 | CLI389079 | Address on file |
| 11611221 | Name on file | Address on file |
| 12232599 | Name on file | Address on file |
| 12218209 | Name on file | Address on file |
| 12072010 | Name on file | Address on file |
| 12233522 | Name on file | Address on file |
| 12233523 | Name on file | Address on file |
| 12233521 | Name on file | Address on file |
| 12072014 | Name on file | Address on file |
| 12220258 | Name on file | Address on file |
| 10345790 | CLI229597 | Address on file |
| 12072008 | Name on file | Address on file |
| 10345401 | CLI197682 | Address on file |
| 10296901 | Name on File | Address on file |
| 10343177 | CLI025077 | Address on file |
| 12226123 | Name on file | Address on file |
| 10347490 | CLI358084 | Address on file |
| 10294684 | LBP FI III LLP | CENSEO HOUSE, 6 ST. PETERS STREET, ST. ALBANS, AL1 3LF, UNITED KINGDOM |
| 10591714 | Name on file | Address on file |
| 10350627 | CLI601948 | Address on file |
| 10349393 | CLI507019 | Address on file |
| 12072068 | Name on file | Address on file |
| 10345233 | CLI184194 | Address on file |
| 12245109 | Name on file | Address on file |
| 12072074 | Name on file | Address on file |
| 12230036 | Name on file | Address on file |
| 10346502 | CLI282414 | Address on file |
| 12223204 | Name on file | Address on file |
| 10349199 | CLI491375 | Address on file |
| 12224274 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12215349 | Name on file | Address on file |
| 12218336 | Name on file | Address on file |
| 12218335 | Name on file | Address on file |
| 10350590 | CLI599881 | Address on file |
| 10299259 | Name on File | Address on File |
| 10592694 | Name on file | Address on file |
| 10291938 | Institutional Client_158 | Address on file |
| 10592695 | Name on file | Address on file |
| 10592696 | Name on file | Address on file |
| 10291939 | Institutional Client_159 | Address on file |
| 12238398 | Name on file | Address on file |
| 12218780 | Name on file | Address on file |
| 10343009 | CLI011780 | Address on file |
| 12214235 | Name on file | Address on file |
| 12234531 | Name on file | Address on file |
| 12170201 | Name on file | Address on file |
| 12080106 | Name on file | Address on file |
| 12072206 | Name on file | Address on file |
| 10299315 | Name on file | Address on file |
| 10345926 | CLI238775 | Address on file |
| 12218099 | Name on file | Address on file |
| 10592699 | Name on file | Address on file |
| 12072255 | Name on file | Address on file |
| 10346889 | CLI311671 | Address on file |
| 12164130 | Name on file | Address on file |
| 10348017 | CLI400656 | Address on file |
| 10344795 | CLI151789 | Address on file |
| 12244082 | Name on file | Address on file |
| 12230236 | Name on file | Address on file |
| 12072225 | Name on file | Address on file |
| 12218658 | Name on file | Address on file |
| 12234387 | Name on file | Address on file |
| 10345781 | CLI228886 | Address on file |
| 10587569 | Name on file | Address on file |
| 12155843 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12245538 | Name on file | Address on file |
| 12072264 | Name on file | Address on file |
| 10592700 | Name on file | Address on file |
| 10350340 | CLI580409 | Address on file |
| 10545024 | CLI032674 | Address on file |
| 10345070 | CLI172139 | Address on file |
| 12072293 | Name on file | Address on file |
| 12231390 | Name on file | Address on file |
| 12214321 | Name on file | Address on file |
| 12214320 | Name on file | Address on file |
| 12189743 | Name on file | Address on file |
| 12080616 | Name on file | Address on file |
| 10349893 | CLI547464 | Address on file |
| 10347521 | CLI360334 | Address on file |
| 10351457 | CLI666139 | Address on file |
| 10299062 | Name on file | Address on file |
| 10349307 | CLI499831 | Address on file |
| 10349897 | CLI547569 | Address on file |
| 10592152 | Lemma Fund I LLC | Legalinc Corporate Services Inc., 651 Broad St, Ste 206, Middletown, DE, 19709 |
| 10348581 | CLI443298 | Address on file |
| 10347699 | CLI373061 | Address on file |
| 10347438 | CLI354437 | Address on file |
| 10295100 | LENDINGTREE | ATTN: LENDINGTREE, 11115 RUSHMORE DR, CHARLOTTE, NC, 28277 |
| 10345825 | CLI231768 | Address on file |
| 10349286 | CLI498422 | Address on file |
| 10346972 | CLI318404 | Address on file |
| 12156798 | Name on file | Address on file |
| 10350007 | CLI555302 | Address on file |
| 10345088 | CLI173089 | Address on file |
| 10343040 | CLI014118 | Address on file |
| 10545544 | CLI471006 | Address on file |
| 12072401 | Name on file | Address on file |
| 12072403 | Name on file | Address on file |
| 12072402 | Name on file | Address on file |
| 10344270 | CLI109969 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12232129 | Name on file | Address on file |
| 10545186 | CLI158074 | Address on file |
| 10545177 | CLI150459 | Address on file |
| 10350072 | CLI559228 | Address on file |
| 10345915 | CLI237871 | Address on file |
| 12224760 | Name on file | Address on file |
| 10347302 | CLI345071 | Address on file |
| 10344791 | CLI151473 | Address on file |
| 10347594 | CLI365060 | Address on file |
| 12072423 | Name on file | Address on file |
| 10348925 | CLI468543 | Address on file |
| 10343502 | CLI051378 | Address on file |
| 12232712 | Name on file | Address on file |
| 12225874 | Name on file | Address on file |
| 10351066 | CLI638272 | Address on file |
| 10545399 | CLI345920 | Address on file |
| 12072440 | Name on file | Address on file |
| 10545461 | CLI399635 | Address on file |
| 10343020 | CLI012172 | Address on file |
| 10349844 | CLI542982 | Address on file |
| 10348164 | CLI411426 | Address on file |
| 12214793 | Name on file | Address on file |
| 10588384 | Name on file | Address on file |
| 12072483 | Name on file | Address on file |
| 12072487 | Name on file | Address on file |
| 10345058 | CLI171281 | Address on file |
| 10347485 | CLI357791 | Address on file |
| 10346359 | CLI271164 | Address on file |
| 10291607 | Name on File | Address on file |
| 12236230 | Name on file | Address on file |
| 12072508 | Name on file | Address on file |
| 11446639 | Name on file | Address on file |
| 10297957 | Name on file | Address on file |
| 10299321 | Name on File | Address on File |
| 12226982 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346037 | CLI246666 | Address on file |
| 10346872 | CLI310550 | Address on file |
| 10350924 | CLI626445 | Address on file |
| 10297018 | LEXISNEXIS | 450 TOWNSEND STREET, SAN FRANCISCO, CA, 94107 |
| 10297280 | LEXISNEXIS | RELX Inc. DBA LexisNexis PO BOX 9584, New York, NY, 10087-4584 |
| 12072551 | Name on file | Address on file |
| 12072573 | Name on file | Address on file |
| 12220241 | Name on file | Address on file |
| 12236879 | Name on file | Address on file |
| 10351530 | CLI672476 | Address on file |
| 12080162 | Name on file | Address on file |
| 10345317 | CLI190433 | Address on file |
| 10351262 | CLI652223 | Address on file |
| 10346440 | CLI277966 | Address on file |
| 10298707 | Name on File | Address on File |
| 10592710 | Name on file | Address on file |
| 10344411 | CLI121996 | Address on file |
| 10350368 | CLI582305 | Address on file |
| 10350963 | CLI629205 | Address on file |
| 10346281 | CLI265351 | Address on file |
| 10351514 | CLI671045 | Address on file |
| 10342948 | CLI007066 | Address on file |
| 10350059 | CLI558519 | Address on file |
| 12072585 | Name on file | Address on file |
| 10351541 | CLI673352 | Address on file |
| 10545298 | CLI262825 | Address on file |
| 12215669 | Name on file | Address on file |
| 10351321 | CLI656616 | Address on file |
| 10294685 | LIEC INVEST AG | CHURERSTRASSE 23, PFÄFFIKON SZ, 8808, SWITZERLAND |
| 12233914 | Name on file | Address on file |
| 10348750 | CLI455919 | Address on file |
| 10343691 | CLI065390 | Address on file |
| 10345866 | CLI234546 | Address on file |
| 10297019 | LIFELABS LEARNING | 275 MADISON AVE, FL 32, NEW YORK, NY, 10016 |
| 10591981 | Liftoff | 900 Middlefield Rd, Redwood City, CA, 94063 |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350949 | CLI627902 | Address on file |
| 12103847 | Name on file | Address on file |
| 10349578 | CLI521498 | Address on file |
| 10346301 | CLI266464 | Address on file |
| 10350232 | CLI570683 | Address on file |
| 10344054 | CLI093915 | Address on file |
| 10344699 | CLI144232 | Address on file |
| 10350560 | CLI597482 | Address on file |
| 12072632 | Name on file | Address on file |
| 10346186 | CLI259034 | Address on file |
| 10592711 | Name on file | Address on file |
| 10349037 | CLI478469 | Address on file |
| 12232442 | Name on file | Address on file |
| 10346383 | CLI272805 | Address on file |
| 10592239 | Name on file | Address on file |
| 10347705 | CLI373453 | Address on file |
| 10348131 | CLI409348 | Address on file |
| 10348106 | CLI407219 | Address on file |
| 10344243 | CLI107766 | Address on file |
| 10297912 | Name on File | Address on File |
| 10297020 | LINKEDIN | 1000 W MAUDE AVE, SUNNYVALE, CA, 94085 |
| 10296875 | LINKEDIN | 1000 WEST MAUDE AVENUE, SUNNYVALE, CA, 94085 |
| 10583730 | Linklaters LLP | Attn: Adam Knight, Lvl 27 Al Sila Tower 1, Abu Dhabi Global Market Sq, PO Box 144970, Abu Dhabi, United Arab Emirates |
| 10583706 | Linklaters Singapore Pte. Ltd. | Attn: Evelyn Hui, One George Street #17-01, Singapore, 49145, Singapore |
| 10296398 | LINKOFFERS INC. | ATTN: LINKOFFERS INC., 1101 RED VENTURES DRIVE, FORT MILL, SC, 29707 |
| 10290795 | Employee EMP-365 | Address on file |
| 12216635 | Name on file | Address on file |
| 10587449 | Name on file | Address on file |
| 10592153 | Liquibit USD Market Neutral Arbitrage Fund | 71 Fort St PO Box 500, George Town, KY1-1100, Cayman Islands |
| 10347372 | CLI350009 | Address on file |
| 10343643 | CLI061696 | Address on file |
| 12072745 | Name on file | Address on file |
| 10349044 | CLI479102 | Address on file |
| 10348297 | CLI421049 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345798 | CLI229900 | Address on file |
| 10591982 | Litecoin Foundation | 111 North Bridge Road, No. 08-19 Peninsula Plaza, Singapore, 179098, Singapore |
| 10346794 | CLI305379 | Address on file |
| 10545474 | CLI411795 | Address on file |
| 10583707 | Littler Mendelson, P.C. | Attn: Electronic Billing, Administrator, 6565 Americas Parkway NE, Suite 200, Albuquerque, NM, 87110 |
| 12216679 | Name on file | Address on file |
| 12234212 | Name on file | Address on file |
| 12198943 | Name on file | Address on file |
| 12171312 | Name on file | Address on file |
| 10592715 | Name on file | Address on file |
| 10350165 | CLI565988 | Address on file |
| 10348568 | CLI442606 | Address on file |
| 10345369 | CLI193857 | Address on file |
| 12205680 | Name on file | Address on file |
| 12215245 | Name on file | Address on file |
| 10592717 | Name on file | Address on file |
| 10299057 | Name on file | Address on file |
| 10303593 | Name on file | Address on file |
| 12072814 | Name on file | Address on file |
| 10344642 | CLI141269 | Address on file |
| 12048871 | Name on file | Address on file |
| 10592718 | Name on file | Address on file |
| 10344468 | CLI127155 | Address on file |
| 10348699 | CLI451944 | Address on file |
| 12210749 | Name on file | Address on file |
| 10348789 | CLI458853 | Address on file |
| 10349652 | Name on file | Address on file |
| 10348704 | CLI452342 | Address on file |
| 10349214 | CLI492722 | Address on file |
| 10344130 | CLI099614 | Address on file |
| 10545750 | CLI627181 | Address on file |
| 12072831 | Name on file | Address on file |
| 10350857 | CLI621530 | Address on file |
| 10347867 | CLI388246 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297286 | LOCAL MEDIA SAN DIEGO | 6160 CORNERSTONE COURT, EAST SUITE 150, SAN DIEGO, CA, 92121 |
| 10348680 | CLI450693 | Address on file |
| 12165795 | Name on file | Address on file |
| 10347900 | CLI390993 | Address on file |
| 10343078 | CLI017159 | Address on file |
| 10346996 | CLI320502 | Address on file |
| 11867290 | Name on file | Address on file |
| 10344305 | CLI112631 | Address on file |
| 10344601 | CLI136924 | Address on file |
| 12072866 | Name on file | Address on file |
| 12651051 | Name on file | Address on file |
| 10591983 | LogMeIn | 320 Summer St., Boston, MA, 02210 |
| 10345778 | CLI228473 | Address on file |
| 10345591 | CLI212548 | Address on file |
| 10347250 | CLI341409 | Address on file |
| 10349517 | CLI516523 | Address on file |
| 10298217 | Name on file | Address on file |
| 12072927 | Name on file | Address on file |
| 10350667 | CLI605261 | Address on file |
| 10298065 | Name on File | Address on File |
| 12126707 | Name on file | Address on file |
| 12233642 | Name on file | Address on file |
| 12220068 | Name on file | Address on file |
| 12072953 | Name on file | Address on file |
| 10592154 | Name on file | Address on file |
| 10346023 | CLI245686 | Address on file |
| 10345967 | CLI242589 | Address on file |
| 10297290 | LOOM, INC | 1700 VAN NESS #1015, SAN FRANCISCO, CA, 94109 |
| 10297021 | LOOM, INC. | 201 5555 AVENUE DE GASPÉ, MONTREAL, QC, H2T2A3, CANADA |
| 10347503 | CLI358906 | Address on file |
| 10348234 | CLI415666 | Address on file |
| 12072966 | Name on file | Address on file |
| 10349386 | Name on file | Address on file |
| 10348312 | CLI421895 | Address on file |
| 10346902 | CLI312649 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545158 | CLI132844 | Address on file |
| 10349482 | CLI513459 | Address on file |
| 10344238 | CLI107483 | Address on file |
| 10343729 | CLI068213 | Address on file |
| 10346054 | CLI248040 | Address on file |
| 12080340 | Name on file | Address on file |
| 10344892 | CLI159732 | Address on file |
| 10350485 | CLI591300 | Address on file |
| 10345386 | CLI195286 | Address on file |
| 12223693 | Name on file | Address on file |
| 12243567 | Name on file | Address on file |
| 12073020 | Name on file | Address on file |
| 11784001 | Name on file | Address on file |
| 10348076 | CLI404804 | Address on file |
| 10298151 | Name on file | Address on file |
| 10350038 | Name on file | Address on file |
| 12203827 | Name on file | Address on file |
| 10346266 | CLI264452 | Address on file |
| 10299128 | Name on file | Address on file |
| 12073005 | Name on file | Address on file |
| 10350309 | CLI577835 | Address on file |
| 10545351 | CLI308078 | Address on file |
| 12218467 | Name on file | Address on file |
| 12233259 | Name on file | Address on file |
| 10344832 | CLI154544 | Address on file |
| 10545718 | CLI605536 | Address on file |
| 10342864 | CLI000236 | Address on file |
| 10349115 | CLI485420 | Address on file |
| 10343548 | CLI054764 | Address on file |
| 10344077 | CLI096078 | Address on file |
| 12204990 | Name on file | Address on file |
| 11862540 | Name on file | Address on file |
| 12073110 | Name on file | Address on file |
| 12218679 | Name on file | Address on file |
| 10291737 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET, BATON ROUGE, LA, 70821-0201 |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10596412 | Louisiana Office of Financial Institutions Securities Division | 8660 United Plaza Blvd, 2nd Floor, Baton Rouge, LA, 70809 |
| 10291632 | LOUISIANA WORKFORCE COMMISSION | CURT EYSINK, EXECUTIVE DIRECTOR, P.O. BOX 94094, BATON ROUGE, LA, 70804-9094 |
| 10346863 | CLI310143 | Address on file |
| 12073139 | Name on file | Address on file |
| 10299429 | Name on file | Address on file |
| 10298314 | Name on File | Address on File |
| 11681117 | Name on file | Address on file |
| 12211794 | Name on file | Address on file |
| 10346753 | CLI302432 | Address on file |
| 10348195 | CLI413667 | Address on file |
| 10351140 | CLI643309 | Address on file |
| 10344627 | CLI139539 | Address on file |
| 10350891 | Name on file | Address on file |
| 10344923 | CLI161057 | Address on file |
| 12073172 | Name on file | Address on file |
| 10545037 | CLI043197 | Address on file |
| 10297022 | LRN CORPORATION | 1209 ORANGE STREET, WILMINGTON, DE, 19801 |
| 10297292 | LRN CORPORATION | 41 MADISON AVENUE, 30TH FLOOR, NEW YORK, NY, 10010 |
| 10592719 | Name on file | Address on file |
| 12227527 | Name on file | Address on file |
| 12214697 | Name on file | Address on file |
| 10345561 | CLI210628 | Address on file |
| 12225342 | Name on file | Address on file |
| 12225343 | Name on file | Address on file |
| 12198711 | Name on file | Address on file |
| 10299368 | Name on File | Address on File |
| 12073235 | Name on file | Address on file |
| 10545187 | CLI158120 | Address on file |
| 10343043 | CLI014348 | Address on file |
| 12229875 | Name on file | Address on file |
| 10345872 | CLI234808 | Address on file |
| 10592721 | Name on file | Address on file |
| 10592722 | Name on file | Address on file |
| 10592723 | Name on file | Address on file |
| 10592724 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592725 | Name on file | Address on file |
| 10592726 | Name on file | Address on file |
| 10592727 | Name on file | Address on file |
| 11875254 | Name on file | Address on file |
| 12073254 | Name on file | Address on file |
| 12232920 | Name on file | Address on file |
| 10348261 | CLI418477 | Address on file |
| 10351245 | CLI650824 | Address on file |
| 10347488 | CLI357945 | Address on file |
| 12232853 | Name on file | Address on file |
| 12218217 | Name on file | Address on file |
| 12227274 | Name on file | Address on file |
| 10592728 | Name on file | Address on file |
| 12073300 | Name on file | Address on file |
| 10343780 | CLI073411 | Address on file |
| 10591662 | Name on file | Address on file |
| 10591661 | Name on file | Address on file |
| 10297976 | Name on File | Address on File |
| 10297023 | LUNCH MONEY GROUP INC | 29 WEST 35TH STREET, NEW YORK, NY, 10001 |
| 12224988 | Name on file | Address on file |
| 10592155 | Name on file | Address on file |
| 12220693 | Name on file | Address on file |
| 10346568 | CLI288353 | Address on file |
| 10348662 | CLI449356 | Address on file |
| 12218466 | Name on file | Address on file |
| 10297628 | Name on file | Address on file |
| 10345779 | CLI228605 | Address on file |
| 12218494 | Name on file | Address on file |
| 10344979 | CLI164767 | Address on file |
| 12073359 | Name on file | Address on file |
| 12073360 | Name on file | Address on file |
| 12073361 | Name on file | Address on file |
| 10347948 | CLI394666 | Address on file |
| 12216664 | Name on file | Address on file |
| 12216663 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351065 | CLI638109 | Address on file |
| 12241882 | Name on file | Address on file |
| 10343993 | CLI089363 | Address on file |
| 10592730 | Name on file | Address on file |
| 12229986 | Name on file | Address on file |
| 10592156 | Name on file | Address on file |
| 12073410 | Name on file | Address on file |
| 10297650 | Name on File | Address on File |
| 12147103 | Name on file | Address on file |
| 12073415 | Name on file | Address on file |
| 12139275 | Name on file | Address on file |
| 10343829 | CLI076190 | Address on file |
| 10350746 | CLI610631 | Address on file |
| 10342966 | CLI008348 | Address on file |
| 10347762 | CLI378941 | Address on file |
| 10345517 | CLI207249 | Address on file |
| 10348711 | CLI452949 | Address on file |
| 10545524 | CLI454031 | Address on file |
| 10545742 | CLI622115 | Address on file |
| 12223925 | Name on file | Address on file |
| 10350737 | CLI609915 | Address on file |
| 10345573 | CLI211592 | Address on file |
| 10350835 | CLI619141 | Address on file |
| 10347957 | CLI395197 | Address on file |
| 10349146 | CLI487459 | Address on file |
| 10348977 | CLI472643 | Address on file |
| 10351261 | CLI651938 | Address on file |
| 12223896 | Name on file | Address on file |
| 10348345 | CLI425283 | Address on file |
| 12073471 | Name on file | Address on file |
| 12073481 | Name on file | Address on file |
| 12230825 | Name on file | Address on file |
| 10299149 | Name on file | Address on file |
| 10545803 | CLI670873 | Address on file |
| 10343732 | CLI068594 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345875 | CLI234960 | Address on file |
| 12049321 | Name on file | Address on file |
| 10351428 | CLI664476 | Address on file |
| 12080582 | Name on file | Address on file |
| 10343622 | CLI059966 | Address on file |
| 12073506 | Name on file | Address on file |
| 10344382 | CLI118717 | Address on file |
| 10545802 | CLI670639 | Address on file |
| 10290821 | Employee EMP-191 | Address on file |
| 10291495 | Employee EMP-191 | Address on file |
| 10346328 | CLI268651 | Address on file |
| 11967209 | Name on file | Address on file |
| 10346211 | CLI260241 | Address on file |
| 11961816 | Name on file | Address on file |
| 10349536 | CLI518113 | Address on file |
| 12073541 | Name on file | Address on file |
| 10342981 | CLI009327 | Address on file |
| 10343782 | CLI073556 | Address on file |
| 10545097 | CLI089232 | Address on file |
| 10347992 | CLI398938 | Address on file |
| 10343793 | CLI074242 | Address on file |
| 12073558 | Name on file | Address on file |
| 10299206 | Name on file | Address on file |
| 10347710 | CLI374291 | Address on file |
| 10343202 | CLI026539 | Address on file |
| 10348862 | CLI464753 | Address on file |
| 10297935 | Name on file | Address on file |
| 10593144 | Madison Consulting | 30 Montgomery Street, Suite 670, Jersey City, NJ, 07302 |
| 10545773 | CLI646477 | Address on file |
| 10345612 | CLI214709 | Address on file |
| 12073610 | Name on file | Address on file |
| 10297958 | Name on File | Address on File |
| 12225527 | Name on file | Address on file |
| 10349067 | CLI481818 | Address on file |
| 10545048 | CLI055003 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545637 | CLI531518 | Address on file |
| 10343276 | CLI033353 | Address on file |
| 12073648 | Name on file | Address on file |
| 10299493 | Name on File | Address on File |
| 10299184 | Name on file | Address on file |
| 10345649 | CLI217847 | Address on file |
| 12218384 | Name on file | Address on file |
| 12218382 | Name on file | Address on file |
| 12227708 | Name on file | Address on file |
| 12143628 | Name on file | Address on file |
| 10347224 | CLI339535 | Address on file |
| 10296893 | MAILBAKERY | KEMP HOUSE, 152-160 CITY ROAD, LONDON, EC1V 2NX, UNITED KINGDOM |
| 12219010 | Name on file | Address on file |
| 12219011 | Name on file | Address on file |
| 12073689 | Name on file | Address on file |
| 10291633 | MAINE DEPARTMENT OF LABOR | JEANNE PAQUETTE, COMMISSIONER, 54 STATE HOUSE STATION DRIVE, AUGUSTA, ME, 04333 |
| 10596449 | Maine Department of Professional & Financial Regulation Office of Securities | 121 State House Station, Augusta, ME, 04333-0121 |
| 10291738 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION, PO BOX 9107, AUGUSTA, ME, 04332-9107 |
| 10297025 | MAINNET | 201 3RD STREET, SUITE 200, SAN FRANCISCO, CA, 94103 |
| 10298120 | Name on file | Address on file |
| 12244719 | Name on file | Address on file |
| 10344160 | CLI101693 | Address on file |
| 10346137 | CLI254708 | Address on file |
| 10346986 | CLI319823 | Address on file |
| 10545699 | CLI586317 | Address on file |
| 10347633 | CLI368081 | Address on file |
| 12073727 | Name on file | Address on file |
| 10345042 | CLI169870 | Address on file |
| 10343650 | CLI062147 | Address on file |
| 10545701 | CLI587718 | Address on file |
| 12073737 | Name on file | Address on file |
| 12073743 | Name on file | Address on file |
| 12229824 | Name on file | Address on file |
| 12073754 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343087 | CLI017912 | Address on file |
| 10350501 | CLI593169 | Address on file |
| 12073777 | Name on file | Address on file |
| 10347176 | CLI336127 | Address on file |
| 10297945 | Name on file | Address on file |
| 10345833 | CLI232469 | Address on file |
| 12243582 | Name on file | Address on file |
| 10591984 | Mambu Americas Inc. | 201 S Biscayne Blvd, Suite 1420, Miami, FL, 33131 |
| 10346565 | CLI288174 | Address on file |
| 11942824 | Name on file | Address on file |
| 10280372 | Name on file | Address on file |
| 10297297 | MANAGED FUNDS ASSOCIATION | PO BOX 392665, PITTSBURGH, PA, 15251-9665 |
| 10343875 | CLI079331 | Address on file |
| 12073824 | Name on file | Address on file |
| 10346620 | CLI292626 | Address on file |
| 10344483 | CLI128283 | Address on file |
| 10344192 | CLI103987 | Address on file |
| 10290835 | Employee EMP-343 | Address on file |
| 12132327 | Name on file | Address on file |
| 11921917 | Name on file | Address on file |
| 12073859 | Name on file | Address on file |
| 10351175 | Name on file | Address on file |
| 12234509 | Name on file | Address on file |
| 10298643 | Name on file | Address on file |
| 10349451 | CLI511570 | Address on file |
| 12225047 | Name on file | Address on file |
| 10299396 | Name on file | Address on file |
| 10348877 | CLI465779 | Address on file |
| 10343119 | CLI020602 | Address on file |
| 12073916 | Name on file | Address on file |
| 10344662 | CLI142241 | Address on file |
| 12235832 | Name on file | Address on file |
| 10344894 | CLI159879 | Address on file |
| 10347744 | CLI377310 | Address on file |
| 10545140 | CLI122433 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10290841 | Employee EMP-355 | Address on file |
| 12216538 | Name on file | Address on file |
| 12216539 | Name on file | Address on file |
| 10592736 | Name on file | Address on file |
| 10343209 | CLI026896 | Address on file |
| 10347221 | CLI339325 | Address on file |
| 10346613 | CLI291654 | Address on file |
| 10346791 | CLI305169 | Address on file |
| 12227503 | Name on file | Address on file |
| 12073958 | Name on file | Address on file |
| 10348498 | CLI437377 | Address on file |
| 10344943 | CLI162364 | Address on file |
| 12232946 | Name on file | Address on file |
| 10342891 | CLI002302 | Address on file |
| 12073978 | Name on file | Address on file |
| 10343357 | CLI039755 | Address on file |
| 10346528 | CLI285267 | Address on file |
| 10351439 | CLI665230 | Address on file |
| 10348255 | CLI418014 | Address on file |
| 10343639 | CLI061488 | Address on file |
| 10343558 | CLI055896 | Address on file |
| 12227792 | Name on file | Address on file |
| 12227793 | Name on file | Address on file |
| 10299281 | Name on File | Address on File |
| 10342969 | CLI008562 | Address on file |
| 10345624 | CLI215912 | Address on file |
| 12215793 | Name on file | Address on file |
| 10344504 | CLI129064 | Address on file |
| 10290843 | Employee EMP-110 | Address on file |
| 10347175 | CLI336123 | Address on file |
| 10545333 | CLI291368 | Address on file |
| 12245803 | Name on file | Address on file |
| 10348313 | CLI421975 | Address on file |
| 10545083 | CLI079838 | Address on file |
| 10350325 | CLI579237 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348585 | CLI443508 | Address on file |
| 10299395 | Name on file | Address on file |
| 10349687 | CLI529340 | Address on file |
| 10298400 | Name on file | Address on file |
| 10592737 | Name on file | Address on file |
| 10291945 | Institutional Client_165 | Address on file |
| 12074053 | Name on file | Address on file |
| 10344340 | CLI115227 | Address on file |
| 12132386 | Name on file | Address on file |
| 12241937 | Name on file | Address on file |
| 10350613 | CLI601384 | Address on file |
| 12214660 | Name on file | Address on file |
| 11902534 | Name on file | Address on file |
| 10349622 | CLI525065 | Address on file |
| 12219541 | Name on file | Address on file |
| 10351151 | CLI644026 | Address on file |
| 10592157 | Marquette Digital LLC | 10 Orange Street, London, WC2H 7DQ, United Kingdom |
| 10592158 | Marquette UK LLP | 10 Orange Street, London, WC2H 7DQ, United Kingdom |
| 10342958 | CLI007807 | Address on file |
| 10344897 | CLI160146 | Address on file |
| 10348832 | CLI462660 | Address on file |
| 10351134 | CLI642969 | Address on file |
| 12074110 | Name on file | Address on file |
| 10344168 | CLI102174 | Address on file |
| 10350808 | CLI616344 | Address on file |
| 10350820 | CLI617400 | Address on file |
| 10297610 | Name on File | Address on File |
| 10351368 | CLI659711 | Address on file |
| 12217687 | Name on file | Address on file |
| 10346883 | CLI311242 | Address on file |
| 10346834 | CLI308178 | Address on file |
| 10347452 | CLI355290 | Address on file |
| 10344980 | CLI164783 | Address on file |
| 10545764 | CLI636801 | Address on file |
| 10350565 | CLI597996 | Address on file |

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12219337 | Name on file | Address on file |
| 10348205 | CLI414459 | Address on file |
| 12074209 | Name on file | Address on file |
| 10297637 | Name on File | Address on File |
| 10299417 | Name on File | Address on File |
| 10350278 | CLI575430 | Address on file |
| 11800443 | Name on file | Address on file |
| 10351210 | CLI648673 | Address on file |
| 10298215 | Name on file | Address on file |
| 12230808 | Name on file | Address on file |
| 10297860 | Name on File | Address on File |
| 10345962 | Name on file | Address on file |
| 12244136 | Name on file | Address on file |
| 10344696 | CLI144095 | Address on file |
| 10343344 | CLI038880 | Address on file |
| 10545506 | CLI433070 | Address on file |
| 10349995 | CLI554253 | Address on file |
| 11949912 | Name on file | Address on file |
| 10299135 | Name on file | Address on file |
| 10349953 | CLI550793 | Address on file |
| 12230688 | Name on file | Address on file |
| 10343517 | CLI052435 | Address on file |
| 10290851 | Employee EMP-211 | Address on file |
| 12220327 | Name on file | Address on file |
| 10297709 | Name on File | Address on File |
| 12229369 | Name on file | Address on file |
| 12074241 | Name on file | Address on file |
| 10545532 | CLI463132 | Address on file |
| 12074278 | Name on file | Address on file |
| 10545204 | CLI176755 | Address on file |
| 12152371 | Name on file | Address on file |
| 12225004 | Name on file | Address on file |
| 10344221 | CLI106271 | Address on file |
| 10299492 | Name on file | Address on file |
| 12215560 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10544993 | CLI007516 | Address on file |
| 10348675 | CLI450473 | Address on file |
| 10344922 | CLI160962 | Address on file |
| 10348333 | CLI423961 | Address on file |
| 10343822 | CLI075836 | Address on file |
| 12074330 | Name on file | Address on file |
| 10344477 | CLI127737 | Address on file |
| 10345582 | CLI211912 | Address on file |
| 12230791 | Name on file | Address on file |
| 10291634 | MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY, 500 N. CALVERT STREET, SUITE 401, BALTIMORE, MD, 21202 |
| 10596455 | Maryland Insurance Administration | 200 Saint Paul Place, Baltimore, MD, 21202 |
| 10348350 | CLI426176 | Address on file |
| 10349669 | CLI528157 | Address on file |
| 10347326 | CLI346197 | Address on file |
| 10348125 | CLI408552 | Address on file |
| 12224022 | Name on file | Address on file |
| 10350283 | CLI575990 | Address on file |
| 10349871 | CLI545468 | Address on file |
| 10298627 | Name on File | Address on File |
| 10348922 | CLI468452 | Address on file |
| 10343990 | CLI089182 | Address on file |
| 10596428 | Massachusetts Department of Higher Education | 1 Ashburton Pl., #17, Boston, MA, 02108 |
| 10291740 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET, SPRINGFIELD, MA, 01103 |
| 10291635 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY, ONE ASHBURTON PLACE, RM 2112, BOSTON, MA, 02108 |
| 10291636 | MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF, ONE ASHBURTON PLACE, BOSTON, MA, 02108 |
| 12074412 | Name on file | Address on file |
| 10545020 | CLI032079 | Address on file |
| 10345420 | CLI198760 | Address on file |
| 10592738 | Name on file | Address on file |
| 10346232 | CLI261906 | Address on file |
| 12127806 | Name on file | Address on file |
| 10351215 | CLI648876 | Address on file |
| 12074437 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592739 | Name on file | Address on file |
| 10347000 | CLI321155 | Address on file |
| 10349124 | CLI485814 | Address on file |
| 10345890 | CLI235887 | Address on file |
| 10344049 | CLI093622 | Address on file |
| 10344472 | CLI127356 | Address on file |
| 10349891 | CLI547191 | Address on file |
| 12214728 | Name on file | Address on file |
| 11887848 | Name on file | Address on file |
| 10346588 | CLI289918 | Address on file |
| 10296850 | Name on File | Address on file |
| 10297301 | Name on File | Address on file |
| 10350843 | CLI620310 | Address on file |
| 10298659 | Name on file | Address on file |
| 10592740 | Name on file | Address on file |
| 10347283 | CLI343772 | Address on file |
| 12151013 | Name on file | Address on file |
| 10592159 | Name on file | Address on file |
| 10298517 | Name on File | Address on File |
| 10345987 | CLI243593 | Address on file |
| 12229375 | Name on file | Address on file |
| 10592160 | MatrixPort Technologies (Hong Kong) Limited | Capital Centre 151 Gloucester Road Ste A888 Rm 1403, 14/F, Wan Chai District, Hong Kong, Hong Kong |
| 10592161 | MatrixPort Technologies (Hong Kong) Limited (BlockFi as Borrower) | Capital Centre 151 Gloucester Road Ste A888 Rm 1403, 14/F, Wan Chai District, Hong Kong, Hong Kong |
| 12234794 | Name on file | Address on file |
| 12234793 | Name on file | Address on file |
| 10295334 | Name on File | Address on file |
| 12045012 | Name on file | Address on file |
| 12214372 | Name on file | Address on file |
| 12136113 | Name on file | Address on file |
| 12232463 | Name on file | Address on file |
| 12233243 | Name on file | Address on file |
| 12233242 | Name on file | Address on file |
| 12215156 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12074515 | Name on file | Address on file |
| 10348470 | CLI435331 | Address on file |
| 12113998 | Name on file | Address on file |
| 11529125 | Name on file | Address on file |
| 12074511 | Name on file | Address on file |
| 10344698 | CLI144212 | Address on file |
| 10345727 | CLI224849 | Address on file |
| 10348129 | CLI409056 | Address on file |
| 10291949 | Institutional Client_169 | Address on file |
| 10592742 | Name on file | Address on file |
| 10592162 | Name on file | Address on file |
| 10545533 | CLI463702 | Address on file |
| 10346470 | CLI280704 | Address on file |
| 10348235 | CLI416044 | Address on file |
| 10347589 | CLI364764 | Address on file |
| 10299455 | Name on File | Address on File |
| 10346795 | CLI305441 | Address on file |
| 12229571 | Name on file | Address on file |
| 10592163 | Name on file | Address on file |
| 10297303 | MAYNARD COOPER & GALE | ATTN: MAYNARD COOPER GALE, 1901 6TH AVE. NORTH, SUITE 1700, BIRMINGTON, AL, 35203 |
| 10583709 | Maynard, Cooper & Gale | Attn: Ragan Barker, 1901 6th Ave. North, Suite 1700, Birmingham, AL, 35203 |
| 10349554 | CLI519577 | Address on file |
| 12227796 | Name on file | Address on file |
| 10348365 | CLI427089 | Address on file |
| 10345843 | CLI233393 | Address on file |
| 10347182 | CLI336273 | Address on file |
| 10346882 | CLI311219 | Address on file |
| 12170081 | Name on file | Address on file |
| 10583710 | McAfee & Taft A Professional Corporation | Attn: Sharon Selby, 211 North Robinson Ave, Oklahoma City, OK, 73102 |
| 10346107 | CLI252264 | Address on file |
| 12219238 | Name on file | Address on file |
| 10297929 | Name on File | Address on File |
| 12074649 | Name on file | Address on file |
| 12074656 | Name on file | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12074659 | Name on file | Address on file |
| 12074665 | Name on file | Address on file |
| 10348997 | CLI475003 | Address on file |
| 12074673 | Name on file | Address on file |
| 10350861 | CLI621729 | Address on file |
| 10592743 | Name on file | Address on file |
| 10345523 | CLI207905 | Address on file |
| 12222694 | Name on file | Address on file |
| 10348574 | CLI442834 | Address on file |
| 12115394 | Name on file | Address on file |
| 10298585 | Name on File | Address on File |
| 10298558 | Name on file | Address on file |
| 12074736 | Name on file | Address on file |
| 12074747 | Name on file | Address on file |
| 12074749 | Name on file | Address on file |
| 10349544 | CLI518651 | Address on file |
| 10591985 | Name on file | Address on file |
| 12074770 | Name on file | Address on file |
| 12223619 | Name on file | Address on file |
| 12074775 | Name on file | Address on file |
| 10298361 | Name on File | Address on File |
| 10348710 | CLI452842 | Address on file |
| 10348311 | CLI421887 | Address on file |
| 12235041 | Name on file | Address on file |
| 12074799 | Name on file | Address on file |
| 12074798 | Name on file | Address on file |
| 10350759 | CLI611704 | Address on file |
| 12074801 | Name on file | Address on file |
| 12074802 | Name on file | Address on file |
| 10592748 | Name on file | Address on file |
| 12224568 | Name on file | Address on file |
| 10299002 | Name on File | Address on File |
| 12218597 | Name on file | Address on file |
| 12074831 | Name on file | Address on file |
| 10347355 | CLI349018 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12074843 | Name on file | Address on file |
| 10290869 | Employee EMP-145 | Address on file |
| 10351380 | CLI661059 | Address on file |
| 10299289 | Name on file | Address on file |
| 10297930 | Name on file | Address on file |
| 10346807 | CLI306150 | Address on file |
| 11853346 | Name on file | Address on file |
| 12129483 | Name on file | Address on file |
| 10298870 | Name on file | Address on file |
| 10290871 | Employee EMP-266 | Address on file |
| 10291501 | Employee EMP-266 | Address on file |
| 12215613 | Name on file | Address on file |
| 12214519 | Name on file | Address on file |
| 10297531 | Name on file | Address on file |
| 10344710 | CLI144986 | Address on file |
| 10349301 | CLI499560 | Address on file |
| 10351560 | CLI674884 | Address on file |
| 10345306 | CLI189947 | Address on file |
| 12074947 | Name on file | Address on file |
| 12074946 | Name on file | Address on file |
| 12074949 | Name on file | Address on file |
| 10298598 | Name on file | Address on file |
| 12224724 | Name on file | Address on file |
| 12074974 | Name on file | Address on file |
| 12074975 | Name on file | Address on file |
| 10298396 | Name on file | Address on file |
| 10298996 | Name on file | Address on file |
| 12216833 | Name on file | Address on file |
| 12075004 | Name on file | Address on file |
| 10346017 | CLI245356 | Address on file |
| 10545622 | CLI525327 | Address on file |
| 10545247 | CLI214857 | Address on file |
| 10583711 | McLeod Law LLP | Attn: Karan Jones, 14505 Bannister Road SE, Calgary, AB, T2X 3J3, Canada |
| 10350388 | CLI583817 | Address on file |
| 10297947 | Name on File | Address on File |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12075039 | Name on file | Address on file |
| 10592751 | Name on file | Address on file |
| 10592752 | Name on file | Address on file |
| 10592753 | Name on file | Address on file |
| 10592754 | Name on file | Address on file |
| 10592755 | Name on file | Address on file |
| 10592756 | Name on file | Address on file |
| 10592757 | Name on file | Address on file |
| 10592758 | Name on file | Address on file |
| 10592759 | Name on file | Address on file |
| 10592760 | Name on file | Address on file |
| 10592761 | Name on file | Address on file |
| 10592762 | Name on file | Address on file |
| 10592763 | Name on file | Address on file |
| 12075048 | Name on file | Address on file |
| 12075049 | Name on file | Address on file |
| 12236339 | Name on file | Address on file |
| 12225562 | Name on file | Address on file |
| 12075067 | Name on file | Address on file |
| 10351081 | CLI639162 | Address on file |
| 10343203 | CLI026592 | Address on file |
| 10346398 | CLI274480 | Address on file |
| 10545038 | CLI045674 | Address on file |
| 12075092 | Name on file | Address on file |
| 10298260 | Name on File | Address on File |
| 10297733 | Name on file | Address on file |
| 10350969 | CLI629627 | Address on file |
| 10349006 | CLI475427 | Address on file |
| 10592764 | Name on file | Address on file |
| 12044966 | Name on file | Address on file |
| 12044965 | Name on file | Address on file |
| 12075162 | Name on file | Address on file |
| 10346348 | CLI270658 | Address on file |
| 10344529 | CLI131526 | Address on file |
| 10349212 | CLI492600 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12229224 | Name on file | Address on file |
| 10347779 | CLI380661 | Address on file |
| 10351203 | CLI648095 | Address on file |
| 10545304 | CLI268673 | Address on file |
| 10345027 | CLI168891 | Address on file |
| 10343977 | CLI087460 | Address on file |
| 10345063 | CLI171784 | Address on file |
| 10344506 | CLI129258 | Address on file |
| 11583662 | Name on file | Address on file |
| 12236739 | Name on file | Address on file |
| 10344995 | CLI165609 | Address on file |
| 12245455 | Name on file | Address on file |
| 10592765 | Name on file | Address on file |
| 10343978 | CLI087604 | Address on file |
| 12075242 | Name on file | Address on file |
| 10347435 | CLI354342 | Address on file |
| 10285066 | Name on file | Address on file |
| 12233428 | Name on file | Address on file |
| 12220159 | Name on file | Address on file |
| 10343098 | CLI018901 | Address on file |
| 12075271 | Name on file | Address on file |
| 12075272 | Name on file | Address on file |
| 10347506 | CLI359109 | Address on file |
| 10592165 | Name on file | Address on file |
| 12075282 | Name on file | Address on file |
| 12075283 | Name on file | Address on file |
| 10592768 | Name on file | Address on file |
| 10545680 | CLI565018 | Address on file |
| 10350514 | CLI593960 | Address on file |
| 12244461 | Name on file | Address on file |
| 12244726 | Name on file | Address on file |
| 12075297 | Name on file | Address on file |
| 12226751 | Name on file | Address on file |
| 10346562 | CLI288075 | Address on file |
| 10298700 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12216167 | Name on file | Address on file |
| 10349846 | Name on file | Address on file |
| 12079917 | Name on file | Address on file |
| 12224703 | Name on file | Address on file |
| 10343071 | CLI016778 | Address on file |
| 10351382 | CLI661276 | Address on file |
| 10345240 | CLI184634 | Address on file |
| 12226312 | Name on file | Address on file |
| 12075352 | Name on file | Address on file |
| 12234237 | Name on file | Address on file |
| 10545081 | CLI077604 | Address on file |
| 12236837 | Name on file | Address on file |
| 10345148 | CLI178479 | Address on file |
| 12130181 | Name on file | Address on file |
| 10343730 | CLI068305 | Address on file |
| 12229376 | Name on file | Address on file |
| 12229378 | Name on file | Address on file |
| 10545439 | CLI384729 | Address on file |
| 10349113 | CLI485299 | Address on file |
| 12075375 | Name on file | Address on file |
| 10343583 | CLI057278 | Address on file |
| 10297026 | MENTORIFY | 17 BLUXOME STREET, SAN FRANCISCO, CA, 94107 |
| 10347866 | CLI388144 | Address on file |
| 10350287 | CLI576331 | Address on file |
| 10351377 | CLI660863 | Address on file |
| 10346520 | CLI284409 | Address on file |
| 12075386 | Name on file | Address on file |
| 10349184 | CLI490341 | Address on file |
| 10591986 | Mercer H&B, LLC | 1166 Avenue of the Americas, New York, NY, 10036 |
| 12001061 | Name on file | Address on file |
| 10591987 | Meridian Compensation | 100 N Field Dr, Ste 300, Lake Forest, IL, 60045 |
| 10592770 | Name on file | Address on file |
| 10299508 | Name on File | Address on File |
| 10592771 | Name on file | Address on file |
| 12214867 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12075459 | Name on file | Address on file |
| 12237537 | Name on file | Address on file |
| 10296916 | META PLATFORMS, INC. | 1 HACKER WAY, MENLO PARK, CA, 94025 |
| 10545071 | CLI071446 | Address on file |
| 12187770 | Name on file | Address on file |
| 10344656 | CLI141994 | Address on file |
| 10346543 | CLI286315 | Address on file |
| 12075495 | Name on file | Address on file |
| 10343773 | CLI072849 | Address on file |
| 10350092 | CLI560821 | Address on file |
| 12227536 | Name on file | Address on file |
| 10349383 | CLI506236 | Address on file |
| 12232157 | Name on file | Address on file |
| 10592773 | Name on file | Address on file |
| 12233475 | Name on file | Address on file |
| 12214940 | Name on file | Address on file |
| 10591988 | Michael Page International Inc. | 622 3rd Ave, 29th Floor, New York, NY, 10017 |
| 12232492 | Name on file | Address on file |
| 12231504 | Name on file | Address on file |
| 10351192 | CLI647554 | Address on file |
| 10290898 | Employee EMP-123 | Address on file |
| 10291637 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR, 611 W. OTTAWA, LANSING, MI, 48909 |
| 10596417 | Michigan Department of Licensing and Regulatory Affairs Bureau of Corporations, Securities & Commercial | P.O. Box 30018, Lansing, MI, 48909 |
| 10291741 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST, LANSING, MI, 48933 |
| 10294737 | MICROSOFT | ONE MICROSOFT WAY, REDMOND, WA, 98052-6399 |
| 10297028 | MICROSOURCING | 77 COOK ST., AUCKLAND, NEW ZEALAND |
| 10591989 | Microsourcing | 77 Cook St., Auckland, 1010, New Zealand |
| 11841868 | MicroSourcing International | Des Voeux Road, Level 27, World Wide House, 1, Central Hong Kong, Hong Kong |
| 12216626 | Name on file | Address on file |
| 12216627 | Name on file | Address on file |
| 10348185 | CLI412925 | Address on file |
| 12203968 | Name on file | Address on file |
| 10344061 | CLI094542 | Address on file |
| 10347954 | CLI395101 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10290901 | Employee EMP-221 | Address on file |
| 12075606 | Name on file | Address on file |
| 12215223 | Name on file | Address on file |
| 10346148 | CLI255656 | Address on file |
| 12217327 | Name on file | Address on file |
| 10545497 | CLI424743 | Address on file |
| 10350752 | CLI611192 | Address on file |
| 10345647 | CLI217675 | Address on file |
| 12231790 | Name on file | Address on file |
| 12216753 | Name on file | Address on file |
| 10592776 | Name on file | Address on file |
| 10592777 | Name on file | Address on file |
| 10295096 | MILAN | ATTN: MILANPREET SINGH, 5525 N GATES AVE, FRESNO, CA, 93722 |
| 12245991 | Name on file | Address on file |
| 10587324 | Name on file | Address on file |
| 12228196 | Name on file | Address on file |
| 10349343 | CLI502678 | Address on file |
| 10345633 | CLI216455 | Address on file |
| 10349678 | CLI528810 | Address on file |
| 10349102 | CLI484778 | Address on file |
| 10346508 | CLI282774 | Address on file |
| 10348605 | CLI444597 | Address on file |
| 10591990 | Millenium Trust Company | 485 Lexington Ave, 10th Floor, New York, NY, 10017 |
| 10294816 | MILLENNIAL MONEY AKA BLOCKWORKS ADVISORS | ATTN: GINA DEFELICE, 21 SWAN LANE, ANDOVER, MA, 01810 |
| 10348993 | CLI474697 | Address on file |
| 12171360 | Name on file | Address on file |
| 12231106 | Name on file | Address on file |
| 12080571 | Name on file | Address on file |
| 10298114 | Name on file | Address on file |
| 12075659 | Name on file | Address on file |
| 12075696 | Name on file | Address on file |
| 12075697 | Name on file | Address on file |
| 12075655 | Name on file | Address on file |
| 12226057 | Name on file | Address on file |
| 12226056 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12226652 | Name on file | Address on file |
| 10297626 | Name on file | Address on file |
| 12217362 | Name on file | Address on file |
| 12075693 | Name on file | Address on file |
| 10298357 | Name on File | Address on File |
| 10345206 | CLI182303 | Address on file |
| 10348756 | CLI456297 | Address on file |
| 10347951 | CLI394915 | Address on file |
| 12223964 | Name on file | Address on file |
| 10591991 | Milliman | 1301 Fifth Avenue, Suite 3800, Seattle, WA, 98101 |
| 10348417 | CLI431669 | Address on file |
| 10297874 | Name on File | Address on File |
| 12075781 | Name on file | Address on file |
| 10298753 | Name on file | Address on file |
| 12075786 | Name on file | Address on file |
| 10590072 | Name on file | Address on file |
| 12226194 | Name on file | Address on file |
| 10344578 | CLI135195 | Address on file |
| 10596423 | Minnesota Department of Commerce | 85 75th Place East, Suite 280, St. Paul, MN, 55101 |
| 10291638 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | KEN PETERSON, COMMISSIONER, 443 LAFAYETTE ROAD NORTH, ST. PAUL, MN, 55155 |
| 10291742 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST, ST. PAUL, MN, 55101 |
| 12218855 | Name on file | Address on file |
| 12226383 | Name on file | Address on file |
| 10298051 | Name on file | Address on file |
| 10346922 | CLI314120 | Address on file |
| 10592778 | Name on file | Address on file |
| 10583712 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Mintz Billing Support, One Financial Center, Boston, MA, 02111 |
| 10343733 | CLI068949 | Address on file |
| 10592166 | Name on file | Address on file |
| 10592167 | Name on file | Address on file |
| 10347469 | CLI356505 | Address on file |
| 10348438 | CLI433068 | Address on file |
| 10347081 | CLI327469 | Address on file |
| 10298726 | Name on File | Address on File |
| 10350809 | CLI616703 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344253 | CLI108454 | Address on file |
| 10591992 | Miro (Realtimeboard Inc.) | 1801 California Street, Suite 500, Denver, CO, 80202 |
| 10592779 | Name on file | Address on file |
| 10349202 | CLI491542 | Address on file |
| 10350315 | CLI578169 | Address on file |
| 10349314 | CLI500226 | Address on file |
| 10351216 | CLI648998 | Address on file |
| 12075869 | Name on file | Address on file |
| 12224271 | Name on file | Address on file |
| 10291639 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | MARK HENRY, EXECUTIVE DIRECTOR, 1235 ECHELON PARKWAY, P.O. BOX 1699, JACKSON, MS, 39215-1699 |
| 10596407 | Mississippi Secretary of State | 125 S. Congress St., Jackson, MS, 39201 |
| 10291743 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 , JACKSON, MS, 39225-2808 |
| 10291744 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH STREET, JEFFERSON CITY,, MO, 65101 |
| 10291640 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | RYAN MCKENNA, DIRECTOR, 3315 W. TRUMAN BOULEVARD, P.O. BOX 504, 421 E. DUNKLIN, JEFFERSON CITY, MO, 65102-0504 |
| 10596426 | Missouri Secretary of State | 600 W Main Street, Jefferson City, MO, 65101 |
| 10343521 | CLI052853 | Address on file |
| 12129148 | Name on file | Address on file |
| 10299068 | Name on file | Address on file |
| 10344731 | CLI146554 | Address on file |
| 12243242 | Name on file | Address on file |
| 10297780 | Name on file | Address on file |
| 10345788 | CLI229570 | Address on file |
| 10347692 | CLI372575 | Address on file |
| 10298522 | Name on file | Address on file |
| 10349197 | CLI491370 | Address on file |
| 12218954 | Name on file | Address on file |
| 12235152 | Name on file | Address on file |
| 10343260 | CLI030978 | Address on file |
| 10350829 | CLI618404 | Address on file |
| 10345434 | CLI199820 | Address on file |
| 10545248 | CLI216231 | Address on file |
| 12239640 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12161641 | Name on file | Address on file |
| 12220627 | Name on file | Address on file |
| 10343554 | CLI055371 | Address on file |
| 12229487 | Name on file | Address on file |
| 12229489 | Name on file | Address on file |
| 12218833 | Name on file | Address on file |
| 10348030 | CLI401359 | Address on file |
| 10294619 | MOELIS | ATTN: JARED DERMONT, 399 PARK AVENUE, 4TH FL, NEW YORK, NY, 10022 |
| 12075977 | Name on file | Address on file |
| 12227043 | Name on file | Address on file |
| 12234864 | Name on file | Address on file |
| 12075983 | Name on file | Address on file |
| 12223573 | Name on file | Address on file |
| 10342871 | CLI000703 | Address on file |
| 10351129 | CLI642549 | Address on file |
| 10346773 | CLI303935 | Address on file |
| 10344462 | CLI126494 | Address on file |
| 10297768 | Name on file | Address on file |
| 10351455 | CLI665919 | Address on file |
| 12226553 | Name on file | Address on file |
| 12236504 | Name on file | Address on file |
| 12076004 | Name on file | Address on file |
| 10345383 | CLI194752 | Address on file |
| 12076011 | Name on file | Address on file |
| 10592783 | Name on file | Address on file |
| 10345678 | CLI220131 | Address on file |
| 10343073 | CLI017042 | Address on file |
| 10298162 | Name on File | Address on File |
| 10345721 | CLI224249 | Address on file |
| 10349294 | CLI498931 | Address on file |
| 10349885 | CLI546638 | Address on file |
| 10298877 | Name on file | Address on file |
| 10545200 | CLI172532 | Address on file |
| 10545780 | CLI653097 | Address on file |
| 10345782 | CLI228924 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223765 | Name on file | Address on file |
| 12225792 | Name on file | Address on file |
| 10350686 | CLI606533 | Address on file |
| 12227773 | Name on file | Address on file |
| 10343878 | CLI079500 | Address on file |
| 10298590 | Name on file | Address on file |
| 12076089 | Name on file | Address on file |
| 10350639 | CLI602794 | Address on file |
| 10290924 | Employee EMP-103 | Address on file |
| 10344880 | CLI159103 | Address on file |
| 12224646 | Name on file | Address on file |
| 12076100 | Name on file | Address on file |
| 12161578 | Name on file | Address on file |
| 12244033 | Name on file | Address on file |
| 10299438 | Name on File | Address on File |
| 11815759 | Name on file | Address on file |
| 10344638 | CLI140899 | Address on file |
| 10596411 | Montana Commissioner of Securities and Insurance | 840 Helena Ave., Helena, MT, 59601 |
| 10291641 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | PAM BUCY, COMMISSIONER, P.O. BOX 1728, HELENA, MT, 59624-1728 |
| 10291745 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING,, 125 N. ROBERTS,, P.O. BOX 5805, HELENA, MT, 59604-5805 |
| 10592785 | Name on file | Address on file |
| 10545347 | CLI304438 | Address on file |
| 10343775 | CLI072978 | Address on file |
| 10345131 | CLI176953 | Address on file |
| 12080387 | Name on file | Address on file |
| 10347390 | CLI350989 | Address on file |
| 10343681 | CLI064827 | Address on file |
| 10350008 | CLI555409 | Address on file |
| 12215367 | Name on file | Address on file |
| 10344303 | CLI112562 | Address on file |
| 10592168 | Name on file | Address on file |
| 10592787 | Name on file | Address on file |
| 10592788 | Name on file | Address on file |
| 10592169 | Name on file | Address on file |
| 10592789 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592790 | Name on file | Address on file |
| 10592791 | Name on file | Address on file |
| 10297711 | Name on file | Address on file |
| 10298524 | Name on File | Address on File |
| 12076217 | Name on file | Address on file |
| 12076212 | Name on file | Address on file |
| 12076227 | Name on file | Address on file |
| 12223128 | Name on file | Address on file |
| 10299432 | Name on File | Address on File |
| 12076230 | Name on file | Address on file |
| 10343772 | CLI072826 | Address on file |
| 12226409 | Name on file | Address on file |
| 10349417 | CLI508793 | Address on file |
| 12076239 | Name on file | Address on file |
| 12233545 | Name on file | Address on file |
| 12076269 | Name on file | Address on file |
| 12076275 | Name on file | Address on file |
| 10346871 | CLI310497 | Address on file |
| 10545727 | CLI614340 | Address on file |
| 10298328 | Name on File | Address on File |
| 10592170 | Name on file | Address on file |
| 12076313 | Name on file | Address on file |
| 10345064 | CLI171811 | Address on file |
| 10349020 | Name on file | Address on file |
| 10343402 | CLI042472 | Address on file |
| 10346575 | Name on file | Address on file |
| 10351357 | CLI659155 | Address on file |
| 10343958 | CLI085494 | Address on file |
| 12076329 | Name on file | Address on file |
| 10545108 | CLI097328 | Address on file |
| 10344735 | CLI146745 | Address on file |
| 10545270 | CLI226506 | Address on file |
| 10343077 | CLI017118 | Address on file |
| 10545771 | CLI644696 | Address on file |
| 10294687 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10294688 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |
| 10294689 | MORGAN CREEK CONSUMER OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |
| 10294690 | MORGAN CREEK DIGITAL FUND III, LP | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |
| 10294691 | MORGAN CREEK PRIVATE OPPORTUNITIES FUND, LLC SERIES H – BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |
| 10294692 | MORGAN CREEK PRIVATE OPPORTUNITIES, LLC SERIES K - BLOCKFI | 301 WEST BARBEE CHAPEL ROAD, SUITE 200, CHAPEL HILL, NC, 27517 |
| 12076363 | Name on file | Address on file |
| 10298364 | Name on file | Address on file |
| 10346760 | CLI303091 | Address on file |
| 10344155 | CLI101393 | Address on file |
| 10347188 | CLI336497 | Address on file |
| 10345228 | CLI183992 | Address on file |
| 10347524 | CLI360466 | Address on file |
| 12232395 | Name on file | Address on file |
| 12245506 | Name on file | Address on file |
| 10344279 | CLI110567 | Address on file |
| 10350363 | CLI581937 | Address on file |
| 10298625 | Name on file | Address on file |
| 10591993 | Morning Brew, Inc. | PO Box 1817, New York, NY, 10159-1817 |
| 10349890 | Name on file | Address on file |
| 12231099 | Name on file | Address on file |
| 10349361 | CLI504568 | Address on file |
| 10349018 | CLI476480 | Address on file |
| 10350803 | CLI615874 | Address on file |
| 10583713 | Morris Nichols Arsht & Tunnell | Attn: Derek Abbott, 1201 North Market Street, P.O. Box 1347, Wilmington, DE, 19899-1347 |
| 12076411 | Name on file | Address on file |
| 10349458 | CLI511961 | Address on file |
| 12244970 | Name on file | Address on file |
| 12230155 | Name on file | Address on file |
| 10349206 | CLI491971 | Address on file |
| 10346915 | CLI313552 | Address on file |
| 12076484 | Name on file | Address on file |
| 10290934 | Employee EMP-303 | Address on file |
| 12228060 | Name on file | Address on file |
| 10350230 | CLI570503 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351135 | CLI643096 | Address on file |
| 10343630 | CLI060545 | Address on file |
| 12228236 | Name on file | Address on file |
| 10346331 | CLI269173 | Address on file |
| 12076507 | Name on file | Address on file |
| 12235783 | Name on file | Address on file |
| 12076516 | Name on file | Address on file |
| 10345351 | CLI192685 | Address on file |
| 12076523 | Name on file | Address on file |
| 12235740 | Name on file | Address on file |
| 10348637 | CLI447610 | Address on file |
| 10592799 | Name on file | Address on file |
| 10350491 | CLI592587 | Address on file |
| 12076535 | Name on file | Address on file |
| 12216071 | Name on file | Address on file |
| 12216162 | Name on file | Address on file |
| 10592171 | Name on file | Address on file |
| 10298092 | Name on file | Address on file |
| 12076545 | Name on file | Address on file |
| 10592172 | Name on file | Address on file |
| 10298417 | Name on File | Address on File |
| 10297988 | Name on file | Address on file |
| 10298927 | Name on file | Address on file |
| 10296868 | MOZ | 1752 NW MARKET STREET, #4073, SEATTLE, WA, 98107 |
| 12130741 | Name on file | Address on file |
| 10350434 | CLI587686 | Address on file |
| 10348089 | CLI406090 | Address on file |
| 10545752 | CLI631071 | Address on file |
| 10345101 | CLI174015 | Address on file |
| 10350593 | CLI600164 | Address on file |
| 10347745 | CLI377318 | Address on file |
| 12223906 | Name on file | Address on file |
| 10345726 | CLI224662 | Address on file |
| 10347640 | Name on file | Address on file |
| 12231506 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351407 | CLI662634 | Address on file |
| 10350131 | CLI563666 | Address on file |
| 10347196 | CLI336999 | Address on file |
| 12223405 | Name on file | Address on file |
| 12230254 | Name on file | Address on file |
| 12229282 | Name on file | Address on file |
| 12076649 | Name on file | Address on file |
| 12076658 | Name on file | Address on file |
| 12244109 | Name on file | Address on file |
| 10592802 | Multicoin Concentrated Master Fund, LP | 701 Brazos St, Ste 1616, Austin, TX, 78701 |
| 12244530 | Name on file | Address on file |
| 12049998 | Name on file | Address on file |
| 10299374 | Name on file | Address on file |
| 10347057 | CLI325534 | Address on file |
| 10351544 | CLI673461 | Address on file |
| 10545703 | CLI588749 | Address on file |
| 12220191 | Name on file | Address on file |
| 10346365 | CLI271372 | Address on file |
| 10298375 | Name on file | Address on file |
| 12218839 | Name on file | Address on file |
| 10298663 | Name on file | Address on file |
| 10351244 | CLI650719 | Address on file |
| 10346449 | CLI278866 | Address on file |
| 10346756 | CLI302537 | Address on file |
| 10350043 | CLI557310 | Address on file |
| 10350804 | CLI615889 | Address on file |
| 12245863 | Name on file | Address on file |
| 10350571 | CLI598359 | Address on file |
| 10351113 | CLI641304 | Address on file |
| 10545166 | CLI142073 | Address on file |
| 10344544 | CLI132320 | Address on file |
| 12076794 | Name on file | Address on file |
| 12076785 | Name on file | Address on file |
| 12226808 | Name on file | Address on file |
| 10343283 | CLI033838 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11961339 | Name on file | Address on file |
| 12076783 | Name on file | Address on file |
| 12224815 | Name on file | Address on file |
| 11669519 | Name on file | Address on file |
| 12076768 | Name on file | Address on file |
| 12076776 | Name on file | Address on file |
| 12219770 | Name on file | Address on file |
| 12219768 | Name on file | Address on file |
| 12224293 | Name on file | Address on file |
| 10343129 | CLI021352 | Address on file |
| 12217810 | Name on file | Address on file |
| 12076811 | Name on file | Address on file |
| 10351112 | CLI641134 | Address on file |
| 10348638 | CLI447615 | Address on file |
| 12231267 | Name on file | Address on file |
| 12245931 | Name on file | Address on file |
| 10348626 | CLI446455 | Address on file |
| 10344748 | CLI147630 | Address on file |
| 11577816 | Name on file | Address on file |
| 10343635 | Name on file | Address on file |
| 10351136 | CLI643190 | Address on file |
| 10592804 | Name on file | Address on file |
| 10296849 | MY FINANCIAL FRIEND | 10471 COTTAGE WAY, HOLLAND, MI, 49423 |
| 10294693 | MYASIAVC BLF 157, A SERIES OF SAX CAPITAL SERIES FUND III, LP | 119 SOUTH MAIN STREET, SUITE 220, SEATTLE, WA, 98104 |
| 12115557 | Name on file | Address on file |
| 12151991 | Name on file | Address on file |
| 12076858 | Name on file | Address on file |
| 12220336 | Name on file | Address on file |
| 10349863 | CLI545199 | Address on file |
| 10348943 | CLI470480 | Address on file |
| 10345269 | Name on file | Address on file |
| 10346748 | CLI301857 | Address on file |
| 12080294 | Name on file | Address on file |
| 10343403 | CLI042485 | Address on file |
| 10348860 | CLI464698 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12214203 | Name on file | Address on file |
| 10348008 | CLI400109 | Address on file |
| 10347304 | CLI345163 | Address on file |
| 12227605 | Name on file | Address on file |
| 10343647 | CLI061979 | Address on file |
| 12207844 | Name on file | Address on file |
| 12150131 | Name on file | Address on file |
| 10346099 | CLI252085 | Address on file |
| 10347285 | CLI343881 | Address on file |
| 10345800 | CLI230065 | Address on file |
| 12235512 | Name on file | Address on file |
| 10545273 | CLI226933 | Address on file |
| 10349499 | CLI514627 | Address on file |
| 10298312 | Name on File | Address on File |
| 10348299 | CLI421231 | Address on file |
| 11572483 | Name on file | Address on file |
| 12244040 | Name on file | Address on file |
| 12234316 | Name on file | Address on file |
| 12076940 | Name on file | Address on file |
| 12076946 | Name on file | Address on file |
| 10592173 | Name on file | Address on file |
| 10592174 | Name on file | Address on file |
| 10297031 | NANSEN | 6371 BUSINESS BLVD, STE 200, SARASOTA, FL, 34240 |
| 10344593 | CLI136310 | Address on file |
| 10347263 | CLI342354 | Address on file |
| 10291959 | Institutional Client_179 | Address on file |
| 10347805 | CLI382453 | Address on file |
| 10347078 | CLI326838 | Address on file |
| 11842901 | Name on file | Address on file |
| 11553888 | Name on file | Address on file |
| 10348090 | CLI406204 | Address on file |
| 10343948 | CLI084848 | Address on file |
| 10350229 | CLI570445 | Address on file |
| 10349623 | CLI525210 | Address on file |
| 10344725 | CLI146185 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343184 | CLI025353 | Address on file |
| 12215065 | Name on file | Address on file |
| 12244223 | Name on file | Address on file |
| 10545077 | CLI076462 | Address on file |
| 12235866 | Name on file | Address on file |
| 10349070 | CLI482072 | Address on file |
| 10343764 | CLI071826 | Address on file |
| 10351055 | CLI637779 | Address on file |
| 12228784 | Name on file | Address on file |
| 10349849 | CLI543672 | Address on file |
| 10545737 | CLI619349 | Address on file |
| 10347998 | CLI399204 | Address on file |
| 10348927 | CLI468839 | Address on file |
| 10344165 | CLI101995 | Address on file |
| 10346455 | CLI279515 | Address on file |
| 12214957 | Name on file | Address on file |
| 12080360 | Name on file | Address on file |
| 10297671 | Name on File | Address on File |
| 10348182 | CLI412720 | Address on file |
| 12077078 | Name on file | Address on file |
| 10350253 | CLI573012 | Address on file |
| 12077075 | Name on file | Address on file |
| 12080361 | Name on file | Address on file |
| 12077076 | Name on file | Address on file |
| 12077079 | Name on file | Address on file |
| 12077077 | Name on file | Address on file |
| 10344858 | CLI157508 | Address on file |
| 12239493 | Name on file | Address on file |
| 10592807 | Name on file | Address on file |
| 10592175 | Name on file | Address on file |
| 11722661 | Name on file | Address on file |
| 12077093 | Name on file | Address on file |
| 12227138 | Name on file | Address on file |
| 12077104 | Name on file | Address on file |
| 10297648 | Name on File | Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12077112 | Name on file | Address on file |
| 10291642 | NEBRASKA DEPARTMENT OF LABOR | JOHN ALBIN, COMMISSIONER, 550 SOUTH 16TH STREET, BOX 94600, LINCOLN, NE, 68508-4600 |
| 10291746 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL SOUTH, LINCOLN, NE, 68508 |
| 10592808 | Name on file | Address on file |
| 12220315 | Name on file | Address on file |
| 10592809 | Name on file | Address on file |
| 10344161 | CLI101833 | Address on file |
| 12245083 | Name on file | Address on file |
| 10345604 | Name on file | Address on file |
| 10594577 | Name on file | Address on file |
| 10350584 | CLI599415 | Address on file |
| 12228033 | Name on file | Address on file |
| 12077182 | Name on file | Address on file |
| 10347514 | CLI359625 | Address on file |
| 10351009 | CLI633648 | Address on file |
| 12233351 | Name on file | Address on file |
| 10591551 | Name on file | Address on file |
| 10590071 | Name on file | Address on file |
| 10350154 | CLI565240 | Address on file |
| 10294622 | NEST WORKPLACE PENSION SCHEME | LYNCH WOOD BUSINESS PARK, PETERBOROUGH, PE2 6FY, UNITED KINGDOM |
| 10350482 | CLI591150 | Address on file |
| 10291643 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER, 555 E. WASHINGTON AVE., SUITE 4100, LAS VEGAS, NV, 89101-1050 |
| 10596421 | Nevada Secretary of State | 2250 Las Vegas Boulevard North, Suite 400, Las Vegas, NV, 89030 |
| 10291747 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115, CARSON CITY, NV, 89706 |
| 10349231 | CLI494133 | Address on file |
| 10343252 | CLI030513 | Address on file |
| 10291644 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER, STATE OFFICE PARK SOUTH, 95 PLEASANT STREET, CONCORD, NH, 03301 |
| 10291748 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET, P.O. BOX 457, CONCORD, NH, 03302-0457 |
| 10596435 | New Hampshire Secretary of State | State House Room 204, Concord, NH, 03301 |
| 10596406 | New Jersey Bureau of Securities Office | 153 Halsey Street, 6th Floor, Newark, NJ, 07102 |
| 10291645 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER, #1 JOHN FITCH PLAZA, 13TH FL, SUITE D, P.O. BOX 110, TRENTON, NJ, 08625-0110 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291749 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002, TRENTON, NJ, 08625-0002 |
| 10291750 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE, SANTA FE, NM, 87504 |
| 10291646 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | CELINA BUSSEY, SECRETARY, P.O. BOX 1928, 401 BROADWAY, N.E., ALBUQUERQUE, NM, 87102-1928 |
| 10596434 | New Mexico Regulation & Licensing Department | 2550 Cerrillos Road, 3rd Floor, Sante Fe, NM, 87505 |
| 10592810 | Name on file | Address on file |
| 10291647 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER, STATE OFFICE BLDG., # 12, W.A. HARRIMAN CAMPUS, ALBANY, NY, 12240 |
| 10291751 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300, ALBANY, NY, 12205-0300 |
| 10596446 | New York Equitable Building | 120 Broadway, New York, NY, 10271 |
| 10348639 | CLI447641 | Address on file |
| 10298165 | Name on File | Address on File |
| 10346518 | CLI284084 | Address on file |
| 10592812 | Name on file | Address on file |
| 10297032 | NEXTDAYFLYERS | 250 PARK AVENUE SOUTH, NEW YORK, NY, 10003 |
| 10592176 | Name on file | Address on file |
| 10350596 | CLI600220 | Address on file |
| 12228358 | Name on file | Address on file |
| 12077309 | Name on file | Address on file |
| 10348166 | CLI411722 | Address on file |
| 10345243 | CLI184840 | Address on file |
| 10346369 | CLI271619 | Address on file |
| 10346801 | CLI305964 | Address on file |
| 11949578 | Name on file | Address on file |
| 10345090 | CLI173169 | Address on file |
| 10350758 | CLI611655 | Address on file |
| 12242400 | Name on file | Address on file |
| 12234283 | Name on file | Address on file |
| 10347982 | CLI397645 | Address on file |
| 12215739 | Name on file | Address on file |
| 12077357 | Name on file | Address on file |
| 10343461 | CLI047303 | Address on file |
| 12234118 | Name on file | Address on file |
| 11646231 | Name on file | Address on file |
| 10298379 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349079 | CLI482885 | Address on file |
| 12176484 | Name on file | Address on file |
| 10348598 | CLI444347 | Address on file |
| 12112130 | Name on file | Address on file |
| 12077409 | Name on file | Address on file |
| 12077344 | Name on file | Address on file |
| 10348593 | CLI444002 | Address on file |
| 12219601 | Name on file | Address on file |
| 12214852 | Name on file | Address on file |
| 12215804 | Name on file | Address on file |
| 12235127 | Name on file | Address on file |
| 10349839 | CLI542629 | Address on file |
| 10545402 | CLI348504 | Address on file |
| 10346640 | CLI294754 | Address on file |
| 12236208 | Name on file | Address on file |
| 12235613 | Name on file | Address on file |
| 10348831 | CLI462656 | Address on file |
| 12077469 | Name on file | Address on file |
| 10349993 | CLI554160 | Address on file |
| 10351170 | CLI645918 | Address on file |
| 10592177 | Nickel Digital Asset Fund SPC | 9 Forum Lane, Camana Bay, Grand Cayman, KY1-1600, Cayman Islands |
| 10545527 | CLI455840 | Address on file |
| 10345741 | CLI225861 | Address on file |
| 12129031 | Name on file | Address on file |
| 10344033 | CLI092598 | Address on file |
| 12228171 | Name on file | Address on file |
| 12077496 | Name on file | Address on file |
| 10346406 | CLI275181 | Address on file |
| 10545412 | CLI354209 | Address on file |
| 10348208 | CLI414550 | Address on file |
| 11545373 | Name on file | Address on file |
| 10343859 | CLI078541 | Address on file |
| 12077528 | Name on file | Address on file |
| 10545051 | CLI056687 | Address on file |
| 12226781 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351509 | CLI670467 | Address on file |
| 12233018 | Name on file | Address on file |
| 12233019 | Name on file | Address on file |
| 11969731 | Name on file | Address on file |
| 12232094 | Name on file | Address on file |
| 11469668 | Name on file | Address on file |
| 12228896 | Name on file | Address on file |
| 11445454 | Name on file | Address on file |
| 12045016 | Name on file | Address on file |
| 11907522 | Name on file | Address on file |
| 10345804 | CLI230350 | Address on file |
| 10297944 | Name on File | Address on File |
| 10297892 | Name on File | Address on File |
| 10292110 | NMLS | 100 N. 15TH AVENUE, SUITE 261, PHOENIX, AZ, 85007 |
| 10297937 | Name on file | Address on file |
| 10294694 | NO INVESTMENTS, LLC | 510 - 22ND AVENUE EAST, #101, ALEXANDRIA, MN, 56308 |
| 10348827 | CLI462287 | Address on file |
| 10349518 | CLI516682 | Address on file |
| 10592814 | Noble Bank International | 632 Broadway, New York, NY, 10012 |
| 10347418 | CLI353389 | Address on file |
| 12218947 | Name on file | Address on file |
| 10345107 | CLI174905 | Address on file |
| 12178128 | Name on file | Address on file |
| 10592178 | Name on file | Address on file |
| 12218130 | Name on file | Address on file |
| 10292103 | NOMICS, INC. | 4150 DIGHT AVE UNIT 111, MINNEAPOLIS, MN, 55406 |
| 10592815 | Name on file | Address on file |
| 12217803 | Name on file | Address on file |
| 10592817 | Name on file | Address on file |
| 10592816 | Name on file | Address on file |
| 10347400 | CLI351760 | Address on file |
| 10349838 | CLI542550 | Address on file |
| 10290961 | Employee EMP-356 | Address on file |
| 10294762 | NORDVPN | PH F&F TOWER, 50TH STREET & 56TH STREET, SUITE #32-D, FLOOR 32, PANAMA CITY, PANAMA |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10292106 | NORDVPN | PH F&F TOWER, 50TH STREET & 56TH STREET, SUITE #32-D, FLOOR 32, PANAMA CITY, REPUBLIC OF PANAMA |
| 10299043 | Name on File | Address on File |
| 10343537 | CLI054019 | Address on file |
| 10292341 | NORTH CAROLINA COMMISSIONER OF BANKS | ATTN: KATHERINE BOSKEN, 4309 MAIL SERVICE CENTER, RALEIGH, NC, 27699-4309 |
| 10291648 | NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE K. BERRY, COMMISSIONER, 1101 MAIL SERVICE CENTER, RALEIGH, NC, 27699-1101 |
| 10291752 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000, RALEIGH, NC, 27640-0640 |
| 10596454 | North Carolina Department of the Secretary of State | 2 South Salisbury St, Raleigh, NC, 27601 |
| 10291649 | NORTH DAKOTA DEPARTMENT OF LABOR | TROY SEIBEL, COMMISSIONER, STATE CAPITOL BUILDING, 600 EAST BOULEVARD AVE., DEPT 406, BISMARCK, ND, 58505-0340 |
| 10596436 | North Dakota Insurance Department | 600 East Boulevard Ave, 5th Floor, State Capitol, Bismarck, ND, 58505 |
| 10291753 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE., BRISMARCK, ND, 58505-0599 |
| 10583714 | North River Global, LLC | 251 East 51st Street, Suite 8A, New York, NY, 10022 |
| 10592819 | Name on file | Address on file |
| 10296319 | NORTHWAYAC | ATTN: AVERIAN COLLINS, 2928 N MCKEE CIR, STE 108, FAYETTEVILLE, AR, 72704 |
| 12182460 | Name on file | Address on file |
| 10348305 | CLI421619 | Address on file |
| 12236133 | Name on file | Address on file |
| 12077682 | Name on file | Address on file |
| 10347501 | CLI358609 | Address on file |
| 10345093 | CLI173247 | Address on file |
| 10344225 | CLI106494 | Address on file |
| 11953267 | Name on file | Address on file |
| 10297034 | NOVO, INC. | 7345 164TH AVE, NE # 145-535, REDMOND, WA, 98052 |
| 10347104 | CLI329445 | Address on file |
| 10348684 | CLI450927 | Address on file |
| 10348745 | CLI455300 | Address on file |
| 12077719 | Name on file | Address on file |
| 10299163 | Name on file | Address on file |
| 10347644 | CLI369080 | Address on file |
| 10298896 | Name on File | Address on File |
| 10351373 | CLI660572 | Address on file |
| 12077765 | Name on file | Address on file |
| 10350960 | CLI628916 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349283 | CLI498253 | Address on file |
| 10297035 | NYC KEGS | 410 TERRY AVENUE NORTH, SEATTLE, WA, 98109-5210 |
| 10592821 | Name on file | Address on file |
| 12219483 | Name on file | Address on file |
| 10346659 | CLI295839 | Address on file |
| 10290968 | Employee EMP-392 | Address on file |
| 10291515 | Employee EMP-392 | Address on file |
| 12229000 | Name on file | Address on file |
| 10344973 | Name on file | Address on file |
| 10346264 | CLI264069 | Address on file |
| 10348301 | CLI421411 | Address on file |
| 10344395 | CLI120348 | Address on file |
| 10592822 | Name on file | Address on file |
| 10350115 | CLI562651 | Address on file |
| 12220600 | Name on file | Address on file |
| 12220601 | Name on file | Address on file |
| 10297036 | OBAN PRO | 292 IVY STREET, SAN FRANCISCO, CA, 94102 |
| 12646622 | Name on file | Address on file |
| 10345609 | CLI214463 | Address on file |
| 10350271 | CLI574827 | Address on file |
| 12077805 | Name on file | Address on file |
| 12234081 | Name on file | Address on file |
| 12218653 | Name on file | Address on file |
| 10345275 | CLI188040 | Address on file |
| 12224130 | Name on file | Address on file |
| 10592823 | Name on file | Address on file |
| 10297927 | Name on file | Address on file |
| 10346421 | CLI276167 | Address on file |
| 12231145 | Name on file | Address on file |
| 12231144 | Name on file | Address on file |
| 10347905 | CLI391567 | Address on file |
| 10346123 | CLI253409 | Address on file |
| 12219621 | Name on file | Address on file |
| 10298848 | Name on File | Address on File |
| 12178238 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12243997 | Name on file | Address on file |
| 11618484 | Name on file | Address on file |
| 10348620 | CLI445855 | Address on file |
| 11943522 | Name on file | Address on file |
| 12233608 | Name on file | Address on file |
| 12236264 | Name on file | Address on file |
| 10345981 | CLI243422 | Address on file |
| 10592824 | Name on file | Address on file |
| 10345155 | CLI179284 | Address on file |
| 12077885 | Name on file | Address on file |
| 10592825 | Name on file | Address on file |
| 10592179 | Name on file | Address on file |
| 10342950 | CLI007126 | Address on file |
| 10545708 | CLI593849 | Address on file |
| 12220087 | Name on file | Address on file |
| 12225031 | Name on file | Address on file |
| 10349028 | Name on file | Address on file |
| 12077900 | Name on file | Address on file |
| 10298885 | Name on file | Address on file |
| 11498143 | Name on file | Address on file |
| 12223733 | Name on file | Address on file |
| 10350355 | CLI581580 | Address on file |
| 10596432 | Ohio - Division of Securities | 77 South High Street, 22nd Floor, Columbus, OH, 43215 |
| 10291650 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER, 77 SOUTH HIGH STREET, 22ND FLOOR, COLUMBUS, OH, 43215 |
| 10291754 | OHIO DEPARTMENT OF TAXATION | PO BOX 530, COLUMBUS, OH, 43216-0530 |
| 12234515 | Name on file | Address on file |
| 12217945 | Name on file | Address on file |
| 10343938 | CLI083983 | Address on file |
| 12242514 | Name on file | Address on file |
| 12218590 | Name on file | Address on file |
| 12077965 | Name on file | Address on file |
| 10291651 | OKLAHOMA DEPARTMENT OF LABOR | MARK COSTELLO, COMMISSIONER, 3017 N. STILES AVENUE, SUITE 100, OKLAHOMA CITY, OK, 73105-5212 |
| 10596413 | Oklahoma Securities Commission | 204 North Robinson Avenue, Suite 400, Oklahoma City, OK, 73102 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291755 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING, 2501 NORTH LINCOLN BOULEVARD, OKLAHOMA CITY, OK, 73194 |
| 10591994 | Okta, Inc. | 100 First Street, 6th Floor, San Francisco, CA, 94105 |
| 12077979 | Name on file | Address on file |
| 10545191 | CLI160816 | Address on file |
| 10349284 | CLI498307 | Address on file |
| 12164457 | Name on file | Address on file |
| 10351019 | CLI634681 | Address on file |
| 10349907 | CLI548031 | Address on file |
| 10344816 | CLI153571 | Address on file |
| 10545082 | CLI079185 | Address on file |
| 12224323 | Name on file | Address on file |
| 10350003 | CLI554766 | Address on file |
| 10346709 | CLI298809 | Address on file |
| 12078029 | Name on file | Address on file |
| 10343585 | CLI057373 | Address on file |
| 12078040 | Name on file | Address on file |
| 10351534 | CLI672749 | Address on file |
| 10346004 | CLI244667 | Address on file |
| 10348829 | CLI462333 | Address on file |
| 10298733 | Name on file | Address on file |
| 12078078 | Name on file | Address on file |
| 10346831 | CLI307828 | Address on file |
| 10346803 | CLI306032 | Address on file |
| 10348367 | CLI427183 | Address on file |
| 10349874 | CLI545725 | Address on file |
| 10345114 | CLI175580 | Address on file |
| 10348837 | CLI463215 | Address on file |
| 12231078 | Name on file | Address on file |
| 12215240 | Name on file | Address on file |
| 10347402 | CLI351980 | Address on file |
| 10299302 | Name on file | Address on file |
| 12078128 | Name on file | Address on file |
| 12235490 | Name on file | Address on file |
| 10348557 | CLI441671 | Address on file |
| 10348033 | CLI401447 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12079948 | Name on file | Address on file |
| 12079955 | Name on file | Address on file |
| 11992279 | Name on file | Address on file |
| 12230895 | Name on file | Address on file |
| 12078148 | Name on file | Address on file |
| 12078150 | Name on file | Address on file |
| 10348157 | CLI411094 | Address on file |
| 10348965 | CLI471671 | Address on file |
| 10296902 | OPERATION CRYPTO | 147 HOYLES LANE, PRESTON, PR4 0NB, UNITED KINGDOM |
| 10592827 | Name on file | Address on file |
| 10592828 | Name on file | Address on file |
| 10348886 | CLI466278 | Address on file |
| 10343281 | CLI033651 | Address on file |
| 10591995 | Options Group (UK) Limited | 5, 3 Copthall Ave, London, EC2R 7BH, United Kingdom |
| 12226195 | Name on file | Address on file |
| 10346253 | CLI263391 | Address on file |
| 10350480 | CLI591102 | Address on file |
| 10299029 | Name on file | Address on file |
| 10592180 | Name on file | Address on file |
| 10592829 | Orca Security | Tushiya Street 3, Tel Aviv-Yafo, 6721714, Israel |
| 10350579 | CLI599112 | Address on file |
| 10347833 | CLI385549 | Address on file |
| 10291652 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER, 800 NE OREGON ST., #1045, PORTLAND, OR, 97232 |
| 10596448 | Oregon Department of Consumer and Business Services | 350 Winter Street NE, Salem, OR, 97301 |
| 10351573 | Oregon Department of Revenue | PO Box 14725, Salem, OR, 97309-5018 |
| 10291756 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE , SALEM, OR, 97301-2555 |
| 12078170 | Name on file | Address on file |
| 12236891 | Name on file | Address on file |
| 10349362 | CLI504676 | Address on file |
| 10347700 | CLI373100 | Address on file |
| 10345780 | CLI228874 | Address on file |
| 12078177 | Name on file | Address on file |
| 10545659 | CLI547408 | Address on file |
| 10344403 | CLI121255 | Address on file |
| 10349234 | CLI494362 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12078202 | Name on file | Address on file |
| 10347166 | CLI335410 | Address on file |
| 10346076 | CLI249991 | Address on file |
| 10298614 | Name on file | Address on file |
| 12644949 | Name on file | Address on file |
| 10545420 | CLI360294 | Address on file |
| 10298458 | Name on file | Address on file |
| 10344029 | CLI092219 | Address on file |
| 12078246 | Name on file | Address on file |
| 12078256 | Name on file | Address on file |
| 12078274 | Name on file | Address on file |
| 12234533 | Name on file | Address on file |
| 10345711 | CLI223204 | Address on file |
| 10350076 | CLI559472 | Address on file |
| 10346698 | CLI298174 | Address on file |
| 12211221 | Name on file | Address on file |
| 12235752 | Name on file | Address on file |
| 10545091 | CLI083731 | Address on file |
| 11913699 | Name on file | Address on file |
| 10348758 | CLI456527 | Address on file |
| 10345439 | CLI200695 | Address on file |
| 10592181 | Name on file | Address on file |
| 10583715 | Osler Hoskin & Harcourt LLP | Attn: E-billing Team, P.O. Box 50, 1 First Canadian Place, Toronto, ON, M5X 1B8, Canada |
| 11841856 | Osler, Hosken & Harcourt LLP | P.O. Box 50, 1 First Canadian Place, Toronto, ON, M5X 1B8, Canada |
| 10347777 | CLI380559 | Address on file |
| 12078311 | Name on file | Address on file |
| 10347017 | CLI322123 | Address on file |
| 10343210 | CLI027044 | Address on file |
| 10545070 | CLI071124 | Address on file |
| 10349991 | CLI554110 | Address on file |
| 12219401 | Name on file | Address on file |
| 10350507 | CLI593449 | Address on file |
| 10592182 | Name on file | Address on file |
| 10345818 | CLI231287 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12229545 | Name on file | Address on file |
| 10349050 | CLI480311 | Address on file |
| 12078358 | Name on file | Address on file |
| 10299021 | Name on file | Address on file |
| 12214274 | Name on file | Address on file |
| 10351164 | CLI645562 | Address on file |
| 10344617 | CLI138294 | Address on file |
| 10349408 | CLI508099 | Address on file |
| 10347583 | CLI364101 | Address on file |
| 10592183 | Name on file | Address on file |
| 12143246 | Name on file | Address on file |
| 10344126 | CLI099474 | Address on file |
| 12078384 | Name on file | Address on file |
| 10592184 | Name on file | Address on file |
| 10342998 | CLI010859 | Address on file |
| 10350906 | CLI625120 | Address on file |
| 10345486 | CLI204651 | Address on file |
| 10351033 | CLI635657 | Address on file |
| 10347559 | CLI362815 | Address on file |
| 10595801 | Name on file | Address on file |
| 10344775 | CLI149945 | Address on file |
| 10545359 | CLI313765 | Address on file |
| 10350739 | CLI610048 | Address on file |
| 10351163 | CLI645377 | Address on file |
| 10348158 | CLI411164 | Address on file |
| 10350709 | CLI607923 | Address on file |
| 10347024 | CLI322689 | Address on file |
| 10343242 | CLI029786 | Address on file |
| 10343818 | CLI075704 | Address on file |
| 10348548 | CLI440733 | Address on file |
| 10349976 | CLI552985 | Address on file |
| 10347994 | CLI399072 | Address on file |
| 10348044 | CLI402118 | Address on file |
| 12243531 | Name on file | Address on file |
| 10345067 | CLI171877 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344886 | CLI159409 | Address on file |
| 12113771 | Paccione, John | 248-25 Northern Blvd STE 1J501, Little Neck, NY, 11362 |
| 10297725 | Name on file | Address on file |
| 10343541 | CLI054412 | Address on file |
| 10592834 | Name on file | Address on file |
| 10297336 | PACIFIC MEDIA GROUP | P.O. BOX 1120, HONOLULU, HI, 96807 |
| 10592835 | Name on file | Address on file |
| 10298732 | Name on File | Address on File |
| 10345997 | CLI244402 | Address on file |
| 10297037 | PADDLE.NET | 16 EAST 34TH STREET, 15TH FLOOR, NEW YORK, NY, 10016 |
| 10544998 | CLI012179 | Address on file |
| 10347095 | CLI328742 | Address on file |
| 10343533 | CLI053757 | Address on file |
| 10545638 | CLI533335 | Address on file |
| 10350816 | CLI617174 | Address on file |
| 10545805 | CLI673821 | Address on file |
| 10347688 | CLI372178 | Address on file |
| 12078652 | Name on file | Address on file |
| 12229718 | Name on file | Address on file |
| 12130752 | Name on file | Address on file |
| 10298673 | Name on file | Address on file |
| 10342964 | CLI008164 | Address on file |
| 10298049 | Name on File | Address on File |
| 10592185 | Name on file | Address on file |
| 10297715 | Name on file | Address on file |
| 12223569 | Name on file | Address on file |
| 12218204 | Name on file | Address on file |
| 12229196 | Name on file | Address on file |
| 12078720 | Name on file | Address on file |
| 10350625 | CLI601842 | Address on file |
| 10297838 | Name on File | Address on File |
| 10350234 | CLI571073 | Address on file |
| 10344214 | CLI105956 | Address on file |
| 10347605 | CLI365830 | Address on file |
| 10347662 | CLI370644 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350990 | CLI632346 | Address on file |
| 10351309 | CLI655499 | Address on file |
| 10297582 | Name on file | Address on file |
| 12078753 | Name on file | Address on file |
| 10345164 | CLI180043 | Address on file |
| 10343163 | CLI024052 | Address on file |
| 11958299 | Name on file | Address on file |
| 10346175 | CLI258067 | Address on file |
| 10345056 | CLI171047 | Address on file |
| 10346928 | CLI314648 | Address on file |
| 10346413 | CLI275531 | Address on file |
| 10292138 | PAPAYA GLOBAL INC. | 1450 BROADWAY, FL 27, NEW YORK, NY, 10018 |
| 10591996 | Paperless Inc. | 115 Broadway, 12th Floor, New York, NY, 10006 |
| 10292220 | PAPERLESS INC. | 115 BROADWAY, SUITE 1203, NEW YORK, NY, 10006 |
| 12223462 | Name on file | Address on file |
| 10343117 | CLI020131 | Address on file |
| 10545360 | CLI313832 | Address on file |
| 10344322 | CLI114180 | Address on file |
| 10351020 | CLI634895 | Address on file |
| 10294698 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED, UGLAND HOUSE, PO BOX 309, GEORGETOWN , GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS |
| 10592186 | Name on file | Address on file |
| 10592187 | Name on file | Address on file |
| 10592838 | Name on file | Address on file |
| 10592839 | Name on file | Address on file |
| 10592840 | Name on file | Address on file |
| 10294699 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | UGLAND HOUSE PO BOX 309GT, GEORGETOWN , GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS |
| 10592841 | Name on file | Address on file |
| 10350319 | CLI578529 | Address on file |
| 10592842 | Name on file | Address on file |
| 10592843 | Name on file | Address on file |
| 10591997 | Parallel Markets | 44 E 32nd St, floor 4, New York, NY, 10016 |
| 11841857 | Parallel Markets | 80 8th Ave, Suite 1603, New York, NY, 10011 |
| 10594192 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12215609 | Name on file | Address on file |
| 10291000 | Employee EMP-398 | Address on file |
| 10350943 | CLI627433 | Address on file |
| 12078859 | Name on file | Address on file |
| 10344133 | CLI099731 | Address on file |
| 10349682 | CLI529105 | Address on file |
| 12078876 | Name on file | Address on file |
| 12245714 | Name on file | Address on file |
| 12211276 | Name on file | Address on file |
| 10351069 | CLI638475 | Address on file |
| 12216758 | Name on file | Address on file |
| 10294700 | PARK WEST INVESTORS MASTER FUND, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165, LARKSPUR, CA, 94939 |
| 10294701 | PARK WEST PARTNERS INTERNATIONAL, LIMITED | 900 LARKSPUR LANDING CIRCLE, SUITE 165, LARKSPUR, CA, 94939 |
| 12078900 | Name on file | Address on file |
| 12214348 | Name on file | Address on file |
| 10347907 | CLI391822 | Address on file |
| 10344678 | CLI143426 | Address on file |
| 10279883 | Name on file | Address on file |
| 10344804 | Name on file | Address on file |
| 10350544 | CLI596649 | Address on file |
| 10344044 | CLI093210 | Address on file |
| 12078904 | Name on file | Address on file |
| 10344437 | Name on file | Address on file |
| 12078924 | Name on file | Address on file |
| 10350694 | CLI607050 | Address on file |
| 12045139 | Name on file | Address on file |
| 12110090 | Name on file | Address on file |
| 11842904 | Name on file | Address on file |
| 10545004 | CLI016723 | Address on file |
| 12078967 | Name on file | Address on file |
| 10345381 | CLI194715 | Address on file |
| 12078971 | Name on file | Address on file |
| 10351109 | CLI640751 | Address on file |
| 12078983 | Name on file | Address on file |
| 10343303 | CLI035631 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12078991 | Name on file | Address on file |
| 12245641 | Name on file | Address on file |
| 10347639 | CLI368626 | Address on file |
| 12080030 | Name on file | Address on file |
| 12148895 | Name on file | Address on file |
| 10345666 | Name on file | Address on file |
| 10347786 | CLI381123 | Address on file |
| 10548466 | Name on file | Address on file |
| 12080040 | Name on file | Address on file |
| 10344754 | CLI148154 | Address on file |
| 10343725 | CLI067769 | Address on file |
| 10347693 | CLI372683 | Address on file |
| 12134142 | Name on file | Address on file |
| 12079017 | Name on file | Address on file |
| 12106485 | Name on file | Address on file |
| 10297967 | Name on File | Address on File |
| 12235934 | Name on file | Address on file |
| 10350581 | CLI599277 | Address on file |
| 12226279 | Name on file | Address on file |
| 12079069 | Name on file | Address on file |
| 12079033 | Name on file | Address on file |
| 12216826 | Name on file | Address on file |
| 12216825 | Name on file | Address on file |
| 10343576 | CLI057043 | Address on file |
| 12219680 | Name on file | Address on file |
| 12218547 | Name on file | Address on file |
| 10346989 | CLI319921 | Address on file |
| 12218992 | Name on file | Address on file |
| 10345864 | CLI234455 | Address on file |
| 10343573 | CLI056924 | Address on file |
| 12233657 | Name on file | Address on file |
| 10349767 | CLI536458 | Address on file |
| 10345683 | CLI220759 | Address on file |
| 10344338 | CLI115164 | Address on file |
| 10348550 | CLI440874 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545100 | CLI090342 | Address on file |
| 12079116 | Name on file | Address on file |
| 12230784 | Name on file | Address on file |
| 10349964 | CLI551753 | Address on file |
| 12232723 | Name on file | Address on file |
| 12217402 | Name on file | Address on file |
| 12217403 | Name on file | Address on file |
| 10297638 | Name on file | Address on file |
| 12233321 | Name on file | Address on file |
| 12227517 | Name on file | Address on file |
| 10592188 | Name on file | Address on file |
| 10349635 | CLI526109 | Address on file |
| 10344341 | CLI115376 | Address on file |
| 10344652 | CLI141546 | Address on file |
| 10349147 | CLI487488 | Address on file |
| 10591998 | PAVE | 200 Varick Street, 802, New York, NY, 10014 |
| 10348540 | CLI440357 | Address on file |
| 12134146 | Name on file | Address on file |
| 10346307 | CLI266791 | Address on file |
| 10349994 | CLI554234 | Address on file |
| 12079164 | Name on file | Address on file |
| 10344505 | CLI129074 | Address on file |
| 10345162 | CLI179905 | Address on file |
| 10296353 | Name on File | Address on file |
| 10592852 | Name on file | Address on file |
| 12243017 | Name on file | Address on file |
| 10344621 | CLI139066 | Address on file |
| 10346519 | CLI284094 | Address on file |
| 10347248 | CLI341282 | Address on file |
| 10343199 | CLI026251 | Address on file |
| 10591999 | PB Optimize | 245 Summer Street, Boston, MA, 02210 |
| 10345912 | CLI237551 | Address on file |
| 12079218 | Name on file | Address on file |
| 10545034 | CLI039922 | Address on file |
| 10349535 | CLI517990 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348614 | CLI445361 | Address on file |
| 10343230 | CLI028914 | Address on file |
| 10344812 | CLI153308 | Address on file |
| 12220657 | Name on file | Address on file |
| 10349243 | CLI495020 | Address on file |
| 10348654 | CLI448921 | Address on file |
| 10349579 | CLI521526 | Address on file |
| 12079256 | Name on file | Address on file |
| 12161630 | Name on file | Address on file |
| 10545366 | CLI320302 | Address on file |
| 12079257 | Name on file | Address on file |
| 10298345 | Name on File | Address on File |
| 10351451 | CLI665715 | Address on file |
| 10298063 | Name on file | Address on file |
| 10291013 | Employee EMP-267 | Address on file |
| 10350841 | Name on file | Address on file |
| 10350255 | CLI573089 | Address on file |
| 10347444 | CLI354837 | Address on file |
| 10348907 | CLI467612 | Address on file |
| 10345476 | CLI204141 | Address on file |
| 10344209 | CLI105446 | Address on file |
| 10350035 | CLI556459 | Address on file |
| 10592855 | Name on file | Address on file |
| 10590246 | Name on file | Address on file |
| 10343440 | CLI045388 | Address on file |
| 12216422 | Name on file | Address on file |
| 12223160 | Name on file | Address on file |
| 10349930 | CLI549023 | Address on file |
| 10545135 | CLI120338 | Address on file |
| 10345490 | CLI205098 | Address on file |
| 10592189 | Name on file | Address on file |
| 12079347 | Name on file | Address on file |
| 10596440 | Pennsylvania Department of Banking and Securities | 17 N. Second Street, Suite 1300, Harrisburg, PA, 17101 |
| 10291653 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY, 1700 LABOR AND INDUSTRY BLDG., 7TH AND FORSTER STREETS, HARRISBURG, PA, 17120 |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12108425 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946, Harrisburg, PA, 17128-0946 |
| 10291757 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL, PO BOX 281061, HARRISBURG, PA, 17128 |
| 10294628 | PENSION BENEFIT GUARANTY CORPORATION | 445 12TH STREET SW, WASHINGTON, DC, 20024-2101 |
| 10292126 | PENSIONMARK FINANCIAL GROUP | 24 E. COTA STREET, SUITE 200, SANTA BARBARA, CA, 93101 |
| 10296878 | PENTAGRAM | 250 Park Ave S, New York, NY, 10003 |
| 12235706 | Name on file | Address on file |
| 10347645 | CLI369085 | Address on file |
| 10346423 | CLI276370 | Address on file |
| 10347798 | CLI381956 | Address on file |
| 10345141 | CLI177857 | Address on file |
| 10347733 | CLI376268 | Address on file |
| 10345644 | CLI217413 | Address on file |
| 10349563 | CLI520351 | Address on file |
| 10347829 | CLI385184 | Address on file |
| 12079386 | Name on file | Address on file |
| 10347386 | CLI350736 | Address on file |
| 10348263 | Name on file | Address on file |
| 10345429 | CLI199417 | Address on file |
| 10343310 | CLI036169 | Address on file |
| 10346890 | CLI311748 | Address on file |
| 12079408 | Name on file | Address on file |
| 12210355 | Name on file | Address on file |
| 10344407 | CLI121594 | Address on file |
| 10347632 | CLI368035 | Address on file |
| 10343511 | CLI051900 | Address on file |
| 10346876 | CLI310724 | Address on file |
| 10342890 | CLI002236 | Address on file |
| 12200705 | Name on file | Address on file |
| 10298728 | Name on File | Address on File |
| 10347440 | CLI354556 | Address on file |
| 10345449 | CLI201244 | Address on file |
| 10583716 | Perkins Coie LLP | Attn: Electronic Billing Administrator Team, 1029 West Third Ave., Suite 300, Anchorage, AK, 99501 |
| 10291024 | Employee EMP-272 | Address on file |
| 10295641 | PERMISSION.IO, INC. | ATTN: STEVEN WILKINSON, 9601 AMBERGLEN BLVD, SUITE 105, AUSTIN, TX, 78729 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12079528 | Name on file | Address on file |
| 10345588 | CLI212298 | Address on file |
| 10346910 | CLI313299 | Address on file |
| 10298342 | Name on file | Address on file |
| 10345255 | CLI186850 | Address on file |
| 10592000 | Persona | 33 Bay Street, Toronto, ON, M5H 2R2, Canada |
| 10346790 | CLI305005 | Address on file |
| 10344508 | Name on file | Address on file |
| 10344615 | CLI138152 | Address on file |
| 10345639 | CLI217083 | Address on file |
| 10350817 | CLI617178 | Address on file |
| 12230150 | Name on file | Address on file |
| 10592857 | Name on file | Address on file |
| 10349696 | CLI530468 | Address on file |
| 10344281 | CLI110621 | Address on file |
| 10349360 | CLI504436 | Address on file |
| 10349510 | CLI515718 | Address on file |
| 12244057 | Name on file | Address on file |
| 10347565 | CLI363384 | Address on file |
| 10350864 | CLI622117 | Address on file |
| 12079613 | Name on file | Address on file |
| 10346856 | CLI309435 | Address on file |
| 12215140 | Name on file | Address on file |
| 12223101 | Name on file | Address on file |
| 10592190 | Name on file | Address on file |
| 10347817 | CLI383631 | Address on file |
| 12190387 | Name on file | Address on file |
| 12236259 | Name on file | Address on file |
| 10343919 | CLI082614 | Address on file |
| 12227974 | Name on file | Address on file |
| 12244527 | Name on file | Address on file |
| 12215295 | Name on file | Address on file |
| 10346802 | CLI306004 | Address on file |
| 10345041 | CLI169726 | Address on file |
| 10343180 | CLI025266 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298207 | Name on file | Address on file |
| 10545243 | CLI211370 | Address on file |
| 10347601 | CLI365684 | Address on file |
| 12234040 | Name on file | Address on file |
| 12079700 | Name on file | Address on file |
| 10545149 | CLI128794 | Address on file |
| 10349586 | CLI522188 | Address on file |
| 11900760 | Name on file | Address on file |
| 12217307 | Name on file | Address on file |
| 10346125 | CLI253642 | Address on file |
| 10351075 | CLI638729 | Address on file |
| 10350984 | CLI631070 | Address on file |
| 10297625 | Name on File | Address on File |
| 12079768 | Name on file | Address on file |
| 12079760 | Name on file | Address on file |
| 10344048 | CLI093442 | Address on file |
| 12079772 | Name on file | Address on file |
| 10592191 | Name on file | Address on file |
| 10344875 | CLI158592 | Address on file |
| 12079790 | Name on file | Address on file |
| 10350292 | CLI576787 | Address on file |
| 10351481 | CLI668313 | Address on file |
| 10349401 | CLI507190 | Address on file |
| 10346089 | CLI250938 | Address on file |
| 10347059 | CLI325636 | Address on file |
| 10349196 | CLI491253 | Address on file |
| 10545598 | CLI510173 | Address on file |
| 10348026 | CLI401105 | Address on file |
| 10351212 | CLI648825 | Address on file |
| 10343109 | CLI019532 | Address on file |
| 12079816 | Name on file | Address on file |
| 12148671 | Name on file | Address on file |
| 12223858 | Name on file | Address on file |
| 10342892 | CLI002307 | Address on file |
| 12079835 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223052 | Name on file | Address on file |
| 10342889 | CLI002199 | Address on file |
| 12080710 | Name on file | Address on file |
| 10346214 | CLI260909 | Address on file |
| 12224162 | Name on file | Address on file |
| 10346221 | CLI261537 | Address on file |
| 10348546 | CLI440702 | Address on file |
| 12152368 | Name on file | Address on file |
| 12221049 | Name on file | Address on file |
| 12143163 | Name on file | Address on file |
| 10351121 | CLI641766 | Address on file |
| 10346018 | CLI245397 | Address on file |
| 10299495 | Name on File | Address on File |
| 10545196 | CLI169514 | Address on file |
| 10350889 | CLI623514 | Address on file |
| 12080762 | Name on file | Address on file |
| 10349250 | CLI495673 | Address on file |
| 12080771 | Name on file | Address on file |
| 10346751 | CLI301988 | Address on file |
| 10343154 | CLI023650 | Address on file |
| 12228914 | Name on file | Address on file |
| 12218792 | Name on file | Address on file |
| 12080810 | Name on file | Address on file |
| 12207924 | Name on file | Address on file |
| 10347011 | CLI321883 | Address on file |
| 10348887 | CLI466303 | Address on file |
| 10348075 | CLI404726 | Address on file |
| 10348411 | CLI430914 | Address on file |
| 10346385 | CLI272897 | Address on file |
| 12148900 | Name on file | Address on file |
| 10298854 | Name on File | Address on File |
| 12227985 | Name on file | Address on file |
| 10350081 | CLI559880 | Address on file |
| 10345693 | CLI221558 | Address on file |
| 12232393 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343899 | CLI080920 | Address on file |
| 10350058 | CLI558287 | Address on file |
| 10592192 | Pkey Research Limited | 519# Amiata Industrial Building 58 Lei Muk Road, 15/F, Kwai Tsing District, Hong Kong |
| 10583717 | PKF O'Connor Davies LLP | 245 Park Avenue, New York, NY, 10167 |
| 10297040 | PKF O'CONNOR DAVIES, LLP | 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 |
| 10350847 | CLI620463 | Address on file |
| 10346935 | CLI315245 | Address on file |
| 10345467 | CLI203355 | Address on file |
| 10343183 | CLI025346 | Address on file |
| 10297041 | PLAID | 375 BEAL STREET, SUITE 300, SAN FRANCISCO, CA, 94105 |
| 10297346 | PLAID | DEPT CH 10801, PALATINE, IL, 60055 |
| 10343151 | CLI023427 | Address on file |
| 10346592 | CLI290099 | Address on file |
| 10592863 | Name on file | Address on file |
| 10298025 | Name on File | Address on File |
| 10291036 | Employee EMP-170 | Address on file |
| 10351397 | CLI661993 | Address on file |
| 10592193 | Name on file | Address on file |
| 10297348 | PLURALSIGHT | 5505 N. CUMBERLAND AVE, STE 307, CHICAGO, IL, 60656 |
| 10297043 | PLURALSIGHT | 620 8TH AVENUE, 45TH FLOOR, NEW YORK, NY, 10018-1741 |
| 10350944 | CLI627435 | Address on file |
| 10298704 | Name on file | Address on file |
| 10295315 | POCKETGUARD | ATTN: POCKETGUARD, 1906 EL CAMINO REAL, SUITE 201, MENLO PARK, CA, 94027 |
| 12080915 | Name on file | Address on file |
| 10593166 | Name on file | Address on file |
| 10545549 | CLI474127 | Address on file |
| 10348772 | CLI457448 | Address on file |
| 10347855 | CLI387274 | Address on file |
| 10294702 | POINT JUDITH VENTURE FUND IV, L.P. | 211 CONGRESS STREET, SUITE 210, BOSTON, MA, 02110 |
| 10592194 | Name on file | Address on file |
| 10346612 | CLI291577 | Address on file |
| 10350931 | CLI626773 | Address on file |
| 10347260 | CLI342145 | Address on file |
| 10349610 | CLI524537 | Address on file |
| 10344143 | CLI100474 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298889 | Name on file | Address on file |
| 10592864 | Name on file | Address on file |
| 10297763 | Name on File | Address on file |
| 11672237 | Name on file | Address on file |
| 12080963 | Name on file | Address on file |
| 10592196 | Name on file | Address on file |
| 10344166 | CLI102040 | Address on file |
| 10347602 | CLI365691 | Address on file |
| 10347377 | CLI350281 | Address on file |
| 10294703 | POMP BRACKET DIGITAL ASSETS I, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 |
| 10294704 | POMP BRACKET DIGITAL ASSETS II, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 |
| 10294705 | POMP BRACKET DIGITAL ASSETS III, LLC | 10000 SANTA MONICA BLVD, SUITE 2903, LOS ANGELES, CA, 90067 |
| 10592866 | Name on file | Address on file |
| 10545667 | CLI552135 | Address on file |
| 10345958 | CLI241999 | Address on file |
| 12215659 | Name on file | Address on file |
| 12215660 | Name on file | Address on file |
| 10345867 | CLI234576 | Address on file |
| 10350447 | CLI588956 | Address on file |
| 10287353 | Name on file | Address on file |
| 10592867 | Poolin Technology Pte Ltd. | Vision Exchange 2 Venture Drive #11-31, Singapore, 608526, Singapore |
| 10345761 | CLI227033 | Address on file |
| 12081007 | Name on file | Address on file |
| 10343126 | CLI020899 | Address on file |
| 10545026 | CLI034376 | Address on file |
| 10592197 | Name on file | Address on file |
| 10297762 | Name on File | Address on File |
| 10592198 | Name on file | Address on file |
| 12216037 | Name on file | Address on file |
| 10348378 | CLI428100 | Address on file |
| 10291042 | Employee EMP-196 | Address on file |
| 10291527 | Employee EMP-196 | Address on file |
| 10345661 | CLI218747 | Address on file |
| 12081039 | Name on file | Address on file |
| 12232117 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351154 | CLI644457 | Address on file |
| 10346341 | CLI270123 | Address on file |
| 10344299 | CLI112063 | Address on file |
| 10351302 | CLI655068 | Address on file |
| 10592001 | Postie | 83 Yonge Street, Suite 300, Toronto, ON, M5C-1S8, Canada |
| 11841858 | Postie | 3616 Far W Blvd, Ste 117-103, Autin, TX, 78731 |
| 10592002 | Postman | 83 Yonge Street, Suite 300, Toronto, ON, M5C-1S8, Canada |
| 10348890 | CLI466568 | Address on file |
| 10344217 | CLI106058 | Address on file |
| 10344120 | CLI098927 | Address on file |
| 10345889 | CLI235846 | Address on file |
| 10348485 | CLI436706 | Address on file |
| 10299086 | Name on File | Address on File |
| 11515688 | Name on file | Address on file |
| 10344358 | CLI116669 | Address on file |
| 10344428 | CLI123612 | Address on file |
| 12219934 | Name on file | Address on file |
| 10349389 | CLI506595 | Address on file |
| 10350159 | CLI565683 | Address on file |
| 10349189 | CLI490878 | Address on file |
| 10592870 | Name on file | Address on file |
| 10349420 | CLI508949 | Address on file |
| 10342934 | CLI005987 | Address on file |
| 12081120 | Name on file | Address on file |
| 12081122 | Name on file | Address on file |
| 12230933 | Name on file | Address on file |
| 12150187 | Name on file | Address on file |
| 10343975 | CLI087287 | Address on file |
| 10349977 | CLI553063 | Address on file |
| 10592003 | Practising Law Institute | 1177 Avenue of the Americas, New York, NY, 10036 |
| 10350920 | CLI626243 | Address on file |
| 10349428 | CLI509709 | Address on file |
| 12081138 | Name on file | Address on file |
| 10351279 | CLI653654 | Address on file |
| 10297352 | PRAGMATIC SOFTWARE SZYMON MENTEL | CZYSTA 10/5, KRAKÓW, 31-121, POLAND |

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350322 | CLI578923 | Address on file |
| 12220955 | Name on file | Address on file |
| 12228624 | Name on file | Address on file |
| 10348461 | CLI434711 | Address on file |
| 10346702 | CLI298418 | Address on file |
| 10297353 | PREFINERY | 401 LAVACA ST, SUITE 40823, AUSTIN, TX, 78701 |
| 10296871 | PREMIUM BEAT | 4398, BOUL. SAINT-LAURENT, SUITE 103, MONTREAL, QC, H2W 1Z5, CANADA |
| 12081190 | Name on file | Address on file |
| 10592004 | PrepDD | 4901 S ISABEL PL, STE 200, Sioux Falls, SD, 57108-5057 |
| 10297354 | PREPDD, INC. | 1618 W. AUGUSTA BLVD, UNIT 2, CHICAGO, IL, 60622 |
| 10297045 | PREPDD, INC. | 4901 S ISABEL PL, STE 200, SIOUX FALLS, SD, 57108-5057 |
| 10545233 | CLI203032 | Address on file |
| 12081199 | Name on file | Address on file |
| 12081205 | Name on file | Address on file |
| 10592872 | Name on file | Address on file |
| 10299352 | Name on File | Address on File |
| 10545644 | CLI536945 | Address on file |
| 10342900 | CLI002972 | Address on file |
| 10592874 | Name on file | Address on file |
| 12179728 | Name on file | Address on file |
| 10348063 | CLI403781 | Address on file |
| 10348815 | CLI461554 | Address on file |
| 12081240 | Name on file | Address on file |
| 10592875 | Name on file | Address on file |
| 10592876 | Name on file | Address on file |
| 10592877 | Name on file | Address on file |
| 10291986 | Institutional Client_207 | Address on file |
| 10291987 | Institutional Client_208 | Address on file |
| 10592200 | Name on file | Address on file |
| 10345373 | CLI194174 | Address on file |
| 10592878 | Name on file | Address on file |
| 10348728 | CLI454306 | Address on file |
| 12220741 | Name on file | Address on file |
| 12232683 | Name on file | Address on file |
| 10351409 | CLI662686 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291051 | Employee EMP-134 | Address on file |
| 12216792 | Name on file | Address on file |
| 10592879 | Name on file | Address on file |
| 10592880 | Name on file | Address on file |
| 10545380 | CLI333320 | Address on file |
| 10592201 | Name on file | Address on file |
| 10592202 | Name on file | Address on file |
| 10592005 | Prospect Point | 1507 7th Street, Suite 132, Santa Monica, CA, 90401 |
| 10592881 | Name on file | Address on file |
| 10344224 | CLI106477 | Address on file |
| 12081285 | Name on file | Address on file |
| 10592882 | Name on file | Address on file |
| 10350192 | CLI568041 | Address on file |
| 10347494 | CLI358292 | Address on file |
| 10298289 | Name on File | Address on File |
| 10348371 | CLI427472 | Address on file |
| 10592883 | Proxima Capital Pty Ltd. | Macquarie Park, Sydney, 2113, Australia |
| 10349524 | Name on file | Address on file |
| 10347249 | CLI341289 | Address on file |
| 10351543 | CLI673445 | Address on file |
| 10344571 | CLI134393 | Address on file |
| 10545352 | CLI308793 | Address on file |
| 10291758 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140, SAN JUAN, PR, 00902-4140 |
| 10343349 | CLI039245 | Address on file |
| 10297695 | Name on File | Address on File |
| 10348693 | CLI451379 | Address on file |
| 10351147 | CLI643718 | Address on file |
| 12227638 | Name on file | Address on file |
| 10592204 | Name on file | Address on file |
| 10592203 | Name on file | Address on file |
| 10297357 | PULUMI | 1525 4TH AVENUE, #800, SEATTLE, WA, 98101 |
| 10345227 | CLI183941 | Address on file |
| 12081359 | Name on file | Address on file |
| 10592205 | Name on file | Address on file |
| 10342995 | CLI010631 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344234 | CLI107107 | Address on file |
| 12227135 | Name on file | Address on file |
| 10344572 | CLI134444 | Address on file |
| 10545690 | CLI579726 | Address on file |
| 10343231 | CLI029055 | Address on file |
| 10345770 | CLI227916 | Address on file |
| 10350656 | CLI603984 | Address on file |
| 10592884 | PW Focus Fund LLC | C/O Parkwood Llc, 1000 Lakeside Ave, Cleveland, OH, 44114 |
| 10350436 | CLI587935 | Address on file |
| 10345339 | CLI191804 | Address on file |
| 10592885 | Name on file | Address on file |
| 10592886 | Name on file | Address on file |
| 10592887 | Name on file | Address on file |
| 12236213 | Name on file | Address on file |
| 12219572 | Name on file | Address on file |
| 10545355 | CLI311115 | Address on file |
| 12081413 | Name on file | Address on file |
| 10592888 | Name on file | Address on file |
| 11528618 | Name on file | Address on file |
| 10297597 | Name on file | Address on file |
| 10343802 | CLI074700 | Address on file |
| 10348524 | CLI439204 | Address on file |
| 10592889 | Name on file | Address on file |
| 10349553 | CLI519552 | Address on file |
| 12081454 | Name on file | Address on file |
| 12235828 | Name on file | Address on file |
| 10592892 | Name on file | Address on file |
| 12176219 | Name on file | Address on file |
| 12244801 | Name on file | Address on file |
| 10348402 | CLI430068 | Address on file |
| 12081475 | Name on file | Address on file |
| 10345951 | CLI241675 | Address on file |
| 10349439 | CLI510689 | Address on file |
| 10349647 | CLI526962 | Address on file |
| 12246111 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545573 | CLI497606 | Address on file |
| 10343174 | CLI024964 | Address on file |
| 10345165 | CLI180053 | Address on file |
| 10592893 | Name on file | Address on file |
| 10346534 | CLI285910 | Address on file |
| 10343140 | CLI022429 | Address on file |
| 10351524 | CLI671681 | Address on file |
| 10592208 | Name on file | Address on file |
| 10592209 | Name on file | Address on file |
| 10297978 | Name on File | Address on File |
| 10349616 | CLI524716 | Address on file |
| 10350005 | CLI555180 | Address on file |
| 10348902 | CLI467360 | Address on file |
| 10344359 | CLI116787 | Address on file |
| 10349545 | CLI518697 | Address on file |
| 10349787 | CLI538383 | Address on file |
| 10592006 | Radford | 203 N LaSalle St, #2300, Chicago, IL, 60601 |
| 10347092 | CLI328519 | Address on file |
| 10344777 | CLI150301 | Address on file |
| 10344277 | CLI110464 | Address on file |
| 10348572 | CLI442736 | Address on file |
| 10592210 | Name on file | Address on file |
| 10592894 | Name on file | Address on file |
| 10298917 | Name on File | Address on File |
| 10342921 | CLI004956 | Address on file |
| 10351440 | CLI665238 | Address on file |
| 10343960 | CLI085688 | Address on file |
| 12222941 | Name on file | Address on file |
| 10344856 | CLI156926 | Address on file |
| 12245721 | Name on file | Address on file |
| 10592895 | Name on file | Address on file |
| 12229771 | Name on file | Address on file |
| 10343454 | CLI046759 | Address on file |
| 10349182 | CLI490292 | Address on file |
| 12244973 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12081590 | Name on file | Address on file |
| 10545611 | CLI518181 | Address on file |
| 12224767 | Name on file | Address on file |
| 10349601 | CLI523754 | Address on file |
| 10545565 | CLI489871 | Address on file |
| 10344003 | CLI090355 | Address on file |
| 10592897 | Name on file | Address on file |
| 10346207 | CLI260003 | Address on file |
| 12081620 | Name on file | Address on file |
| 10348631 | CLI447026 | Address on file |
| 10344760 | CLI148505 | Address on file |
| 12230769 | Name on file | Address on file |
| 12227482 | Name on file | Address on file |
| 10592898 | Name on file | Address on file |
| 10343092 | CLI018501 | Address on file |
| 10347987 | CLI398350 | Address on file |
| 12081657 | Name on file | Address on file |
| 12081662 | Name on file | Address on file |
| 10592007 | Name on file | Address on file |
| 12220661 | Name on file | Address on file |
| 10349520 | CLI516739 | Address on file |
| 10345919 | CLI238290 | Address on file |
| 12224109 | Name on file | Address on file |
| 10350198 | CLI568153 | Address on file |
| 10545687 | CLI578311 | Address on file |
| 12081678 | Name on file | Address on file |
| 12081731 | Name on file | Address on file |
| 12228986 | Name on file | Address on file |
| 10344013 | CLI091067 | Address on file |
| 12081703 | Name on file | Address on file |
| 10348833 | CLI462688 | Address on file |
| 10545731 | CLI615277 | Address on file |
| 10347997 | CLI399150 | Address on file |
| 10346314 | CLI267367 | Address on file |
| 10351414 | CLI662889 | Address on file |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348733 | CLI454661 | Address on file |
| 10347610 | CLI366132 | Address on file |
| 12234741 | Name on file | Address on file |
| 10343397 | CLI042276 | Address on file |
| 10350893 | CLI623946 | Address on file |
| 12214512 | Name on file | Address on file |
| 10343984 | CLI088753 | Address on file |
| 10345123 | Name on file | Address on file |
| 10344203 | CLI104982 | Address on file |
| 10343132 | CLI021634 | Address on file |
| 10545301 | CLI268039 | Address on file |
| 10346292 | CLI266121 | Address on file |
| 10291077 | Employee EMP-251 | Address on file |
| 12236043 | Name on file | Address on file |
| 10349992 | CLI554119 | Address on file |
| 10345265 | CLI187442 | Address on file |
| 10344417 | CLI122808 | Address on file |
| 10296843 | RANKED MANAGEMENT GROUP, LLC | 1700 BROADWAY, 29TH FLOOR, NEW YORK, NY, 10019 |
| 10349248 | CLI495558 | Address on file |
| 10592902 | Name on file | Address on file |
| 10592008 | Rapid Ratings | 55 Water Street, 42nd Floor, New York, NY, 10041 |
| 10345481 | CLI204378 | Address on file |
| 10343314 | CLI036680 | Address on file |
| 12081847 | Name on file | Address on file |
| 10592211 | Name on file | Address on file |
| 10350626 | CLI601926 | Address on file |
| 10349705 | CLI531003 | Address on file |
| 10345268 | CLI187818 | Address on file |
| 10350866 | CLI622254 | Address on file |
| 10343930 | CLI083315 | Address on file |
| 10592903 | Name on file | Address on file |
| 10349045 | CLI479206 | Address on file |
| 10592904 | Name on file | Address on file |
| 10349503 | Name on file | Address on file |
| 12129621 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350675 | CLI606079 | Address on file |
| 10583718 | Rath, Young and Pignatelli | Attn: Jeannine Bohi, One Capital Plaza, PO BOX 1500, Concord, NH, 03302-1500 |
| 10351540 | CLI673277 | Address on file |
| 10343430 | CLI044517 | Address on file |
| 10350441 | CLI588409 | Address on file |
| 12236057 | Name on file | Address on file |
| 10545400 | CLI346350 | Address on file |
| 12217832 | Name on file | Address on file |
| 10345654 | CLI218290 | Address on file |
| 10344881 | CLI159202 | Address on file |
| 10592905 | Name on file | Address on file |
| 10349225 | CLI493465 | Address on file |
| 10347607 | CLI365960 | Address on file |
| 12081918 | Name on file | Address on file |
| 12081940 | Name on file | Address on file |
| 12081944 | Name on file | Address on file |
| 10351155 | CLI644693 | Address on file |
| 12174959 | Name on file | Address on file |
| 10298145 | Name on File | Address on File |
| 10347192 | CLI336867 | Address on file |
| 10298718 | Name on file | Address on file |
| 12081984 | Name on file | Address on file |
| 10344974 | CLI164391 | Address on file |
| 10348888 | CLI466425 | Address on file |
| 12081988 | Name on file | Address on file |
| 12218831 | Name on file | Address on file |
| 10592009 | Recorded Future | 363 Highland Avenue, Somerville, MA, 02144 |
| 10297683 | Name on File | Address on File |
| 10592010 | Reddit, Inc. | 420 Taylor St, San Francisco, CA, 94102 |
| 12081996 | Name on file | Address on file |
| 12219945 | Name on file | Address on file |
| 12242597 | Name on file | Address on file |
| 12231030 | Name on file | Address on file |
| 12126182 | Name on file | Address on file |
| 10297047 | REDWOOD VALUATION PARTNERS, LLC | 415 MISSION STREET, 3RD FLOOR, SEATTLE, WA, 98103 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10296822 | Name on File | Address on file |
| 10298367 | Name on File | Address on File |
| 12082025 | Name on file | Address on file |
| 12082046 | Name on file | Address on file |
| 12082064 | Name on file | Address on file |
| 12174286 | Name on file | Address on file |
| 12082073 | Name on file | Address on file |
| 10298604 | Name on file | Address on file |
| 10344413 | CLI122239 | Address on file |
| 10296870 | REFORGE | 188 BUCHANAN ST, SAN FRANCISCO, CA, 94102 |
| 10344539 | CLI132080 | Address on file |
| 12082078 | Name on file | Address on file |
| 10592011 | Regulatory Counsel Group, Inc. (RCG) | 219 Roswell Street, Suite 200, Alpharetta, GA, 30009 |
| 10592012 | Regus/IWG | 100 Horizon Center Blvd, 1 & 2nd Floors, Hamilton, NJ, 08691 |
| 12245527 | Name on file | Address on file |
| 12233223 | Name on file | Address on file |
| 12230980 | Name on file | Address on file |
| 12082101 | Name on file | Address on file |
| 10350231 | CLI570552 | Address on file |
| 10296221 | REIS ENTERPRISE LLC | ATTN: ADDISON REIS, 738 5TH AVENUE WEST, DICKINSON, ND, 58601 |
| 10350157 | CLI565479 | Address on file |
| 10348189 | CLI413331 | Address on file |
| 12082142 | Name on file | Address on file |
| 10349445 | Name on file | Address on file |
| 12082145 | Name on file | Address on file |
| 12232104 | Name on file | Address on file |
| 10343790 | CLI074089 | Address on file |
| 10343798 | CLI074473 | Address on file |
| 10292002 | Institutional Client_223 | Address on file |
| 10592908 | Name on file | Address on file |
| 10592909 | Reliz Technology Group Holdings LLC | 401 Ontario St #401, Chicago, IL, 60654 |
| 10592910 | Name on file | Address on file |
| 10346198 | CLI259503 | Address on file |
| 10347748 | CLI377462 | Address on file |
| 10343453 | CLI046652 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297708 | Name on File | Address on File |
| 10297048 | RENDERFOREST | 371 FRONT STREET W, SUITE 314, TORONTO, ON, M5V 3S8, CANADA |
| 10345366 | CLI193616 | Address on file |
| 10348648 | Name on file | Address on file |
| 10295967 | RENNCORE, INC | ATTN: JASON SCRIMPSHER, 15515 COMPUTER LN., HUNTINGTON BEACH, CA, 92649 |
| 10345353 | CLI192755 | Address on file |
| 12082177 | Name on file | Address on file |
| 10342963 | CLI008064 | Address on file |
| 10343134 | CLI021830 | Address on file |
| 10545624 | CLI525691 | Address on file |
| 10350307 | CLI577740 | Address on file |
| 12236902 | Name on file | Address on file |
| 10297049 | RESCUE SPA | 221 MAIN ST, SAN FRANCISCO, CA, 94105 |
| 10350703 | CLI607740 | Address on file |
| 10351329 | CLI657183 | Address on file |
| 10347985 | CLI398058 | Address on file |
| 10343220 | CLI027915 | Address on file |
| 10291087 | Employee EMP-157 | Address on file |
| 10294564 | Name on File | Address on file |
| 12082208 | Name on file | Address on file |
| 10345086 | CLI173053 | Address on file |
| 12185374 | Name on file | Address on file |
| 10343053 | CLI015241 | Address on file |
| 10350354 | CLI581546 | Address on file |
| 10592911 | Name on file | Address on file |
| 12082218 | Name on file | Address on file |
| 10350927 | CLI626545 | Address on file |
| 10348658 | CLI449234 | Address on file |
| 12215499 | Name on file | Address on file |
| 10346200 | CLI259535 | Address on file |
| 10298719 | Name on file | Address on file |
| 10545043 | CLI048750 | Address on file |
| 12226950 | Name on file | Address on file |
| 10350959 | CLI628825 | Address on file |
| 10297523 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12082242 | Name on file | Address on file |
| 10347189 | CLI336533 | Address on file |
| 10345728 | CLI225037 | Address on file |
| 10342905 | CLI003410 | Address on file |
| 10347037 | CLI323656 | Address on file |
| 10347385 | CLI350723 | Address on file |
| 10596429 | Rhode Island Department of Business Regulation | 1511 Pontiac Avenue, Building 69-2, Cranston, RI, 02920 |
| 10291654 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | SCOTT R. JENSEN, DIRECTOR, 1511 PONTIAC AVENUE, CRANSTON, RI, 02920 |
| 10291759 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL, PROVIDENCE, RI, 02908 |
| 10592913 | Name on file | Address on file |
| 10592213 | Rhopus Limited | 1104 Crawford House, 70 Queen's Road Central, Hong Kong, Hong Kong |
| 10346840 | CLI308526 | Address on file |
| 10345525 | CLI208219 | Address on file |
| 10351391 | CLI661802 | Address on file |
| 10345001 | CLI166431 | Address on file |
| 12082312 | Name on file | Address on file |
| 10545062 | CLI067749 | Address on file |
| 10346460 | CLI279678 | Address on file |
| 10592914 | Rice Organisation Limited | Ftlife Tower 18 Sheung Yuet Road, 26/F, Kowloon City District, Hong Kong |
| 12082347 | Name on file | Address on file |
| 12082344 | Name on file | Address on file |
| 12215630 | Name on file | Address on file |
| 10296110 | Name on File | Address on file |
| 10545126 | CLI113924 | Address on file |
| 10351145 | CLI643560 | Address on file |
| 10349521 | CLI516847 | Address on file |
| 10343767 | CLI071970 | Address on file |
| 10583719 | Richards and Company | Attn: Victoria Chambers, The Colony House, 41 Nevins Street, St. John's, Antigua |
| 12082373 | Name on file | Address on file |
| 12082367 | Name on file | Address on file |
| 12097684 | Name on file | Address on file |
| 12242540 | Name on file | Address on file |
| 10347305 | CLI345207 | Address on file |
| 10343597 | CLI058273 | Address on file |
| 12236632 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592915 | Name on file | Address on file |
| 12229134 | Name on file | Address on file |
| 10350016 | CLI555553 | Address on file |
| 10346731 | CLI300954 | Address on file |
| 12082417 | Name on file | Address on file |
| 10297601 | Name on file | Address on file |
| 10545088 | CLI083474 | Address on file |
| 10348597 | CLI444167 | Address on file |
| 12082438 | Name on file | Address on file |
| 10291539 | Employee EMP-113 | Address on file |
| 10291102 | Employee EMP-113 | Address on file |
| 10349266 | CLI496764 | Address on file |
| 10592917 | Name on file | Address on file |
| 10297583 | Name on file | Address on file |
| 12217668 | Name on file | Address on file |
| 10297367 | RIGHT SIDE UP | 9901 BRODIE LANE, SUITE 160 PMB 515, AUSTIN, TX, 78748 |
| 10343703 | CLI066079 | Address on file |
| 10345458 | CLI202167 | Address on file |
| 10345774 | CLI228283 | Address on file |
| 10345298 | CLI189562 | Address on file |
| 10346048 | CLI247363 | Address on file |
| 10348424 | CLI432226 | Address on file |
| 12235118 | Name on file | Address on file |
| 10349501 | CLI514841 | Address on file |
| 12150207 | Name on file | Address on file |
| 10350782 | CLI614307 | Address on file |
| 10349296 | CLI498986 | Address on file |
| 10344780 | CLI150430 | Address on file |
| 10351545 | CLI673683 | Address on file |
| 10347174 | CLI335993 | Address on file |
| 12082498 | Name on file | Address on file |
| 10351178 | CLI646397 | Address on file |
| 12223277 | Name on file | Address on file |
| 10349961 | CLI551422 | Address on file |
| 12082500 | Name on file | Address on file |

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346073 | CLI249828 | Address on file |
| 10592920 | Name on file | Address on file |
| 10346833 | CLI308069 | Address on file |
| 10545150 | CLI130169 | Address on file |
| 10343449 | CLI046310 | Address on file |
| 10343239 | CLI029587 | Address on file |
| 12205619 | Name on file | Address on file |
| 10545125 | CLI113778 | Address on file |
| 10350122 | CLI563262 | Address on file |
| 10344432 | CLI123943 | Address on file |
| 10297882 | Name on file | Address on file |
| 10545467 | CLI407851 | Address on file |
| 10545276 | CLI234482 | Address on file |
| 10350474 | CLI590793 | Address on file |
| 10346320 | CLI268114 | Address on file |
| 10348672 | CLI450086 | Address on file |
| 10345333 | CLI191516 | Address on file |
| 10298619 | Name on file | Address on file |
| 12082595 | Name on file | Address on file |
| 10343819 | CLI075745 | Address on file |
| 10350468 | CLI590169 | Address on file |
| 10346170 | CLI257422 | Address on file |
| 10350977 | CLI630494 | Address on file |
| 12223716 | Name on file | Address on file |
| 10343700 | CLI065898 | Address on file |
| 10545613 | CLI518586 | Address on file |
| 12082641 | Name on file | Address on file |
| 10292006 | Institutional Client_227 | Address on file |
| 12139107 | Name on file | Address on file |
| 10593167 | Name on file | Address on file |
| 12232195 | Name on file | Address on file |
| 12223027 | Name on file | Address on file |
| 12082672 | Name on file | Address on file |
| 12216525 | Name on file | Address on file |
| 12082679 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12082681 | Name on file | Address on file |
| 10298629 | Name on file | Address on file |
| 10592923 | Name on file | Address on file |
| 10350263 | CLI574059 | Address on file |
| 10299229 | Name on file | Address on file |
| 12226156 | Name on file | Address on file |
| 10446884 | Name on file | Address on file |
| 12082737 | Name on file | Address on file |
| 10298360 | Name on file | Address on file |
| 10348422 | CLI431977 | Address on file |
| 10345009 | CLI167259 | Address on file |
| 12082753 | Name on file | Address on file |
| 10545128 | CLI114056 | Address on file |
| 10345241 | CLI184769 | Address on file |
| 12082767 | Name on file | Address on file |
| 12082773 | Name on file | Address on file |
| 10345062 | CLI171632 | Address on file |
| 10298181 | Name on file | Address on file |
| 10299502 | Name on File | Address on File |
| 10346443 | CLI278138 | Address on file |
| 10346146 | CLI255273 | Address on file |
| 12082830 | Name on file | Address on file |
| 10545683 | CLI574762 | Address on file |
| 10344181 | CLI102988 | Address on file |
| 10343149 | CLI023288 | Address on file |
| 10351218 | CLI649049 | Address on file |
| 10545215 | CLI187164 | Address on file |
| 10349982 | CLI553344 | Address on file |
| 10350922 | CLI626317 | Address on file |
| 10348335 | CLI424098 | Address on file |
| 10344118 | CLI098849 | Address on file |
| 10350500 | CLI593114 | Address on file |
| 10345584 | CLI211954 | Address on file |
| 10347157 | CLI334319 | Address on file |
| 10345470 | CLI203673 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10351307 | CLI655461 | Address on file |
| 12083010 | Name on file | Address on file |
| 11850257 | Name on file | Address on file |
| 10343118 | CLI020168 | Address on file |
| 10345882 | CLI235356 | Address on file |
| 12083019 | Name on file | Address on file |
| 10347841 | CLI386204 | Address on file |
| 12243646 | Name on file | Address on file |
| 10342873 | CLI000912 | Address on file |
| 12082927 | Name on file | Address on file |
| 10298820 | Name on file | Address on file |
| 10299071 | Name on file | Address on file |
| 10344871 | CLI158109 | Address on file |
| 12229791 | Name on file | Address on file |
| 10291118 | Employee EMP-109 | Address on file |
| 10291542 | Employee EMP-109 | Address on file |
| 10344175 | CLI102827 | Address on file |
| 10545074 | CLI072755 | Address on file |
| 10348876 | CLI465745 | Address on file |
| 12218160 | Name on file | Address on file |
| 12083034 | Name on file | Address on file |
| 12244813 | Name on file | Address on file |
| 12083040 | Name on file | Address on file |
| 10592926 | Name on file | Address on file |
| 10343111 | CLI019566 | Address on file |
| 10346730 | CLI300913 | Address on file |
| 12225223 | Name on file | Address on file |
| 12083070 | Name on file | Address on file |
| 12083073 | Name on file | Address on file |
| 10350332 | CLI579740 | Address on file |
| 10349038 | CLI478477 | Address on file |
| 10347608 | CLI366039 | Address on file |
| 12083091 | Name on file | Address on file |
| 10291121 | Employee EMP-533 | Address on file |
| 10348267 | CLI418909 | Address on file |

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12218175 | Name on file | Address on file |
| 10545505 | CLI431971 | Address on file |
| 12232971 | Name on file | Address on file |
| 12223249 | Name on file | Address on file |
| 12217572 | Name on file | Address on file |
| 10345969 | CLI242610 | Address on file |
| 12217174 | Name on file | Address on file |
| 10347107 | CLI329886 | Address on file |
| 12234127 | Name on file | Address on file |
| 10349875 | CLI545787 | Address on file |
| 10343944 | CLI084464 | Address on file |
| 10348882 | CLI466141 | Address on file |
| 10297554 | Name on File | Address on File |
| 10349185 | CLI490735 | Address on file |
| 10344606 | CLI137152 | Address on file |
| 10545284 | CLI241613 | Address on file |
| 10348257 | CLI418268 | Address on file |
| 10344718 | CLI145377 | Address on file |
| 10545288 | CLI243353 | Address on file |
| 10345807 | CLI230595 | Address on file |
| 12083216 | Name on file | Address on file |
| 10545557 | CLI486189 | Address on file |
| 10545006 | CLI017735 | Address on file |
| 10347677 | CLI371438 | Address on file |
| 10348104 | CLI406859 | Address on file |
| 10344469 | CLI127266 | Address on file |
| 10291127 | Employee EMP-270 | Address on file |
| 10291128 | Employee EMP-198 | Address on file |
| 12235562 | Name on file | Address on file |
| 12083300 | Name on file | Address on file |
| 10583720 | Rose Law Firm (Little Rock) | Attn: Cathy Robinson, 120 East Fourth Street, Little Rock, AR, 77201-2893 |
| 12218545 | Name on file | Address on file |
| 12224436 | Name on file | Address on file |
| 12237452 | Name on file | Address on file |
| 10343428 | CLI044447 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592929 | Name on file | Address on file |
| 10342933 | CLI005984 | Address on file |
| 10348857 | CLI464431 | Address on file |
| 12228940 | Name on file | Address on file |
| 12185349 | Name on file | Address on file |
| 10291130 | Employee EMP-281 | Address on file |
| 10592930 | Name on file | Address on file |
| 12109923 | Name on file | Address on file |
| 12083343 | Name on file | Address on file |
| 10347956 | CLI395175 | Address on file |
| 10348939 | CLI470038 | Address on file |
| 10345589 | CLI212301 | Address on file |
| 10346197 | CLI259383 | Address on file |
| 10350740 | CLI610063 | Address on file |
| 10347746 | CLI377340 | Address on file |
| 12230112 | Name on file | Address on file |
| 10345326 | CLI191405 | Address on file |
| 12244018 | Name on file | Address on file |
| 10343860 | CLI078619 | Address on file |
| 12083388 | Name on file | Address on file |
| 12083397 | Name on file | Address on file |
| 10346417 | CLI275856 | Address on file |
| 10298571 | Name on file | Address on file |
| 12083403 | Name on file | Address on file |
| 12214565 | Name on file | Address on file |
| 10346982 | CLI319449 | Address on file |
| 10343711 | CLI066629 | Address on file |
| 10545225 | CLI192475 | Address on file |
| 12083428 | Name on file | Address on file |
| 12083431 | Name on file | Address on file |
| 12219155 | Name on file | Address on file |
| 12083435 | Name on file | Address on file |
| 10347864 | CLI388081 | Address on file |
| 10350418 | CLI586156 | Address on file |
| 12083469 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344350 | CLI115880 | Address on file |
| 12226836 | Name on file | Address on file |
| 10346082 | CLI250560 | Address on file |
| 10346492 | CLI281886 | Address on file |
| 12220754 | Name on file | Address on file |
| 10299082 | Name on File | Address on File |
| 10343130 | CLI021523 | Address on file |
| 12168218 | Name on file | Address on file |
| 10351489 | CLI668915 | Address on file |
| 12214763 | Name on file | Address on file |
| 10299319 | Name on file | Address on file |
| 10347396 | CLI351656 | Address on file |
| 10349450 | CLI511500 | Address on file |
| 10348983 | CLI473256 | Address on file |
| 10291138 | Employee EMP-197 | Address on file |
| 10291545 | Employee EMP-197 | Address on file |
| 10344410 | CLI121970 | Address on file |
| 10346758 | CLI302599 | Address on file |
| 10347220 | CLI339205 | Address on file |
| 10346303 | CLI266568 | Address on file |
| 10348871 | CLI465050 | Address on file |
| 10545464 | CLI403420 | Address on file |
| 10347904 | CLI391514 | Address on file |
| 10299240 | Name on File | Address on File |
| 10343100 | CLI018942 | Address on file |
| 10351297 | CLI654886 | Address on file |
| 12083598 | Name on file | Address on file |
| 10343921 | CLI082627 | Address on file |
| 10545395 | CLI343618 | Address on file |
| 12223604 | Name on file | Address on file |
| 12083630 | Name on file | Address on file |
| 10349403 | CLI507398 | Address on file |
| 10345725 | CLI224518 | Address on file |
| 10343110 | CLI019562 | Address on file |
| 12227818 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298214 | Name on file | Address on file |
| 10348697 | CLI451725 | Address on file |
| 10346911 | CLI313303 | Address on file |
| 10347834 | CLI385591 | Address on file |
| 10349367 | CLI504997 | Address on file |
| 10343445 | CLI045825 | Address on file |
| 10592933 | Name on file | Address on file |
| 12137068 | Name on file | Address on file |
| 12231812 | Name on file | Address on file |
| 12228131 | Name on file | Address on file |
| 10299203 | Name on file | Address on file |
| 12083687 | Name on file | Address on file |
| 12234290 | Name on file | Address on file |
| 10351083 | CLI639398 | Address on file |
| 12083702 | Name on file | Address on file |
| 12231862 | Name on file | Address on file |
| 12232942 | Name on file | Address on file |
| 12236251 | Name on file | Address on file |
| 12083707 | Name on file | Address on file |
| 10297052 | S&P GLOBAL MARKET INTELLIGENCE | ATTN: MARIO CHAVEZ, 55 WATER STREET, 42ND FLOOR, NEW YORK, NY, 10041 |
| 10350270 | CLI574779 | Address on file |
| 10349756 | CLI535780 | Address on file |
| 10348575 | CLI442959 | Address on file |
| 10348317 | CLI422101 | Address on file |
| 10349642 | CLI526566 | Address on file |
| 10351425 | CLI663990 | Address on file |
| 10348861 | CLI464714 | Address on file |
| 10346894 | CLI312413 | Address on file |
| 12083728 | Name on file | Address on file |
| 10545281 | CLI238601 | Address on file |
| 12083732 | Name on file | Address on file |
| 10351100 | CLI640262 | Address on file |
| 10342926 | CLI005276 | Address on file |
| 10349302 | CLI499581 | Address on file |
| 10344308 | CLI112897 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350258 | CLI573718 | Address on file |
| 10349658 | CLI527604 | Address on file |
| 10344139 | CLI100339 | Address on file |
| 10298617 | Name on File | Address on File |
| 10299346 | Name on File | Address on File |
| 12215161 | Name on file | Address on file |
| 12130744 | Name on file | Address on file |
| 10344869 | CLI157986 | Address on file |
| 12083795 | Name on file | Address on file |
| 10347316 | CLI345694 | Address on file |
| 10348433 | CLI432790 | Address on file |
| 12234425 | Name on file | Address on file |
| 10294756 | SAGE INTACCT | 300 PARK AVENUE, SUITE 1400, SAN JOSE, CA, 95110 |
| 10342959 | CLI007832 | Address on file |
| 10592214 | Name on file | Address on file |
| 10350945 | CLI627637 | Address on file |
| 10348500 | CLI437549 | Address on file |
| 12083862 | Name on file | Address on file |
| 12223002 | Name on file | Address on file |
| 12223003 | Name on file | Address on file |
| 10350360 | CLI581899 | Address on file |
| 10345378 | CLI194513 | Address on file |
| 10545313 | CLI276073 | Address on file |
| 10350069 | CLI559136 | Address on file |
| 12219477 | Name on file | Address on file |
| 10343002 | CLI011150 | Address on file |
| 10345437 | CLI200470 | Address on file |
| 10299325 | Name on file | Address on file |
| 10350486 | CLI591369 | Address on file |
| 12219529 | Name on file | Address on file |
| 10298033 | Name on file | Address on file |
| 10346293 | CLI266132 | Address on file |
| 10299445 | Name on File | Address on File |
| 10346530 | CLI285349 | Address on file |
| 10348051 | CLI402469 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350896 | CLI624100 | Address on file |
| 10545291 | CLI248843 | Address on file |
| 10343588 | CLI057554 | Address on file |
| 10592013 | Salesforce.com | 415 Mission Street, San Francisco, CA, 94105 |
| 10344177 | CLI102919 | Address on file |
| 10344079 | CLI096266 | Address on file |
| 10298763 | Name on file | Address on file |
| 10545517 | CLI443708 | Address on file |
| 11558912 | Name on file | Address on file |
| 10350951 | CLI627929 | Address on file |
| 12084010 | Name on file | Address on file |
| 10299305 | Name on file | Address on file |
| 10343215 | CLI027589 | Address on file |
| 10587871 | Name on file | Address on file |
| 10347497 | CLI358437 | Address on file |
| 12105067 | Name on file | Address on file |
| 10545147 | CLI127742 | Address on file |
| 12084034 | Name on file | Address on file |
| 10349967 | CLI552168 | Address on file |
| 10344668 | CLI142749 | Address on file |
| 10350751 | CLI611171 | Address on file |
| 10298669 | Name on file | Address on file |
| 10349023 | CLI476854 | Address on file |
| 10351388 | CLI661615 | Address on file |
| 11987451 | Name on file | Address on file |
| 10343190 | CLI025748 | Address on file |
| 12228056 | Name on file | Address on file |
| 12228057 | Name on file | Address on file |
| 10350220 | CLI569838 | Address on file |
| 12244039 | Name on file | Address on file |
| 10298015 | Name on File | Address on File |
| 10298476 | Name on File | Address on File |
| 10342902 | CLI003202 | Address on file |
| 10347456 | CLI355523 | Address on file |
| 10350470 | CLI590271 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545098 | CLI089942 | Address on file |
| 10348302 | CLI421580 | Address on file |
| 10349843 | CLI542833 | Address on file |
| 10350617 | CLI601581 | Address on file |
| 12215452 | Name on file | Address on file |
| 12245628 | Name on file | Address on file |
| 10343246 | CLI030175 | Address on file |
| 10351187 | CLI646965 | Address on file |
| 11480534 | Name on file | Address on file |
| 12219517 | Name on file | Address on file |
| 10344968 | CLI164135 | Address on file |
| 10343135 | CLI021932 | Address on file |
| 10294707 | SAND DUNE INVESTMENTS LLC | 1614 MAHAN CENTER BLVD, SUITE #102, TALLAHASSEE, FL, 32308 |
| 10348088 | CLI405876 | Address on file |
| 12216213 | Name on file | Address on file |
| 12084199 | Name on file | Address on file |
| 10346019 | CLI245414 | Address on file |
| 12084209 | Name on file | Address on file |
| 11688812 | Name on file | Address on file |
| 10348344 | CLI425104 | Address on file |
| 10299513 | Name on file | Address on file |
| 10592938 | Name on file | Address on file |
| 10299287 | Name on File | Address on File |
| 10346247 | CLI262805 | Address on file |
| 10298115 | Name on file | Address on file |
| 12218516 | Name on file | Address on file |
| 10350207 | CLI568586 | Address on file |
| 10350357 | CLI581615 | Address on file |
| 12230345 | Name on file | Address on file |
| 10348781 | CLI458273 | Address on file |
| 10346774 | CLI303938 | Address on file |
| 12084282 | Name on file | Address on file |
| 10346192 | CLI259292 | Address on file |
| 12084290 | Name on file | Address on file |
| 10545300 | CLI266388 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12161038 | Name on file | Address on file |
| 10344345 | CLI115668 | Address on file |
| 10345055 | CLI171008 | Address on file |
| 10344671 | CLI142947 | Address on file |
| 10344206 | CLI105115 | Address on file |
| 10346729 | CLI300867 | Address on file |
| 10343391 | CLI041770 | Address on file |
| 12236754 | Name on file | Address on file |
| 10349827 | CLI541849 | Address on file |
| 12084351 | Name on file | Address on file |
| 12230527 | Name on file | Address on file |
| 10349566 | CLI520829 | Address on file |
| 10349331 | CLI501286 | Address on file |
| 10350549 | CLI596986 | Address on file |
| 12215782 | Name on file | Address on file |
| 10297824 | Name on File | Address on File |
| 12223316 | Name on file | Address on file |
| 10343788 | CLI073969 | Address on file |
| 12245609 | Name on file | Address on file |
| 10348622 | CLI446195 | Address on file |
| 10344827 | CLI154321 | Address on file |
| 12144038 | Name on file | Address on file |
| 10346131 | CLI253981 | Address on file |
| 10349880 | CLI546411 | Address on file |
| 12084417 | Name on file | Address on file |
| 10344611 | CLI137641 | Address on file |
| 10350225 | CLI570118 | Address on file |
| 10298721 | Name on File | Address on File |
| 10348497 | CLI437366 | Address on file |
| 12219388 | Name on file | Address on file |
| 10299214 | Name on File | Address on File |
| 10298490 | Name on File | Address on File |
| 10349223 | CLI493146 | Address on file |
| 12084461 | Name on file | Address on file |
| 12084468 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349224 | CLI493450 | Address on file |
| 10347979 | CLI397374 | Address on file |
| 10545647 | CLI539446 | Address on file |
| 10298121 | Name on file | Address on file |
| 12224122 | Name on file | Address on file |
| 10592215 | Name on file | Address on file |
| 12132374 | Name on file | Address on file |
| 10351293 | CLI654673 | Address on file |
| 10350798 | CLI615268 | Address on file |
| 10346279 | CLI265305 | Address on file |
| 10346191 | CLI259290 | Address on file |
| 10345374 | CLI194218 | Address on file |
| 10348991 | CLI474253 | Address on file |
| 10348782 | CLI458352 | Address on file |
| 10343469 | CLI047894 | Address on file |
| 12226898 | Name on file | Address on file |
| 10348207 | CLI414543 | Address on file |
| 10349049 | CLI480245 | Address on file |
| 11842742 | Name on file | Address on file |
| 10348109 | CLI407557 | Address on file |
| 10346904 | CLI312750 | Address on file |
| 10298344 | Name on file | Address on file |
| 12226535 | Name on file | Address on file |
| 12084580 | Name on file | Address on file |
| 10351008 | CLI633647 | Address on file |
| 12084590 | Name on file | Address on file |
| 12084593 | Name on file | Address on file |
| 10294708 | SCB 10X CO.,LTD. | NO. 2525, ONE FYI CENTER BUILDING, OFFICE ZONE UNIT NUMBER 1/301-1/305, 3RD FLOOR,, RAMA 4 ROAD, KLONGTOEI, 10110, THAILAND |
| 10592940 | Name on file | Address on file |
| 10350563 | CLI597849 | Address on file |
| 12084624 | Name on file | Address on file |
| 12084634 | Name on file | Address on file |
| 12084640 | Name on file | Address on file |
| 12227919 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10350339 | CLI580367 | Address on file |
| 12233240 | Name on file | Address on file |
| 10346379 | CLI272596 | Address on file |
| 10299357 | Name on File | Address on File |
| 12214278 | Name on file | Address on file |
| 10299265 | Name on file | Address on file |
| 10347555 | CLI362245 | Address on file |
| 10349507 | CLI515520 | Address on file |
| 12129077 | Name on file | Address on file |
| 12243524 | Name on file | Address on file |
| 12251323 | Name on file | Address on file |
| 12084686 | Name on file | Address on file |
| 10344190 | CLI103846 | Address on file |
| 10349388 | CLI506417 | Address on file |
| 12142377 | Name on file | Address on file |
| 10299004 | Name on file | Address on file |
| 12225421 | Name on file | Address on file |
| 10545119 | CLI108664 | Address on file |
| 10294617 | SCHJODT | RUSELØKKVEIEN 14, P.O. BOX 2444, SOLLI, OSLO, NO-0201, NORWAY |
| 10349575 | CLI521407 | Address on file |
| 10342882 | Name on file | Address on file |
| 12117909 | Name on file | Address on file |
| 12236294 | Name on file | Address on file |
| 12236224 | Name on file | Address on file |
| 10283354 | Name on file | Address on file |
| 10592944 | Name on file | Address on file |
| 12117742 | Name on file | Address on file |
| 12227798 | Name on file | Address on file |
| 10349699 | CLI530620 | Address on file |
| 10349630 | CLI525703 | Address on file |
| 10545162 | CLI137967 | Address on file |
| 10345494 | CLI205418 | Address on file |
| 10545087 | CLI083078 | Address on file |
| 12084754 | Name on file | Address on file |
| 12236062 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12216375 | Name on file | Address on file |
| 12216376 | Name on file | Address on file |
| 10545231 | CLI197363 | Address on file |
| 10347961 | CLI395355 | Address on file |
| 12084786 | Name on file | Address on file |
| 10345617 | CLI215239 | Address on file |
| 10345166 | CLI180084 | Address on file |
| 10545798 | CLI668682 | Address on file |
| 10347489 | CLI358016 | Address on file |
| 12215557 | Name on file | Address on file |
| 10349813 | CLI540495 | Address on file |
| 10347027 | CLI323211 | Address on file |
| 10350049 | CLI557668 | Address on file |
| 12175189 | Name on file | Address on file |
| 10349809 | CLI540422 | Address on file |
| 10298129 | Name on File | Address on File |
| 10545762 | CLI635259 | Address on file |
| 12228152 | Name on file | Address on file |
| 10545405 | CLI349947 | Address on file |
| 10345585 | CLI212014 | Address on file |
| 12214223 | Name on file | Address on file |
| 12233078 | Name on file | Address on file |
| 12084879 | Name on file | Address on file |
| 12138890 | Name on file | Address on file |
| 10345510 | CLI206981 | Address on file |
| 10545156 | CLI132205 | Address on file |
| 10346737 | Name on file | Address on file |
| 12222939 | Name on file | Address on file |
| 12215417 | Name on file | Address on file |
| 10545686 | CLI578286 | Address on file |
| 10545674 | CLI557688 | Address on file |
| 10583732 | Scott Bond Services, the Surety Broker | Attn: President or General Counsel, 1302 Old Graves Mill Road, Lynchburg, VA, 24502 |
| 10297054 | SCOTT INSURANCE | 981 MISSION ST, #95, SAN FRANCISCO, CA, 94013 |
| 12084943 | Name on file | Address on file |
| 10298706 | Name on File | Address on File |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592947 | Name on file | Address on file |
| 12084937 | Name on file | Address on file |
| 12165518 | Name on file | Address on file |
| 10287307 | Scratch Services LLC | 375 Alabama St., Suite 360, San Francisco, CA, 94110 |
| 10592014 | Scratch.fi | 375 Alabama St, Ste 360, San Francisco, CA, 94110 |
| 10346579 | CLI289273 | Address on file |
| 10346981 | CLI319337 | Address on file |
| 10349344 | CLI502879 | Address on file |
| 10345998 | CLI244415 | Address on file |
| 10296909 | SEARCHED | ONE CURIOSITY WAY, SAN MATEO, CA, 94403 |
| 10297524 | Name on file | Address on file |
| 10298404 | Name on File | Address on File |
| 10596403 | SEC | 6500 South MacArthur Blvd, HQ Bldg., Room 181, AMZ 341, Accounts Receivable Branch, Oklahoma City, OK, 73169 |
| 12242555 | Name on file | Address on file |
| 10345007 | CLI166950 | Address on file |
| 10344848 | CLI155996 | Address on file |
| 10545559 | CLI487627 | Address on file |
| 10295348 | SEEKING ALPHA | ATTN: SEEKING ALPHA, 2524 N 29TH ST , PHILADELPHIA, PA, 19132-3022 |
| 10592015 | SeekOut | 1110 112th Ave NE, Suite 400, Bellevue, WA, 98004 |
| 12214711 | Name on file | Address on file |
| 12235227 | Name on file | Address on file |
| 10290178 | Name on file | Address on file |
| 10279977 | Name on file | Address on file |
| 10285699 | Name on file | Address on file |
| 10345307 | CLI189982 | Address on file |
| 10296919 | SEGMENT.IO, INC. | 125 HIGH STREET, SUITE 220, BOSTON, MA, 02110 |
| 12231259 | Name on file | Address on file |
| 12231260 | Name on file | Address on file |
| 10545476 | CLI413511 | Address on file |
| 10344332 | CLI114835 | Address on file |
| 10344998 | CLI165950 | Address on file |
| 12186651 | Name on file | Address on file |
| 10345816 | CLI231186 | Address on file |
| 10298381 | Name on File | Address on File |

Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12085061 | Name on file | Address on file |
| 12226798 | Name on file | Address on file |
| 10291176 | Employee EMP-320 | Address on file |
| 12237876 | Name on file | Address on file |
| 12085073 | Name on file | Address on file |
| 10342907 | CLI003540 | Address on file |
| 10545433 | CLI377705 | Address on file |
| 10349040 | CLI478699 | Address on file |
| 10350769 | CLI612844 | Address on file |
| 10350890 | CLI623532 | Address on file |
| 10545629 | CLI527251 | Address on file |
| 10545378 | CLI332118 | Address on file |
| 10296910 | SEMRUSH | 800 BOYLSTON STREET SUITE, 2475, BOSTON, MA, 02199 |
| 10545500 | CLI426535 | Address on file |
| 10297057 | SENDGRID | 101 SPEAR ST, FL 1, SAN FRANCISCO, CA, 94105 |
| 10350840 | CLI620074 | Address on file |
| 12245629 | Name on file | Address on file |
| 11841860 | SentiLink | 33 New Montgomery St, Fl 5, San Francisco, CA, 94105-4536 |
| 10347417 | CLI353335 | Address on file |
| 12226684 | Name on file | Address on file |
| 10592017 | Sequoia Consulting Group | 120 Hawley Street, Binghamton, NY, 13901 |
| 10343115 | CLI019910 | Address on file |
| 10545228 | CLI194948 | Address on file |
| 10346710 | CLI299160 | Address on file |
| 12220654 | Name on file | Address on file |
| 12220653 | Name on file | Address on file |
| 12646562 | Name on file | Address on file |
| 10348401 | CLI430062 | Address on file |
| 10345126 | CLI176596 | Address on file |
| 10348916 | CLI468163 | Address on file |
| 10344854 | CLI156695 | Address on file |
| 10346655 | CLI295699 | Address on file |
| 10545305 | CLI269036 | Address on file |
| 10347244 | CLI340994 | Address on file |
| 12233289 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12085212 | Name on file | Address on file |
| 10345607 | CLI214426 | Address on file |
| 10350668 | CLI605342 | Address on file |
| 12085226 | Name on file | Address on file |
| 10347187 | CLI336448 | Address on file |
| 10298978 | Name on File | Address on File |
| 10344154 | CLI101386 | Address on file |
| 12145669 | Name on file | Address on file |
| 10345996 | CLI244300 | Address on file |
| 12214578 | Name on file | Address on file |
| 11842569 | Name on file | Address on file |
| 11842635 | Name on file | Address on file |
| 11842534 | Name on file | Address on file |
| 10283544 | Name on file | Address on file |
| 12219818 | Name on file | Address on file |
| 10346675 | CLI296557 | Address on file |
| 10349944 | CLI550094 | Address on file |
| 12231771 | Name on file | Address on file |
| 12044392 | Name on file | Address on file |
| 10347509 | CLI359203 | Address on file |
| 11533125 | Name on file | Address on file |
| 12219500 | Name on file | Address on file |
| 12216142 | Name on file | Address on file |
| 12226174 | Name on file | Address on file |
| 12217434 | Name on file | Address on file |
| 10348852 | CLI464196 | Address on file |
| 10347539 | CLI361315 | Address on file |
| 10350227 | CLI570381 | Address on file |
| 12242452 | Name on file | Address on file |
| 12230578 | Name on file | Address on file |
| 12169009 | Name on file | Address on file |
| 12085396 | Name on file | Address on file |
| 10592953 | Name on file | Address on file |
| 10545539 | CLI465458 | Address on file |
| 12217834 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346236 | CLI262212 | Address on file |
| 10343401 | CLI042416 | Address on file |
| 10347091 | CLI328437 | Address on file |
| 12236013 | Name on file | Address on file |
| 10350000 | CLI554385 | Address on file |
| 10592955 | Name on file | Address on file |
| 12085451 | Name on file | Address on file |
| 12223029 | Name on file | Address on file |
| 10351271 | CLI652971 | Address on file |
| 12085464 | Name on file | Address on file |
| 12224422 | Name on file | Address on file |
| 12224424 | Name on file | Address on file |
| 12085491 | Name on file | Address on file |
| 10350096 | CLI560880 | Address on file |
| 12085503 | Name on file | Address on file |
| 10350425 | CLI587138 | Address on file |
| 10299484 | Name on File | Address on File |
| 12109427 | Name on file | Address on file |
| 12085530 | Name on file | Address on file |
| 12085533 | Name on file | Address on file |
| 10347197 | CLI337157 | Address on file |
| 10291190 | Employee EMP-124 | Address on file |
| 10291557 | Employee EMP-124 | Address on file |
| 12115364 | Name on file | Address on file |
| 12238740 | Name on file | Address on file |
| 12230626 | Name on file | Address on file |
| 12231020 | Name on file | Address on file |
| 10345939 | CLI240416 | Address on file |
| 12085576 | Name on file | Address on file |
| 12085587 | Name on file | Address on file |
| 11841899 | Name on file | Address on file |
| 10545229 | CLI196133 | Address on file |
| 12085596 | Name on file | Address on file |
| 12234866 | Name on file | Address on file |
| 12219407 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12229432 | Name on file | Address on file |
| 12085618 | Name on file | Address on file |
| 10544996 | CLI011498 | Address on file |
| 12243090 | Name on file | Address on file |
| 12196412 | Name on file | Address on file |
| 10296450 | SHONELATTIMER12 | ATTN: SHONE LATTIMER, 370 WEST WATER ST, ELMIRA, NY, 14901 |
| 12227607 | Name on file | Address on file |
| 12227608 | Name on file | Address on file |
| 12085630 | Name on file | Address on file |
| 10350993 | CLI632626 | Address on file |
| 10349490 | CLI514200 | Address on file |
| 12085640 | Name on file | Address on file |
| 12218751 | Name on file | Address on file |
| 12224805 | Name on file | Address on file |
| 12224804 | Name on file | Address on file |
| 10592960 | Name on file | Address on file |
| 10592216 | Name on file | Address on file |
| 10592961 | Name on file | Address on file |
| 10592217 | Name on file | Address on file |
| 12085659 | Name on file | Address on file |
| 10592218 | Name on file | Address on file |
| 10349868 | CLI545405 | Address on file |
| 12203987 | Name on file | Address on file |
| 10348971 | CLI472454 | Address on file |
| 12049995 | Name on file | Address on file |
| 10344610 | CLI137636 | Address on file |
| 10349662 | CLI527756 | Address on file |
| 10349359 | CLI504268 | Address on file |
| 10349583 | CLI521778 | Address on file |
| 12219069 | Name on file | Address on file |
| 10347587 | CLI364256 | Address on file |
| 10592963 | Name on file | Address on file |
| 10545511 | CLI435294 | Address on file |
| 10545052 | CLI056935 | Address on file |
| 12085720 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12085723 | Name on file | Address on file |
| 10345414 | CLI198467 | Address on file |
| 10347051 | CLI324774 | Address on file |
| 11972787 | Name on file | Address on file |
| 10345502 | CLI206073 | Address on file |
| 12085744 | Name on file | Address on file |
| 12085745 | Name on file | Address on file |
| 12085748 | Name on file | Address on file |
| 10592018 | Signature / Regus | Berkeley Square House, Berkeley Square, London, W1J 6BD, United Kingdom |
| 10347766 | CLI379366 | Address on file |
| 10344136 | CLI100072 | Address on file |
| 10344541 | Name on file | Address on file |
| 12213778 | Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA, 95054 |
| 10349429 | CLI509717 | Address on file |
| 10344522 | CLI130979 | Address on file |
| 12246082 | Name on file | Address on file |
| 10545741 | CLI621783 | Address on file |
| 10343004 | CLI011227 | Address on file |
| 12215293 | Name on file | Address on file |
| 10291200 | Employee EMP-108 | Address on file |
| 10291559 | Employee EMP-108 | Address on file |
| 10349392 | CLI506881 | Address on file |
| 10345719 | CLI224003 | Address on file |
| 10348508 | CLI438232 | Address on file |
| 10299480 | Name on file | Address on file |
| 10350801 | CLI615406 | Address on file |
| 10345167 | CLI180180 | Address on file |
| 10592964 | Name on file | Address on file |
| 12224491 | Name on file | Address on file |
| 10349936 | CLI549307 | Address on file |
| 12232892 | Name on file | Address on file |
| 10348635 | CLI447497 | Address on file |
| 10349263 | CLI496486 | Address on file |
| 10350724 | CLI609326 | Address on file |
| 10343484 | CLI049673 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12116210 | Name on file | Address on file |
| 10592965 | Name on file | Address on file |
| 10351421 | CLI663409 | Address on file |
| 10347695 | CLI372751 | Address on file |
| 10343485 | CLI049769 | Address on file |
| 10348645 | CLI447957 | Address on file |
| 10349691 | Name on file | Address on file |
| 10583721 | Simmons & Simmons | Attn: Ediz Ali, PO Box 79023, Amsterdam, 1070 NB, Netherlands |
| 11841859 | Simmons & Simmons | CityPoint, 1 Ropemaker St, London, EC2Y 9SS, United Kingdom |
| 10298366 | Name on file | Address on file |
| 10345808 | CLI230769 | Address on file |
| 10347927 | CLI393177 | Address on file |
| 10298832 | Name on File | Address on File |
| 12085856 | Name on file | Address on file |
| 10298343 | Name on File | Address on File |
| 10349823 | CLI541367 | Address on file |
| 10545117 | CLI104338 | Address on file |
| 10298993 | Name on File | Address on File |
| 12231365 | Name on file | Address on file |
| 12085897 | Name on file | Address on file |
| 12085898 | Name on file | Address on file |
| 10347106 | CLI329689 | Address on file |
| 12236038 | Name on file | Address on file |
| 10347108 | CLI329920 | Address on file |
| 10351190 | Name on file | Address on file |
| 10348866 | CLI464854 | Address on file |
| 12219361 | Name on file | Address on file |
| 10592968 | Name on file | Address on file |
| 12228471 | Name on file | Address on file |
| 12224583 | Name on file | Address on file |
| 10299195 | Name on file | Address on file |
| 10346674 | CLI296547 | Address on file |
| 10347481 | CLI357734 | Address on file |
| 10344955 | CLI163434 | Address on file |
| 12086033 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343390 | CLI041743 | Address on file |
| 10343683 | CLI064950 | Address on file |
| 10592219 | Name on file | Address on file |
| 10346566 | CLI288224 | Address on file |
| 12236915 | Name on file | Address on file |
| 10299027 | Name on file | Address on file |
| 10346349 | CLI270702 | Address on file |
| 10345396 | CLI197091 | Address on file |
| 10343354 | CLI039596 | Address on file |
| 12233669 | Name on file | Address on file |
| 10349900 | CLI547763 | Address on file |
| 10347947 | CLI394585 | Address on file |
| 12228362 | Name on file | Address on file |
| 10592969 | Name on file | Address on file |
| 10349866 | CLI545356 | Address on file |
| 10347273 | CLI342933 | Address on file |
| 10350654 | CLI603900 | Address on file |
| 10348115 | CLI407987 | Address on file |
| 10350294 | CLI576821 | Address on file |
| 10348798 | CLI459882 | Address on file |
| 10592020 | Slack | 500 Howard St, San Francisco, CA, 94105 |
| 12190579 | SLACK TECHNOLOGIES, LLC | C/O BIALSON, BERGEN & SCHWAB , ATTN: LAWRENCE SCHWAB/GAYE HECK, 830 MENLO AVE., SUITE 201 , MENLO PARK , CA, 94025 |
| 10344563 | CLI133863 | Address on file |
| 10592972 | Name on file | Address on file |
| 10346677 | CLI296662 | Address on file |
| 10344378 | CLI118170 | Address on file |
| 10350432 | CLI587620 | Address on file |
| 10294709 | SLV BLOCKFI HOLDING, LLC | 1113 MURFREESBORO ROAD, #106-210, FRANKLIN, TN, 37064 |
| 10348071 | CLI404281 | Address on file |
| 12086164 | Name on file | Address on file |
| 12086175 | Name on file | Address on file |
| 10297061 | SMART CHOICE | 7 TIMES SQ, FL 17, NEW YORK, NY, 10036 |
| 12086186 | Name on file | Address on file |
| 10345806 | CLI230549 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12132195 | Name on file | Address on file |
| 10343815 | CLI075567 | Address on file |
| 10296891 | SMG-MONTEREY | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA, 94043 |
| 10298002 | Name on file | Address on file |
| 10297699 | Name on File | Address on File |
| 10349965 | CLI551824 | Address on file |
| 10298971 | Name on file | Address on file |
| 10299316 | Name on file | Address on file |
| 10291214 | Employee EMP-285 | Address on file |
| 10348864 | CLI464802 | Address on file |
| 11519225 | Name on file | Address on file |
| 10297783 | Name on file | Address on file |
| 12218729 | Name on file | Address on file |
| 12086246 | Name on file | Address on file |
| 12086210 | Name on file | Address on file |
| 12086354 | Name on file | Address on file |
| 10345513 | CLI207105 | Address on file |
| 10346444 | CLI278180 | Address on file |
| 10299226 | Name on File | Address on File |
| 10346176 | CLI258149 | Address on file |
| 10298251 | Name on File | Address on File |
| 10298698 | Name on file | Address on file |
| 10298440 | Name on File | Address on File |
| 12086276 | Name on file | Address on file |
| 10298556 | Name on file | Address on file |
| 10299051 | Name on file | Address on file |
| 10592220 | Name on file | Address on file |
| 12234593 | Name on file | Address on file |
| 12223848 | Name on file | Address on file |
| 12086365 | Name on file | Address on file |
| 12217550 | Name on file | Address on file |
| 12228910 | Name on file | Address on file |
| 12086242 | Name on file | Address on file |
| 10346276 | CLI264912 | Address on file |
| 10351444 | CLI665372 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10299501 | Name on File | Address on File |
| 10545237 | CLI206677 | Address on file |
| 10347962 | CLI395550 | Address on file |
| 12086408 | Name on file | Address on file |
| 12229302 | Name on file | Address on file |
| 12233624 | Name on file | Address on file |
| 12086421 | Name on file | Address on file |
| 11551248 | Name on file | Address on file |
| 10348099 | CLI406663 | Address on file |
| 10592021 | Snyk | 8 Devonshire Square, London, EC2M 5PL, United Kingdom |
| 12086440 | Name on file | Address on file |
| 10344200 | CLI104708 | Address on file |
| 10346223 | CLI261605 | Address on file |
| 10350979 | CLI630624 | Address on file |
| 10294710 | SOCIAL FINANCE, INC. | 234 1ST STREET, SAN FRANCISCO, CA, 94105 |
| 10298483 | Name on File | Address on File |
| 10343313 | CLI036641 | Address on file |
| 10346250 | CLI263102 | Address on file |
| 10349737 | CLI534092 | Address on file |
| 12225971 | Name on file | Address on file |
| 10592976 | Name on file | Address on file |
| 12086505 | Name on file | Address on file |
| 10346061 | CLI248802 | Address on file |
| 10545681 | CLI568676 | Address on file |
| 10343949 | CLI084850 | Address on file |
| 10344645 | CLI141340 | Address on file |
| 10298244 | Name on file | Address on file |
| 10345469 | CLI203471 | Address on file |
| 12086548 | Name on file | Address on file |
| 10346855 | CLI309431 | Address on file |
| 10297716 | Name on File | Address on File |
| 10344521 | CLI130849 | Address on file |
| 10346908 | CLI313120 | Address on file |
| 12241541 | Name on file | Address on file |
| 10592977 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348985 | CLI473393 | Address on file |
| 12224383 | Name on file | Address on file |
| 12223387 | Name on file | Address on file |
| 10350886 | CLI623424 | Address on file |
| 10592222 | Name on file | Address on file |
| 10296860 | SORELLE AMORE FINANCE | 32 KINBURN STREET, LONDON, SE16 6DW, UNITED KINGDOM |
| 12229674 | Name on file | Address on file |
| 12226259 | Name on file | Address on file |
| 10345071 | CLI172344 | Address on file |
| 10349221 | CLI493038 | Address on file |
| 12049470 | Name on file | Address on file |
| 10344287 | CLI111162 | Address on file |
| 12086633 | Name on file | Address on file |
| 10298373 | Name on File | Address on File |
| 10344838 | CLI155204 | Address on file |
| 10347664 | CLI370800 | Address on file |
| 10298352 | Name on File | Address on File |
| 10344597 | CLI136647 | Address on file |
| 10344100 | CLI097757 | Address on file |
| 12227199 | Name on file | Address on file |
| 10596416 | South Carolina Attorney General | 1000 Assembly Street, 5th Floor, Columbia, SC, 29201 |
| 10291655 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | RICHELE TAYLOR, DIRECTOR, P.O. BOX 11329, COLUMBIA, SC, 29211-1329 |
| 10291760 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD, STE A, COLUMBIA, SC, 29210-5666 |
| 10596425 | South Dakota Department of Labor & Regulation Division of Insurance | 124 S. Euclid Ave, 2nd Fl, Pierre, SD, 57501 |
| 10291656 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | MARCIA HULTMAN, SECRETARY, 700 GOVERNORS DRIVE, PIERRE, SD, 57501-2291 |
| 10291761 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE, PIERRE, SD, 57501 |
| 10351474 | CLI667776 | Address on file |
| 10592978 | Name on file | Address on file |
| 10297679 | Name on file | Address on file |
| 10298037 | Name on File | Address on File |
| 10346318 | CLI267945 | Address on file |
| 10297065 | SOVOS COMPLIANCE LLC | 200 BALLARDVILLE STREET, 4TH FLOOR, WILIMGTON, MA, 01887 |
| 10350110 | CLI562120 | Address on file |
| 10592979 | Name on file | Address on file |
| 12204149 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12217540 | Name on file | Address on file |
| 12086738 | Name on file | Address on file |
| 10346411 | CLI275490 | Address on file |
| 10592980 | Name on file | Address on file |
| 10351554 | CLI674477 | Address on file |
| 12216242 | Name on file | Address on file |
| 10592982 | Name on file | Address on file |
| 10350387 | CLI583724 | Address on file |
| 10350720 | CLI608736 | Address on file |
| 10349700 | CLI530756 | Address on file |
| 10347892 | CLI390569 | Address on file |
| 10545227 | CLI194598 | Address on file |
| 12015406 | Name on file | Address on file |
| 10344098 | CLI097690 | Address on file |
| 12215060 | Name on file | Address on file |
| 10298139 | Name on file | Address on file |
| 12226714 | Name on file | Address on file |
| 10343842 | Name on file | Address on file |
| 10346047 | CLI247355 | Address on file |
| 10297789 | Name on file | Address on file |
| 12086789 | Name on file | Address on file |
| 11738647 | Name on file | Address on file |
| 10343965 | CLI086417 | Address on file |
| 10344584 | CLI135816 | Address on file |
| 10344441 | CLI124843 | Address on file |
| 10592984 | Splunk | 270 Brennan Street, San Francisco, CA, 94107 |
| 10294734 | SPLUNK INC. | 270 BRENNAN STREET, SAN FRANCISCO, CA, 94107 |
| 10344612 | CLI137819 | Address on file |
| 10592985 | Name on file | Address on file |
| 12086831 | Name on file | Address on file |
| 10345388 | CLI195678 | Address on file |
| 10296839 | SPRINKLR | 45 BOND STREET, FLOOR 5, NEW YORK, NY, 10012 |
| 12216191 | Name on file | Address on file |
| 10592987 | Name on file | Address on file |
| 12086842 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10298066 | Name on File | Address on File |
| 10346859 | CLI309638 | Address on file |
| 10592988 | Name on file | Address on file |
| 12215515 | Name on file | Address on file |
| 12086877 | Name on file | Address on file |
| 10344314 | CLI113667 | Address on file |
| 10349723 | CLI533325 | Address on file |
| 10592989 | Name on file | Address on file |
| 10295797 | STACKIN, INC | ATTN: STACKIN, INC, 114 PACIFIC AVENUE, VENICE BEACH, CA, 90293 |
| 12134823 | Name on file | Address on file |
| 10545260 | CLI221736 | Address on file |
| 10545772 | CLI646098 | Address on file |
| 12240601 | Name on file | Address on file |
| 10348561 | CLI442225 | Address on file |
| 10545336 | CLI294543 | Address on file |
| 10345445 | CLI201084 | Address on file |
| 10299189 | Name on file | Address on file |
| 12217563 | Name on file | Address on file |
| 10545032 | CLI038030 | Address on file |
| 10346020 | CLI245453 | Address on file |
| 12086950 | Name on file | Address on file |
| 12234843 | Name on file | Address on file |
| 12224027 | Name on file | Address on file |
| 12086960 | Name on file | Address on file |
| 10592991 | Name on file | Address on file |
| 10583731 | Starn O'Toole Marcus & Fisher | Attn: Chantal Lactaoen, 733 Bishop Street, 19th Floor Pacific Guardian Ctr, Makal Tower, Honolulu, HI, 96813 |
| 11841869 | Starn, O'Toole, Marcus & Fisher | 733 Bishop St Ste 1900, Honolulu, HI, 96813 |
| 10298926 | Name on file | Address on file |
| 12245989 | Name on file | Address on file |
| 12086982 | Name on file | Address on file |
| 10291667 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152, MONTGOMERY, AL, 36130-0152 |
| 10291668 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200, LITTLE ROCK, AR, 72201-2610 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291671 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR, DENVER, CO, 80203 |
| 10291676 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01, TALLAHASSEE, FL, 32399-1050 |
| 10291677 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW, ATLANTA, GA, 30334-1300 |
| 10291680 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720, BOISE, ID, 83720-1000 |
| 10291683 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR, TOPEKA, KS, 66612-1597 |
| 10291684 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118, FRANKFORT, KY, 40601 |
| 10291690 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET, ST. PAUL, MN, 55101-2131 |
| 10288275 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY, St Paul, MN, 55164-0447 |
| 10291692 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220, JACKSON, MS, 39201 |
| 10596433 | State of Nebraska Department of Banking and Finance | 1526 K Street, Suite 300, Lincoln, NE, 68508 |
| 10291699 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508, SANTA FE, NM, 87504-1508 |
| 10291701 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, ALBANY, NY, 12224-0341 |
| 10291694 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER, RALEIGH, NC, 27699-9001 |
| 10291702 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR, COLUMBUS, OH, 43215 |
| 10291703 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET, OKLAHOMA CITY, OK, 73105 |
| 10291705 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR, HARRISBURG, PA, 17120 |
| 10291706 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET, PROVIDENCE, RI, 02903-0000 |
| 10291707 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549, COLUMBIA, SC, 29211-1549 |
| 10291712 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 202 N. 9th Street, RICHMOND, VA, 23219 |
| 10291714 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100, OLYMPIA, WA, 98504-0100 |
| 10291715 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857, MADISON, WI, 53707-7857 |
| 10291717 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET , CHEYENNE, WY, 82002 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10292114 | STATE TAXES (NYC) | HARRIMAN CAMPUS RD, ALBANY, NY, 12226 |
| 12209404 | Name on file | Address on file |
| 10295382 | STATUS MONEY | ATTN: STATUS MONEY, 79 MADISON AVE, SUITE 930, NEW YORK, NY, 11016 |
| 10592022 | StatusPage by Atlassian | 1098 Harrison Street, San Francisco, CA, 94103-4521 |
| 10345934 | CLI239152 | Address on file |
| 10545033 | CLI039271 | Address on file |
| 10344608 | CLI137299 | Address on file |
| 10545441 | CLI385145 | Address on file |
| 10545263 | CLI223325 | Address on file |
| 10344762 | CLI148692 | Address on file |
| 12230385 | Name on file | Address on file |
| 10299262 | Name on file | Address on file |
| 12231359 | Name on file | Address on file |
| 12171932 | Name on file | Address on file |
| 12127113 | Name on file | Address on file |
| 12087055 | Name on file | Address on file |
| 10345160 | CLI179748 | Address on file |
| 12165794 | Name on file | Address on file |
| 10545131 | CLI117694 | Address on file |
| 10545535 | CLI464292 | Address on file |
| 10350792 | CLI614789 | Address on file |
| 12131043 | Name on file | Address on file |
| 10347200 | CLI337706 | Address on file |
| 10350334 | CLI579870 | Address on file |
| 10346804 | CLI306066 | Address on file |
| 12087114 | Name on file | Address on file |
| 12087117 | Name on file | Address on file |
| 10298568 | Name on file | Address on file |
| 10349764 | CLI536313 | Address on file |
| 12087144 | Name on file | Address on file |
| 10344430 | CLI123794 | Address on file |
| 10351345 | CLI657906 | Address on file |
| 12087182 | Name on file | Address on file |
| 12224090 | Name on file | Address on file |
| 12087186 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12087191 | Name on file | Address on file |
| 10344978 | CLI164666 | Address on file |
| 10350796 | CLI615208 | Address on file |
| 12218241 | Name on file | Address on file |
| 12087251 | Name on file | Address on file |
| 10346156 | CLI256514 | Address on file |
| 12087253 | Name on file | Address on file |
| 10583722 | Stoll Keenon Ogden, PLLC | Attn: Michelle Bryant, One Main Street, Suite 201, Evansville, IN, 47708 |
| 10592994 | Name on file | Address on file |
| 12215940 | Name on file | Address on file |
| 10345933 | CLI239150 | Address on file |
| 10347993 | CLI399013 | Address on file |
| 10298307 | Name on file | Address on file |
| 10346845 | CLI308874 | Address on file |
| 10345957 | CLI241974 | Address on file |
| 12224652 | Name on file | Address on file |
| 12177531 | Name on file | Address on file |
| 12219298 | Name on file | Address on file |
| 12118676 | Name on file | Address on file |
| 10592223 | Name on file | Address on file |
| 10296503 | STORMX GLOBAL SEZC, INC. | ATTN: STORMX GLOBAL SEZC, INC., 301 UNION ST., UNIT 633, SEATTLE, WA, 98111 |
| 10344240 | CLI107637 | Address on file |
| 12220275 | Name on file | Address on file |
| 12045125 | Name on file | Address on file |
| 10349633 | CLI526022 | Address on file |
| 10350658 | CLI604197 | Address on file |
| 10350373 | CLI582661 | Address on file |
| 10343789 | CLI074078 | Address on file |
| 10296493 | STRATEGIC FUNDING CAPITAL | ATTN: GARY AMAYA, 9273 NUGENT TRAIL, WEST PALM BEACH, FL, 33411 |
| 10345169 | CLI180204 | Address on file |
| 10592996 | Name on file | Address on file |
| 11634390 | Name on file | Address on file |
| 10345698 | CLI221966 | Address on file |
| 10346066 | CLI249291 | Address on file |
| 10343353 | CLI039503 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592023 | Stripe | 195 PAGE MILL RD, Suite 109, Palo Alto, CA, 94306 |
| 10592997 | Strix Leviathan Nest Fund I LLC | 1037 65th St # 80884, Seattle, WA, 98115 |
| 10592998 | Name on file | Address on file |
| 10592999 | Name on file | Address on file |
| 10297546 | Name on File | Address on File |
| 12087346 | Name on file | Address on file |
| 11728747 | Name on file | Address on file |
| 10545046 | CLI051524 | Address on file |
| 10350353 | CLI581370 | Address on file |
| 10346536 | CLI286111 | Address on file |
| 10298371 | Name on file | Address on file |
| 10348583 | CLI443382 | Address on file |
| 10345792 | CLI229721 | Address on file |
| 12087388 | Name on file | Address on file |
| 10298363 | Name on File | Address on File |
| 10298324 | Name on File | Address on File |
| 12230413 | Name on file | Address on file |
| 10344732 | CLI146565 | Address on file |
| 10345456 | CLI201978 | Address on file |
| 10346153 | CLI256313 | Address on file |
| 12087405 | Name on file | Address on file |
| 10298267 | Name on file | Address on file |
| 10348021 | CLI400866 | Address on file |
| 10345715 | CLI223877 | Address on file |
| 10344046 | CLI093387 | Address on file |
| 10343896 | CLI080699 | Address on file |
| 10346127 | CLI253771 | Address on file |
| 10344137 | CLI100290 | Address on file |
| 10349318 | CLI500484 | Address on file |
| 10583723 | Sullivan & Cromwell LLP | Attn: Adela Ceron, 20th Floor, Alexander House, 18 Chater Road, Hong Kong, Hong Kong |
| 11841870 | Sullivan & Cromwell LLP | 125 Broad Street, New York, NY, 10004 |
| 12087477 | Name on file | Address on file |
| 10346463 | CLI279803 | Address on file |
| 12116203 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346951 | CLI316432 | Address on file |
| 12223012 | Name on file | Address on file |
| 10347388 | CLI350836 | Address on file |
| 10343880 | CLI079515 | Address on file |
| 10347419 | CLI353468 | Address on file |
| 10345448 | CLI201177 | Address on file |
| 10593006 | Name on file | Address on file |
| 10349653 | CLI527430 | Address on file |
| 10346687 | CLI297221 | Address on file |
| 10343462 | CLI047354 | Address on file |
| 10351315 | CLI656250 | Address on file |
| 12230805 | Name on file | Address on file |
| 10296855 | SURVEY MONKEY | 66 HIGH STREET, ALTON HOUSE, NORTHWOOD, MIDDLESEX, HA6 1B, UNITED KINGDOM |
| 12087557 | Name on file | Address on file |
| 10593008 | Name on file | Address on file |
| 10294711 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | 80 STATE STREET, ALBANY, NY, 12207-2543 |
| 10593009 | Name on file | Address on file |
| 10297873 | Name on File | Address on File |
| 11647158 | Name on file | Address on file |
| 10342894 | CLI002456 | Address on file |
| 10346310 | CLI266937 | Address on file |
| 10298539 | Name on file | Address on file |
| 12227229 | Name on file | Address on file |
| 10350989 | CLI631909 | Address on file |
| 10347667 | CLI370837 | Address on file |
| 10297067 | SWAG.COM | 2910 District Ave, Fairfax, VA, 22031 |
| 12087601 | Name on file | Address on file |
| 12199503 | Name on file | Address on file |
| 10295780 | SWEATCO LTD | ATTN: SWEATCO LTD, 107 CHEAPSIDE, LONDON, UK, LONDON, EC2V 6DN, UNITED KINGDOM |
| 12148024 | Name on file | Address on file |
| 12087640 | Name on file | Address on file |
| 12087645 | Name on file | Address on file |
| 10545583 | CLI501325 | Address on file |
| 12149103 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346779 | CLI304054 | Address on file |
| 12220730 | Name on file | Address on file |
| 10348069 | CLI404041 | Address on file |
| 10344764 | CLI148743 | Address on file |
| 10345256 | Name on file | Address on file |
| 11564536 | Name on file | Address on file |
| 10346621 | CLI292627 | Address on file |
| 10346561 | CLI288012 | Address on file |
| 10345697 | CLI221848 | Address on file |
| 10344864 | CLI157713 | Address on file |
| 10344343 | CLI115489 | Address on file |
| 12235877 | Name on file | Address on file |
| 10344909 | CLI160560 | Address on file |
| 10343516 | CLI052393 | Address on file |
| 10344507 | CLI129308 | Address on file |
| 10351346 | CLI658047 | Address on file |
| 10346324 | CLI268400 | Address on file |
| 10349068 | CLI481837 | Address on file |
| 10347600 | CLI365673 | Address on file |
| 10545429 | CLI374073 | Address on file |
| 10593014 | Name on file | Address on file |
| 12215525 | Name on file | Address on file |
| 10348655 | CLI449099 | Address on file |
| 10593015 | Name on file | Address on file |
| 10592224 | Name on file | Address on file |
| 10592225 | Name on file | Address on file |
| 12087739 | Name on file | Address on file |
| 10343841 | CLI076872 | Address on file |
| 10349366 | CLI504972 | Address on file |
| 10346042 | CLI247027 | Address on file |
| 12236796 | Name on file | Address on file |
| 10347560 | CLI362833 | Address on file |
| 10349069 | CLI481902 | Address on file |
| 10350648 | CLI603293 | Address on file |
| 10592024 | Talkdesk | One Microsoft Way, Redmond, WA, 98052-6399 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347268 | CLI342740 | Address on file |
| 10294611 | TALLER TECHNOLOGIES | GRAL. SIMÓN BOLÍVAR 553, CORDOBA, X5000JZK, ARGENTINA |
| 11841871 | Taller Technologies | 1 Sansome St, Ste. 3500, San Francisco, CA, 94104 |
| 10593146 | Taller Technology | Gral. Simón Bolívar 553, Cordoba, X5000JZK, Argentina |
| 12242920 | Name on file | Address on file |
| 10545550 | CLI476549 | Address on file |
| 10351156 | CLI644907 | Address on file |
| 10350481 | CLI591130 | Address on file |
| 10351152 | CLI644128 | Address on file |
| 12222911 | Name on file | Address on file |
| 12229482 | Name on file | Address on file |
| 10343713 | CLI066714 | Address on file |
| 11971697 | Name on file | Address on file |
| 10345496 | CLI205597 | Address on file |
| 12227786 | Name on file | Address on file |
| 10351453 | CLI665822 | Address on file |
| 10346948 | CLI316320 | Address on file |
| 10343241 | CLI029753 | Address on file |
| 12229332 | Name on file | Address on file |
| 10345674 | CLI219914 | Address on file |
| 10545749 | CLI627006 | Address on file |
| 10350002 | CLI554571 | Address on file |
| 10351482 | CLI668328 | Address on file |
| 10343797 | CLI074471 | Address on file |
| 10343410 | CLI043120 | Address on file |
| 10344212 | CLI105710 | Address on file |
| 10351157 | CLI645006 | Address on file |
| 10350248 | CLI571937 | Address on file |
| 10346705 | CLI298499 | Address on file |
| 10348015 | CLI400603 | Address on file |
| 12229782 | Name on file | Address on file |
| 10346735 | CLI301238 | Address on file |
| 12087894 | Name on file | Address on file |
| 12014853 | Name on file | Address on file |
| 12211163 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B
Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10593018 | Name on file | Address on file |
| 10545349 | CLI305903 | Address on file |
| 12087918 | Name on file | Address on file |
| 10545331 | CLI289517 | Address on file |
| 10299371 | Name on file | Address on file |
| 12087984 | Name on file | Address on file |
| 10345094 | CLI173256 | Address on file |
| 10344942 | CLI162304 | Address on file |
| 10348337 | CLI424289 | Address on file |
| 12088001 | Name on file | Address on file |
| 10592025 | TaxBit, Inc. | 66 E. Wadsworth Park Drive, #200, Draper, UT, 84020 |
| 10346970 | CLI318285 | Address on file |
| 12231964 | Name on file | Address on file |
| 12246125 | Name on file | Address on file |
| 12088067 | Name on file | Address on file |
| 10346316 | CLI267476 | Address on file |
| 12088078 | Name on file | Address on file |
| 12088028 | Name on file | Address on file |
| 10344366 | CLI117006 | Address on file |
| 12234223 | Name on file | Address on file |
| 12218109 | Name on file | Address on file |
| 10297563 | Name on file | Address on file |
| 10345623 | CLI215891 | Address on file |
| 12088038 | Name on file | Address on file |
| 12142113 | Name on file | Address on file |
| 11841489 | Name on file | Address on file |
| 12191902 | Name on file | Address on file |
| 10349056 | CLI480736 | Address on file |
| 10346849 | CLI309187 | Address on file |
| 10298672 | Name on File | Address on File |
| 10581964 | Name on file | Address on file |
| 10587955 | Name on file | Address on file |
| 12218601 | Name on file | Address on file |
| 10348478 | CLI435982 | Address on file |
| 10545804 | CLI672932 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348649 | CLI448318 | Address on file |
| 10345533 | CLI208769 | Address on file |
| 10545651 | CLI541747 | Address on file |
| 12220166 | Name on file | Address on file |
| 10346961 | CLI317609 | Address on file |
| 10593020 | Name on file | Address on file |
| 12088161 | Name on file | Address on file |
| 10344520 | CLI130767 | Address on file |
| 10291657 | TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | BURNS PHILLIPS, COMMISSIONER, 220 FRENCH LANDING DRIVE, NASHVILLE, TN, 37243 |
| 10596444 | Tennessee Department of Commerce & Insurance | 500 James Robertson Parkway, Davy Crockett Tower, Nashville, TN, 37243 |
| 10291762 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING, NASHVILLE, TN, 37242 |
| 10592227 | Tennet Technologies Inc. | Unit A7, Level 11(C), Block 4, Financial Park Complex Labuan, Jalan Merdeka, Labuan F.T., 87000, Malaysia |
| 10345531 | CLI208594 | Address on file |
| 10347253 | CLI341837 | Address on file |
| 10347680 | CLI371691 | Address on file |
| 10344356 | CLI116633 | Address on file |
| 10351392 | CLI661852 | Address on file |
| 10349968 | CLI552284 | Address on file |
| 10346577 | CLI289134 | Address on file |
| 10348124 | CLI408464 | Address on file |
| 10296842 | TERRAPINN | 110 WILLIAM ST, FLOOR 25, NEW YORK, NY, 10038 |
| 10349794 | CLI539274 | Address on file |
| 12221066 | Name on file | Address on file |
| 10350174 | CLI566567 | Address on file |
| 10291281 | Employee EMP-822 | Address on file |
| 10297740 | Name on file | Address on file |
| 10350874 | CLI622662 | Address on file |
| 10592228 | Tesseract Group Oy (BlockFi as Lender) | Lapinlahdenkatu 16, Helsinki, 00180, Finland |
| 10343189 | CLI025714 | Address on file |
| 10583739 | TEST | Wiedemannstr.2m Königsbrunn  , Bayern, 86343, Germany |
| 10349878 | CLI545937 | Address on file |
| 10349227 | CLI493729 | Address on file |
| 12088241 | Name on file | Address on file |
| 10346325 | CLI268437 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10596404 | Texas State Securities Board | 208 E. 10th Street, Room 610, Austin, TX, 78705 |
| 10291658 | TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR, 101 EAST 15TH ST., AUSTIN, TX, 78778 |
| 10291763 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION, P.O. BOX 13528, AUSTIN, TX, 78711-3528 |
| 11871527 | Name on file | Address on file |
| 12216488 | Name on file | Address on file |
| 10592206 | Name on file | Address on file |
| 10349489 | CLI514144 | Address on file |
| 12088271 | Name on file | Address on file |
| 12216053 | Name on file | Address on file |
| 10545682 | CLI568979 | Address on file |
| 10299126 | Name on file | Address on file |
| 11715338 | Name on file | Address on file |
| 10298671 | Name on file | Address on file |
| 10592229 | Name on file | Address on file |
| 10592230 | Name on file | Address on file |
| 10297070 | THE BLOCK CRYPTO | 1000 W MAUDE AVE, SUNNYVALE, CA, 94085 |
| 10592026 | The Block Research | One Curiosity Way, San Mateo, CA, 94403 |
| 10596415 | The Commissioner of Financial Institutions or Puerto Rico Office | 1492 Ponce de Leon Ave, San Juan, PR, 00907-4024 |
| 10297071 | THE EXPO GROUP | 405 14TH ST, FLOOR 11, OAKLAND, CA, 94612 |
| 12131328 | Name on file | Address on file |
| 10287305 | Name on file | Address on file |
| 10593021 | Name on file | Address on file |
| 10292295 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE CO. (MUNICH RE) | 555 COLLEGE ROAD EAST, PRINCETON, NJ, 08543 |
| 10294715 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 211 LOW LIBRARY, 535 WEST 116TH STREET MC 4324, NEW YORK, NY, 10027 |
| 10294716 | THE VANDERBILT UNIVERSITY | 2301 VANDERBILT PLACE, NASHVILLE, TN, 37235 |
| 10593022 | Name on file | Address on file |
| 12215057 | Name on file | Address on file |
| 12088303 | Name on file | Address on file |
| 10347315 | CLI345676 | Address on file |
| 10344803 | CLI152283 | Address on file |
| 12229563 | Name on file | Address on file |
| 12229562 | Name on file | Address on file |
| 10345291 | CLI189257 | Address on file |
| 10350446 | CLI588947 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12088321 | Name on file | Address on file |
| 10343472 | CLI048059 | Address on file |
| 10349276 | CLI497618 | Address on file |
| 12217537 | Name on file | Address on file |
| 12224137 | Name on file | Address on file |
| 10298285 | Name on File | Address on File |
| 12219281 | Name on file | Address on file |
| 12215036 | Name on file | Address on file |
| 12088361 | Name on file | Address on file |
| 10351232 | CLI649802 | Address on file |
| 12088364 | Name on file | Address on file |
| 10298168 | Name on File | Address on File |
| 12230269 | Name on file | Address on file |
| 10545563 | CLI488876 | Address on file |
| 10347393 | CLI351393 | Address on file |
| 10593024 | Thomson Reuters | 33 Bay Street, Toronto, ON, M5H 2R2, Canada |
| 10592027 | Thomson Reuters - Practical Law | 33 Bay Street, Toronto, ON, M5H 2R2, Canada |
| 10294769 | THOMSON REUTERS - WEST | 33 BAY STREET, TORONTO, ON, M5H 2R2, CANADA |
| 12234921 | Name on file | Address on file |
| 10593025 | Name on file | Address on file |
| 10349015 | CLI476363 | Address on file |
| 12241742 | Name on file | Address on file |
| 10298999 | Name on File | Address on File |
| 10343302 | CLI035630 | Address on file |
| 10349548 | CLI519273 | Address on file |
| 10347849 | CLI386787 | Address on file |
| 10593026 | Name on file | Address on file |
| 10593027 | Name on file | Address on file |
| 12127493 | Name on file | Address on file |
| 10349449 | CLI511475 | Address on file |
| 12088506 | Name on file | Address on file |
| 10349335 | CLI501729 | Address on file |
| 10298957 | Name on File | Address on File |
| 10350040 | CLI557132 | Address on file |
| 10592231 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12228165 | Name on file | Address on file |
| 10345112 | CLI175334 | Address on file |
| 10593028 | Name on file | Address on file |
| 10294717 | TIGER GLOBAL PIP 14-7 LLC | 9 WEST 57TH ST, 35TH FLOOR, NEW YORK, NY, 10019 |
| 10296508 | TIJANI | ATTN: MUSTAPHA TIJANI, OJO, OJO, LAGOS, PMB042, NIGERIA |
| 10343361 | Name on file | Address on file |
| 12219764 | Name on file | Address on file |
| 10593029 | Name on file | Address on file |
| 10297800 | Name on file | Address on file |
| 12088551 | Name on file | Address on file |
| 10345871 | CLI234789 | Address on file |
| 11719779 | Name on file | Address on file |
| 10298232 | Name on file | Address on file |
| 12211321 | Name on file | Address on file |
| 10297752 | Name on file | Address on file |
| 10344971 | CLI164268 | Address on file |
| 10294718 | TINY ORANGE, LLC | 536 INNSBRUCK AVENUE, GREAT FALLS, VA, 22066 |
| 12224630 | Name on file | Address on file |
| 10345247 | CLI185745 | Address on file |
| 10343494 | CLI050677 | Address on file |
| 10349144 | CLI487356 | Address on file |
| 10344736 | CLI146746 | Address on file |
| 12126345 | Name on file | Address on file |
| 10347468 | CLI356504 | Address on file |
| 10343613 | CLI059361 | Address on file |
| 10349404 | CLI507609 | Address on file |
| 10296154 | TNEYESERUM – THE LATEST TECHNOLOGY NEWS | ATTN: RAY GARCIA, 4066 EDENHURST AVE, LOS ANGELES, CA, 90039 |
| 10346154 | CLI256448 | Address on file |
| 12231730 | Name on file | Address on file |
| 10298427 | Name on file | Address on file |
| 10345594 | CLI212824 | Address on file |
| 10345288 | CLI189167 | Address on file |
| 10345567 | CLI210953 | Address on file |
| 10345212 | CLI182854 | Address on file |
| 10298914 | Name on File | Address on File |

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12232507 | Name on file | Address on file |
| 10344878 | CLI158981 | Address on file |
| 12088706 | Name on file | Address on file |
| 10347708 | CLI373705 | Address on file |
| 10349136 | CLI486894 | Address on file |
| 10343008 | CLI011624 | Address on file |
| 10343448 | CLI046299 | Address on file |
| 10343535 | CLI053868 | Address on file |
| 10593033 | Name on file | Address on file |
| 12244956 | Name on file | Address on file |
| 12185040 | Name on file | Address on file |
| 10545210 | CLI184303 | Address on file |
| 10346261 | CLI263947 | Address on file |
| 10345530 | CLI208569 | Address on file |
| 10292130 | Name on File | Address on file |
| 10283038 | Name on file | Address on file |
| 10295321 | TOP PERSONAL LOANS | ATTN: RYAN FRAZIER, 2106 PALO VERDE RD, IRVINE, CA, 92617 |
| 10348386 | CLI428778 | Address on file |
| 10350583 | CLI599307 | Address on file |
| 12088786 | Name on file | Address on file |
| 12230011 | Name on file | Address on file |
| 10344853 | CLI156649 | Address on file |
| 10344538 | CLI132074 | Address on file |
| 10346962 | CLI317674 | Address on file |
| 10545620 | CLI524281 | Address on file |
| 12226217 | Name on file | Address on file |
| 10350607 | CLI601094 | Address on file |
| 10299462 | Name on File | Address on File |
| 12218417 | Name on file | Address on file |
| 10348144 | CLI410150 | Address on file |
| 10345862 | CLI234433 | Address on file |
| 10348137 | CLI409798 | Address on file |
| 10344651 | CLI141436 | Address on file |
| 10342956 | CLI007691 | Address on file |
| 10298391 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10342872 | CLI000734 | Address on file |
| 12232618 | Name on file | Address on file |
| 12088893 | Name on file | Address on file |
| 10593034 | Name on file | Address on file |
| 10292031 | Institutional Client_252 | Address on file |
| 10593035 | Name on file | Address on file |
| 10593036 | Name on file | Address on file |
| 10593037 | Name on file | Address on file |
| 10593038 | Name on file | Address on file |
| 10593039 | Name on file | Address on file |
| 10593040 | Name on file | Address on file |
| 10593041 | Name on file | Address on file |
| 10593042 | Name on file | Address on file |
| 10593043 | Name on file | Address on file |
| 10593044 | Name on file | Address on file |
| 10348102 | CLI406765 | Address on file |
| 10344370 | CLI117388 | Address on file |
| 12219910 | Name on file | Address on file |
| 12226306 | Name on file | Address on file |
| 12088915 | Name on file | Address on file |
| 10348715 | CLI453093 | Address on file |
| 10593045 | Name on file | Address on file |
| 10593046 | Name on file | Address on file |
| 10593047 | Name on file | Address on file |
| 10592028 | TradingView Inc. | 470 Olde Worthington Road, Suite 200, Westerville, OH, 43082 |
| 10344581 | CLI135650 | Address on file |
| 12226705 | Name on file | Address on file |
| 12224311 | Name on file | Address on file |
| 10342971 | CLI008673 | Address on file |
| 10593048 | Name on file | Address on file |
| 10348161 | CLI411326 | Address on file |
| 10346430 | Name on file | Address on file |
| 12224966 | Name on file | Address on file |
| 10298743 | Name on file | Address on file |
| 12088935 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12225544 | Name on file | Address on file |
| 10593049 | Trans Union LLC | P.O. Box 2000, Chester, PA, 19016 |
| 10592029 | TransPerfect International LLC | 216 East 45th Street, 6th Floor, New York, NY, 10017 |
| 10346664 | CLI296071 | Address on file |
| 10342898 | CLI002654 | Address on file |
| 12088980 | Name on file | Address on file |
| 12088983 | Name on file | Address on file |
| 10298492 | Name on file | Address on file |
| 10348543 | CLI440563 | Address on file |
| 12215303 | Name on file | Address on file |
| 12088992 | Name on file | Address on file |
| 12088996 | Name on file | Address on file |
| 10350367 | CLI582200 | Address on file |
| 12236021 | Name on file | Address on file |
| 12089007 | Name on file | Address on file |
| 10350620 | CLI601659 | Address on file |
| 10350274 | CLI574947 | Address on file |
| 12089010 | Name on file | Address on file |
| 12206884 | Name on file | Address on file |
| 10348326 | CLI422862 | Address on file |
| 12151187 | Name on file | Address on file |
| 12223269 | Name on file | Address on file |
| 10294790 | TRINET | ONE PARK PLACE, SUITE 600, DUBLIN, CA, 94568 |
| 10348397 | CLI429503 | Address on file |
| 10593050 | Name on file | Address on file |
| 10348399 | CLI429881 | Address on file |
| 10347351 | CLI348740 | Address on file |
| 12224787 | Name on file | Address on file |
| 10592030 | TRM Labs Inc. | 178 Bluxome St, Apt 506, San Francisco, CA, 94107 |
| 10346405 | CLI275028 | Address on file |
| 10347084 | CLI327711 | Address on file |
| 10545299 | CLI265372 | Address on file |
| 12089083 | Name on file | Address on file |
| 10298690 | Name on file | Address on file |
| 12227104 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346065 | CLI249192 | Address on file |
| 12225384 | Name on file | Address on file |
| 12089116 | Name on file | Address on file |
| 10350338 | CLI580009 | Address on file |
| 10296876 | TRUSTPILOT | 50 WEST 23RD STREET, SUITE 1000, NEW YORK, NY, 10010 |
| 10347910 | CLI391979 | Address on file |
| 10350551 | CLI597008 | Address on file |
| 12225680 | Name on file | Address on file |
| 12089148 | Name on file | Address on file |
| 11988714 | Name on file | Address on file |
| 10343839 | CLI076685 | Address on file |
| 12232749 | Name on file | Address on file |
| 10343668 | CLI063731 | Address on file |
| 12128802 | Name on file | Address on file |
| 10297540 | Name on file | Address on file |
| 10343431 | Name on file | Address on file |
| 10545179 | CLI153991 | Address on file |
| 10344024 | CLI092135 | Address on file |
| 10593421 | Name on file | Address on file |
| 12224625 | Name on file | Address on file |
| 12228455 | Name on file | Address on file |
| 10347455 | CLI355394 | Address on file |
| 12220640 | Name on file | Address on file |
| 12151825 | Name on file | Address on file |
| 10343951 | CLI085119 | Address on file |
| 12089247 | Name on file | Address on file |
| 10346747 | CLI301810 | Address on file |
| 10545628 | CLI526298 | Address on file |
| 12223642 | Name on file | Address on file |
| 10298789 | Name on file | Address on file |
| 10593051 | Name on file | Address on file |
| 12089279 | Name on file | Address on file |
| 10297556 | Name on file | Address on file |
| 10297850 | Name on file | Address on file |
| 10351394 | CLI661891 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545220 | CLI189801 | Address on file |
| 10294719 | TVC X, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 201 E 21ST ST, NEW YORK, NY, 10010 |
| 10294720 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 8 THE GREEN SUITE A, DOVER, DE, 19901 |
| 10344959 | CLI163646 | Address on file |
| 12089342 | Name on file | Address on file |
| 12227522 | Name on file | Address on file |
| 10592031 | Twilio | 100 California Street, Suite 700, San Francisco, CA, 94111 |
| 10593056 | Name on file | Address on file |
| 10593057 | Name on file | Address on file |
| 12232461 | Name on file | Address on file |
| 12232377 | Name on file | Address on file |
| 11770508 | Name on file | Address on file |
| 10593058 | Name on file | Address on file |
| 10593059 | Name on file | Address on file |
| 10350155 | CLI565264 | Address on file |
| 12225515 | Name on file | Address on file |
| 10346235 | CLI262132 | Address on file |
| 10347914 | CLI392330 | Address on file |
| 10345210 | CLI182786 | Address on file |
| 10344088 | CLI096849 | Address on file |
| 10345587 | CLI212252 | Address on file |
| 10347277 | CLI343138 | Address on file |
| 10295965 | UINTA CRYPTO CONSULTING | ATTN: SPENCER MONTGOMERY, 1066 E. GRIST MILL PL., 10P, MIDVALE, UT, 84047 |
| 10297639 | Name on file | Address on file |
| 12124178 | Name on file | Address on file |
| 12216158 | Name on file | Address on file |
| 12215412 | Name on file | Address on file |
| 12039863 | Name on file | Address on file |
| 10343507 | CLI051650 | Address on file |
| 12219627 | Name on file | Address on file |
| 10346644 | CLI294872 | Address on file |
| 12089437 | Name on file | Address on file |
| 10296857 | UNBOUNCE | 500 – 401 WEST GEORGIA STREET, VANCOUVER, BC, V6B 5A1, CANADA |
| 10297074 | UNBOUNCE | ATTN: JORDAN HOUSTON, 400-401 WEST GEORGIA ST, VANCOUVER, BC, V6B 5A1, CANADA |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10593063 | Name on file | Address on file |
| 12216772 | Name on file | Address on file |
| 10299019 | Name on file | Address on file |
| 10348865 | CLI464819 | Address on file |
| 10291674 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20530-0001 |
| 12089457 | Name on file | Address on file |
| 10347726 | CLI375521 | Address on file |
| 10296853 | UNSTOPPABLE DOMAINS | 8465 W SAHARA AVE., SUITE 111 UNIT #1017, LAS VEGAS, NV, 89117 |
| 10343663 | CLI063229 | Address on file |
| 12089465 | Name on file | Address on file |
| 10292171 | UPS STORE | 6060 CORNERSTONE CT W, SAN DIEGO, CA, 92121 |
| 10351139 | CLI643287 | Address on file |
| 10343182 | CLI025296 | Address on file |
| 10345921 | CLI238326 | Address on file |
| 10299310 | Name on file | Address on file |
| 12089498 | Name on file | Address on file |
| 10545145 | CLI124565 | Address on file |
| 10592032 | Usertesting.com | 3453 Pierce Dr, Suite 100, Atlanta, GA, 30341 |
| 10292175 | USPS | 475 L'ENFANT PLAZA SW, WASHINGTON, DC, 20260-0004 |
| 10596438 | Utah Corporations & Commercial Code | 160 E 300 South, Second Floor, Salt Lake City, UT, 84111 |
| 10291659 | UTAH LABOR COMMISSION | SHERRIE HAYASHI, COMMISSIONER, 160 E. 300 S., SUITE 300, SALT LAKE CITY, UT, 84111 |
| 10291764 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST, SALT LAKE CITY, UT, 84134 |
| 12089516 | Name on file | Address on file |
| 12089517 | Name on file | Address on file |
| 12228764 | Name on file | Address on file |
| 10348294 | CLI420971 | Address on file |
| 10343128 | CLI021028 | Address on file |
| 10545294 | CLI258438 | Address on file |
| 10344191 | CLI103966 | Address on file |
| 10350128 | CLI563511 | Address on file |
| 10345032 | CLI169196 | Address on file |
| 10346861 | CLI309910 | Address on file |
| 10348717 | CLI453275 | Address on file |
| 10350448 | CLI589030 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12215600 | Name on file | Address on file |
| 10351003 | CLI633121 | Address on file |
| 10345462 | CLI202623 | Address on file |
| 10347353 | CLI348919 | Address on file |
| 10294721 | VALAR CO-INVEST 10 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294722 | VALAR CO-INVEST 11 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294723 | VALAR CO-INVEST 12 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294724 | VALAR FUND V LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294726 | VALAR FUND VII LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294727 | VALAR PRINCIPALS FUND V LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 10294728 | VALAR VELOCITY FUND 2 LP | 915 BROADWAY STREET, SUITE 1101, NEW YORK, NY, 10010 |
| 12187762 | Name on file | Address on file |
| 10346355 | CLI271004 | Address on file |
| 10350202 | CLI568306 | Address on file |
| 12236602 | Name on file | Address on file |
| 10343988 | CLI089117 | Address on file |
| 12089618 | Name on file | Address on file |
| 10592232 | Name on file | Address on file |
| 12225532 | Name on file | Address on file |
| 10346304 | CLI266578 | Address on file |
| 10345578 | CLI211806 | Address on file |
| 10345999 | CLI244455 | Address on file |
| 10299046 | Name on file | Address on file |
| 12246062 | Name on file | Address on file |
| 12205716 | Name on file | Address on file |
| 10345516 | CLI207242 | Address on file |
| 12242608 | Name on file | Address on file |
| 10343418 | CLI043852 | Address on file |
| 12089654 | Name on file | Address on file |
| 10343760 | CLI071478 | Address on file |
| 10298531 | Name on File | Address on File |
| 12218327 | Name on file | Address on file |
| 10345450 | CLI201359 | Address on file |
| 10291313 | Employee EMP-175 | Address on file |
| 10291585 | Employee EMP-175 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343844 | CLI077315 | Address on file |
| 12089665 | Name on file | Address on file |
| 10545102 | CLI093403 | Address on file |
| 10592233 | Name on file | Address on file |
| 10593064 | Name on file | Address on file |
| 10593065 | Name on file | Address on file |
| 12089681 | Name on file | Address on file |
| 10344486 | CLI128361 | Address on file |
| 10350521 | CLI594716 | Address on file |
| 10349254 | CLI495871 | Address on file |
| 12089694 | Name on file | Address on file |
| 12009464 | Name on file | Address on file |
| 12192469 | Name on file | Address on file |
| 12234006 | Name on file | Address on file |
| 10347115 | CLI330875 | Address on file |
| 10350594 | CLI600191 | Address on file |
| 10349382 | CLI506216 | Address on file |
| 10349749 | CLI534941 | Address on file |
| 10350170 | CLI566329 | Address on file |
| 10348819 | CLI461938 | Address on file |
| 10345751 | CLI226411 | Address on file |
| 10350416 | CLI586020 | Address on file |
| 12217378 | Name on file | Address on file |
| 12201721 | Name on file | Address on file |
| 10593066 | Name on file | Address on file |
| 10348953 | CLI471159 | Address on file |
| 10350916 | CLI626004 | Address on file |
| 10344455 | CLI125762 | Address on file |
| 10344335 | CLI115009 | Address on file |
| 10344743 | CLI147034 | Address on file |
| 10344375 | CLI117677 | Address on file |
| 10343438 | CLI045105 | Address on file |
| 10347751 | CLI377741 | Address on file |
| 10348731 | CLI454429 | Address on file |
| 10344924 | CLI161158 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348201 | CLI414226 | Address on file |
| 10344178 | CLI102922 | Address on file |
| 10348179 | CLI412325 | Address on file |
| 10350712 | CLI608011 | Address on file |
| 10343619 | CLI059829 | Address on file |
| 10545564 | CLI489637 | Address on file |
| 12089745 | Name on file | Address on file |
| 10348247 | CLI417205 | Address on file |
| 12089750 | Name on file | Address on file |
| 10343007 | CLI011565 | Address on file |
| 10349795 | CLI539366 | Address on file |
| 12229349 | Name on file | Address on file |
| 10350763 | CLI611967 | Address on file |
| 10348296 | CLI421027 | Address on file |
| 12134233 | Name on file | Address on file |
| 10343315 | CLI036684 | Address on file |
| 12230880 | Name on file | Address on file |
| 10349951 | CLI550637 | Address on file |
| 12228405 | Name on file | Address on file |
| 10348763 | CLI456821 | Address on file |
| 10344286 | CLI111042 | Address on file |
| 10350585 | CLI599416 | Address on file |
| 10347300 | CLI344788 | Address on file |
| 10346262 | CLI263974 | Address on file |
| 10344636 | CLI140756 | Address on file |
| 10350106 | CLI561587 | Address on file |
| 10299221 | Name on File | Address on File |
| 11613497 | Name on file | Address on file |
| 10545791 | CLI667758 | Address on file |
| 10343296 | CLI035158 | Address on file |
| 10351337 | CLI657483 | Address on file |
| 10298055 | Name on File | Address on File |
| 10545180 | CLI154417 | Address on file |
| 10344321 | CLI114161 | Address on file |
| 10348003 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12227110 | Name on file | Address on file |
| 12227111 | Name on file | Address on file |
| 12234017 | Name on file | Address on file |
| 10345175 | CLI180520 | Address on file |
| 12089915 | Name on file | Address on file |
| 10297993 | Name on file | Address on file |
| 12089902 | Name on file | Address on file |
| 12136137 | Name on file | Address on file |
| 12089929 | Name on file | Address on file |
| 10298270 | Name on file | Address on file |
| 10347949 | CLI394719 | Address on file |
| 10349614 | CLI524598 | Address on file |
| 10593067 | VCV Digital Infrastructure Alpha LLC | 800 3rd Ave, Fl 29, New York, NY, 10022 |
| 10593068 | Name on file | Address on file |
| 10593069 | VCV Power Beta LLC | 800 3rd Ave, Fl 29, New York, NY, 10022 |
| 10593070 | Name on file | Address on file |
| 10593071 | VCV Power Mining Alpha LLC | 800 3rd Ave, Fl 29, New York, NY, 10022 |
| 10344473 | CLI127435 | Address on file |
| 10347309 | CLI345307 | Address on file |
| 12228703 | Name on file | Address on file |
| 10344095 | CLI097223 | Address on file |
| 12089982 | Name on file | Address on file |
| 12089997 | Name on file | Address on file |
| 10291318 | Employee EMP-350 | Address on file |
| 10343529 | CLI053526 | Address on file |
| 10343493 | CLI050664 | Address on file |
| 12115469 | Name on file | Address on file |
| 10345008 | CLI167148 | Address on file |
| 10349041 | CLI478758 | Address on file |
| 10545591 | CLI507130 | Address on file |
| 10343570 | CLI056880 | Address on file |
| 10545666 | CLI551689 | Address on file |
| 10351026 | CLI635265 | Address on file |
| 10593072 | Name on file | Address on file |
| 10298865 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12244005 | Name on file | Address on file |
| 10346104 | CLI252149 | Address on file |
| 10345743 | CLI226008 | Address on file |
| 10348002 | CLI399537 | Address on file |
| 10297564 | Name on file | Address on file |
| 10345159 | CLI179645 | Address on file |
| 10346296 | CLI266376 | Address on file |
| 10344792 | CLI151552 | Address on file |
| 10349724 | CLI533328 | Address on file |
| 10350302 | CLI577460 | Address on file |
| 10592033 | Venminder | 400 Ring Road, Suite 131, Elizabethtown, KY, 42701 |
| 10349112 | CLI485272 | Address on file |
| 10344158 | CLI101526 | Address on file |
| 10346011 | CLI245210 | Address on file |
| 10345054 | CLI170957 | Address on file |
| 10343355 | CLI039676 | Address on file |
| 12090076 | Name on file | Address on file |
| 10349300 | CLI499518 | Address on file |
| 10343486 | CLI049990 | Address on file |
| 12090080 | Name on file | Address on file |
| 10346496 | CLI282140 | Address on file |
| 12090087 | Name on file | Address on file |
| 10298303 | Name on file | Address on file |
| 10347648 | CLI369191 | Address on file |
| 10348212 | Name on file | Address on file |
| 10350939 | CLI627330 | Address on file |
| 10348280 | CLI419954 | Address on file |
| 10343820 | CLI075805 | Address on file |
| 10347278 | CLI343224 | Address on file |
| 10342914 | CLI003975 | Address on file |
| 10351417 | CLI663129 | Address on file |
| 10345652 | CLI218094 | Address on file |
| 10593073 | Name on file | Address on file |
| 12229784 | Name on file | Address on file |
| 10350163 | CLI565931 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346103 | CLI252122 | Address on file |
| 12215621 | Name on file | Address on file |
| 10348318 | CLI422200 | Address on file |
| 10545185 | CLI157438 | Address on file |
| 10346691 | CLI297581 | Address on file |
| 10349803 | CLI539965 | Address on file |
| 10596405 | Vermont Department of Financial Regulation | 89 Main St., Montpelier, VT, 05620-3101 |
| 10291660 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT, 5 GREEN MOUNTAIN DRIVE, P.O. BOX 488, MONTPELIER, VT, 05601-0488 |
| 10291765 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, MONTPELLER, VT, 05602 |
| 10346340 | CLI270029 | Address on file |
| 10350671 | CLI605768 | Address on file |
| 10347133 | CLI332250 | Address on file |
| 10592034 | Versed | 1751 Pinnacle Dr, Suite 600, Tysons, VA, 22102 |
| 10351025 | CLI635263 | Address on file |
| 10350689 | CLI606629 | Address on file |
| 10343645 | CLI061726 | Address on file |
| 12245926 | Name on file | Address on file |
| 10345665 | CLI219080 | Address on file |
| 10350516 | CLI594164 | Address on file |
| 10297076 | VEZA TECHNOLOGIES, INC. | ATTN: DAN HOFFMAN, 182 N. UNION AVENUE, FARMINGTON, UT, 84025-2907 |
| 12090164 | Name on file | Address on file |
| 10545575 | CLI497991 | Address on file |
| 10593074 | Name on file | Address on file |
| 12090184 | Name on file | Address on file |
| 10296052 | Name on File | Address on file |
| 12220683 | Name on file | Address on file |
| 12233431 | Name on file | Address on file |
| 10347540 | CLI361340 | Address on file |
| 12090183 | Name on file | Address on file |
| 10593075 | Name on file | Address on file |
| 10299014 | Name on File | Address on File |
| 10343675 | CLI064453 | Address on file |
| 10346319 | CLI268016 | Address on file |
| 10350117 | CLI562744 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10344682 | CLI143482 | Address on file |
| 12192858 | Name on file | Address on file |
| 10347128 | CLI331983 | Address on file |
| 10343854 | CLI078045 | Address on file |
| 12123261 | Name on file | Address on file |
| 10297983 | Name on File | Address on File |
| 12232252 | Name on file | Address on file |
| 10350605 | CLI601059 | Address on file |
| 10346836 | CLI308372 | Address on file |
| 10348828 | CLI462325 | Address on file |
| 12090243 | Name on file | Address on file |
| 10298056 | Name on File | Address on File |
| 10346711 | CLI299185 | Address on file |
| 10592235 | Name on file | Address on file |
| 10545609 | CLI516559 | Address on file |
| 10347963 | CLI395738 | Address on file |
| 12218439 | Name on file | Address on file |
| 10350139 | CLI564351 | Address on file |
| 10545252 | CLI217584 | Address on file |
| 10593076 | Name on file | Address on file |
| 10350845 | CLI620430 | Address on file |
| 10343208 | CLI026851 | Address on file |
| 10350010 | CLI555441 | Address on file |
| 10295454 | Name on File | Address on file |
| 12233887 | Name on file | Address on file |
| 12223136 | Name on file | Address on file |
| 10350938 | CLI627305 | Address on file |
| 10298262 | Name on file | Address on file |
| 10349351 | CLI503527 | Address on file |
| 12090330 | Name on file | Address on file |
| 12217441 | Name on file | Address on file |
| 12090336 | Name on file | Address on file |
| 10291661 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER, MAIN STREET CENTRE, 600 EAST MAIN STREET, SUITE 207, RICHMOND, VA, 23219 |
| 10596453 | Virginia State Corporation Commission | 1300 E. Main Street, Richmond, VA, 23219 |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10291766 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE, P.O. BOX 1115, RICHMOND, VA, 23218-1115 |
| 12228668 | Name on file | Address on file |
| 10545495 | CLI424241 | Address on file |
| 10592035 | Name on file | Address on file |
| 10593078 | Name on file | Address on file |
| 10349427 | CLI509666 | Address on file |
| 10593079 | Name on file | Address on file |
| 10593080 | Name on file | Address on file |
| 10291329 | Employee EMP-178 | Address on file |
| 10294580 | Name on File | Address on file |
| 10545768 | CLI641504 | Address on file |
| 10342965 | CLI008181 | Address on file |
| 10348926 | CLI468809 | Address on file |
| 10345251 | Name on file | Address on file |
| 10298836 | Name on File | Address on File |
| 10350540 | CLI595987 | Address on file |
| 12228484 | Name on file | Address on file |
| 10545646 | CLI538246 | Address on file |
| 10350900 | CLI624502 | Address on file |
| 10350700 | Name on file | Address on file |
| 10342953 | CLI007383 | Address on file |
| 10350137 | CLI564128 | Address on file |
| 10295634 | VOICECHAIN.ONE | ATTN: DENNIS LYON, 905 TEMPERA CT, OCEANSIDE, CA, 92057 |
| 10344639 | CLI140977 | Address on file |
| 10592236 | Name on file | Address on file |
| 10297647 | Name on File | Address on File |
| 10350513 | CLI593956 | Address on file |
| 12090408 | Name on file | Address on file |
| 10346884 | CLI311304 | Address on file |
| 10350257 | CLI573634 | Address on file |
| 10343874 | CLI079310 | Address on file |
| 12090433 | Name on file | Address on file |
| 12217373 | Name on file | Address on file |
| 12090444 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12090448 | Name on file | Address on file |
| 12090449 | Name on file | Address on file |
| 12234870 | Name on file | Address on file |
| 10295857 | VPN-NATION | ATTN: DAVID LITTLEJOHN, 901 N ELGIN AVE, APT 207, TULSA, OK, 74106 |
| 10545018 | CLI029925 | Address on file |
| 10592237 | Name on file | Address on file |
| 10592238 | Name on file | Address on file |
| 10343544 | CLI054479 | Address on file |
| 10347969 | CLI396491 | Address on file |
| 10297933 | Name on file | Address on file |
| 10349402 | CLI507349 | Address on file |
| 10350433 | CLI587654 | Address on file |
| 11721560 | Name on file | Address on file |
| 10348331 | CLI423550 | Address on file |
| 10297777 | Name on File | Address on File |
| 12090478 | Name on file | Address on file |
| 10545096 | CLI088845 | Address on file |
| 12215180 | Name on file | Address on file |
| 10593081 | Name on file | Address on file |
| 10345127 | CLI176669 | Address on file |
| 12171471 | Name on file | Address on file |
| 12090506 | Name on file | Address on file |
| 12090498 | Name on file | Address on file |
| 10344381 | CLI118639 | Address on file |
| 12090524 | Name on file | Address on file |
| 10348826 | CLI462228 | Address on file |
| 12090538 | Name on file | Address on file |
| 10350347 | CLI581153 | Address on file |
| 10299138 | Name on File | Address on File |
| 10344524 | Name on file | Address on file |
| 10593083 | Name on file | Address on file |
| 10593084 | Name on file | Address on file |
| 10593085 | Name on file | Address on file |
| 10593086 | Name on file | Address on file |
| 10593087 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545407 | CLI351215 | Address on file |
| 10297790 | Name on file | Address on file |
| 12230356 | Name on file | Address on file |
| 12177049 | Name on file | Address on file |
| 10298950 | Name On File | Address on File |
| 12090568 | Name on file | Address on file |
| 12220680 | Name on file | Address on file |
| 12090608 | Name on file | Address on file |
| 11741855 | Name on file | Address on file |
| 10343565 | CLI056381 | Address on file |
| 10344953 | CLI163213 | Address on file |
| 12225399 | Name on file | Address on file |
| 12236279 | Name on file | Address on file |
| 10299421 | Name on file | Address on file |
| 11637994 | Name on file | Address on file |
| 11563323 | Name on file | Address on file |
| 10349299 | CLI499237 | Address on file |
| 12090590 | Name on file | Address on file |
| 10545542 | CLI470767 | Address on file |
| 10347049 | CLI324542 | Address on file |
| 12044072 | Walkers | 171 Main Street, Road Town, Tortola, VG11110, British Virgin Islands |
| 10294614 | WALKERS | 190 ELGIN AVENUE, GEORGE TOWN, GRAND CAYMAN, KY1- 9001, CAYMAN ISLANDS |
| 10583724 | Walkers | Attn: Michael Rivers, 5th Floor, The Exchange Building, PO Box 506513, DIFC, Dubai, United Arab Emirates |
| 10349949 | Name on file | Address on file |
| 10298365 | Name on File | Address on File |
| 12219622 | Name on file | Address on file |
| 10343268 | CLI032398 | Address on file |
| 10345069 | CLI172058 | Address on file |
| 12226647 | Name on file | Address on file |
| 12226648 | Name on file | Address on file |
| 12214471 | Name on file | Address on file |
| 10350532 | CLI595261 | Address on file |
| 10344021 | CLI091991 | Address on file |
| 10545788 | CLI667287 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10348324 | CLI422822 | Address on file |
| 10348821 | CLI462033 | Address on file |
| 10350471 | CLI590337 | Address on file |
| 12137707 | Name on file | Address on file |
| 10351522 | CLI671597 | Address on file |
| 12226874 | Name on file | Address on file |
| 12116167 | Name on file | Address on file |
| 10348703 | CLI452330 | Address on file |
| 10348519 | CLI439050 | Address on file |
| 10592640 | Name on file | Address on file |
| 12225378 | Name on file | Address on file |
| 10545387 | CLI338069 | Address on file |
| 10345113 | CLI175473 | Address on file |
| 10344977 | CLI164652 | Address on file |
| 10347122 | CLI331590 | Address on file |
| 10345548 | CLI209565 | Address on file |
| 10583725 | Ward and Smith, P.A. | Attn: Sara Jones, 82 Patton Avenue, Suite 300, Asheville, NC, 28802 |
| 12245564 | Name on file | Address on file |
| 12215242 | Name on file | Address on file |
| 10594338 | Name on file | Address on file |
| 10343050 | CLI015018 | Address on file |
| 10350324 | Name on file | Address on file |
| 12021741 | Name on file | Address on file |
| 12148894 | Name on file | Address on file |
| 12090820 | Name on file | Address on file |
| 12090814 | Name on file | Address on file |
| 12236334 | Name on file | Address on file |
| 10348824 | CLI462192 | Address on file |
| 10295827 | WARRIOR PLUS | ATTN: BRANDON KINDLA, 2420 E LAMAR BLVD, 207, ARLINGTON, TX, 76006 |
| 11842777 | Name on file | Address on file |
| 10345293 | CLI189320 | Address on file |
| 12243121 | Name on file | Address on file |
| 10291662 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR, P.O. BOX 44000, OLYMPIA, WA, 98504-4001 |
| 10291768 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION, P.O. BOX 47476, OLYMPIA, WA, 98504-7476 |
| 10596408 | Washington State Department of Financial Institutions | 150 Israel Road SW, Tumwater, WA, 98501 |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10297077 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 350 ALABAMA ST, #10, SAN FRANCISCO, CA, 94110 |
| 12090841 | Name on file | Address on file |
| 12090846 | Name on file | Address on file |
| 12090848 | Name on file | Address on file |
| 10298340 | Name on file | Address on file |
| 10346182 | CLI258824 | Address on file |
| 12228856 | Name on file | Address on file |
| 10346201 | CLI259578 | Address on file |
| 10347522 | Name on file | Address on file |
| 12090866 | Name on file | Address on file |
| 10593093 | Name on file | Address on file |
| 10298190 | Name on File | Address on File |
| 10299190 | Name on File | Address on File |
| 12226658 | Name on file | Address on file |
| 12090888 | Name on file | Address on file |
| 12090899 | Name on file | Address on file |
| 12205302 | Name on file | Address on file |
| 12090887 | Name on file | Address on file |
| 10346877 | CLI310945 | Address on file |
| 10349055 | CLI480579 | Address on file |
| 10545385 | CLI336683 | Address on file |
| 10348319 | CLI422327 | Address on file |
| 10344278 | CLI110488 | Address on file |
| 12217935 | Name on file | Address on file |
| 12106535 | Name on file | Address on file |
| 10291347 | Employee EMP-119 | Address on file |
| 10343900 | CLI081073 | Address on file |
| 10593095 | Name on file | Address on file |
| 12090939 | Name on file | Address on file |
| 10593096 | Weave Markets, Ltd. | 185 Hudson St, Ste 2500, Jersey City, NJ, 07311 |
| 10593097 | Name on file | Address on file |
| 10344503 | CLI129053 | Address on file |
| 11578505 | Name on file | Address on file |
| 12228656 | Name on file | Address on file |
| 10297849 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 11568856 | Name on file | Address on file |
| 12245688 | Name on file | Address on file |
| 10344963 | CLI163998 | Address on file |
| 10349048 | CLI480208 | Address on file |
| 10343905 | CLI081829 | Address on file |
| 12195850 | Name on file | Address on file |
| 10298438 | Name on File | Address on File |
| 10346692 | CLI297595 | Address on file |
| 10349109 | CLI485093 | Address on file |
| 12218299 | Name on file | Address on file |
| 10350423 | CLI586992 | Address on file |
| 10348320 | CLI422390 | Address on file |
| 12224331 | Name on file | Address on file |
| 10343536 | CLI053960 | Address on file |
| 12225723 | Name on file | Address on file |
| 12234029 | Name on file | Address on file |
| 12091043 | Name on file | Address on file |
| 12216808 | Name on file | Address on file |
| 12246351 | Name on file | Address on file |
| 12245467 | Name on file | Address on file |
| 10593099 | Name on file | Address on file |
| 12204272 | Name on file | Address on file |
| 10299194 | Name on file | Address on file |
| 11737409 | Name on file | Address on file |
| 10545242 | CLI211050 | Address on file |
| 10343856 | CLI078266 | Address on file |
| 10547697 | Name on file | Address on file |
| 10351323 | CLI656690 | Address on file |
| 12091071 | Name on file | Address on file |
| 10350280 | CLI575616 | Address on file |
| 10349734 | CLI533933 | Address on file |
| 12050116 | Name on file | Address on file |
| 12228589 | Name on file | Address on file |
| 10351038 | CLI636189 | Address on file |
| 10343569 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12233096 | Name on file | Address on file |
| 10348445 | CLI433405 | Address on file |
| 10348734 | CLI454791 | Address on file |
| 12091135 | Name on file | Address on file |
| 10344741 | CLI146841 | Address on file |
| 10343538 | CLI054032 | Address on file |
| 10343568 | CLI056722 | Address on file |
| 10297078 | WEST CARY GROUP LLC | ONE LONDON WALL, 6TH FLOOR, LONDON, EC2Y 5EB, UNITED KINGDOM |
| 10596469 | West Realm Shires Inc (FTX US) | 3500 South Dupont Highway, Dover, DE, 19901 |
| 10297465 | WEST REALM SHIRES INC. (FTX US) | ATTN: JOHN J. RAY III, 3500 SOUTH DUPONT HIGHWAY, DOVER, DE, 19901 |
| 10291663 | WEST VIRGINIA DIVISION OF LABOR | JOHN R. JUNKINS, ACTING COMMISSIONER, STATE CAPITOL COMPLEX, #749-B, BUILDING #6, 1900 KANAWHA BLVD., CHARLESTON, WV, 25305 |
| 10596442 | West Virginia Secretary of State's Office | 1800 Kanawha Blvd, Bldg 1, Room W-100, Charleston, WV, 20305 |
| 10291769 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION, 1001 LEE STREET, EAST, CHARLESTON, WV, 25301 |
| 12091165 | Name on file | Address on file |
| 12223931 | Name on file | Address on file |
| 10345985 | CLI243531 | Address on file |
| 10350247 | CLI571863 | Address on file |
| 12204071 | Westchester Surplus Lines Insurance Company | Chubb, Attn: Adrienne Logan, Legal Analyst, Global Litigation, 436 Walnut Street, Philadelphia, PA, 19106 |
| 10292304 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ONE NORTH FRANKLIN, SUITE 3500, CHICAGO, IL, 60606 |
| 10292298 | WESTERN WORLD INSURANCE COMPANY | 292 GOODWIN AVE, WYCKOFF, NJ, 07481 |
| 10343474 | Name on file | Address on file |
| 10343333 | CLI038201 | Address on file |
| 12091183 | Name on file | Address on file |
| 10344159 | CLI101547 | Address on file |
| 10347025 | CLI322780 | Address on file |
| 10298507 | Name on file | Address on file |
| 10350057 | CLI558253 | Address on file |
| 10299170 | Name on File | Address on File |
| 10349791 | CLI539040 | Address on file |
| 12229438 | Name on file | Address on file |
| 12229440 | Name on file | Address on file |
| 12218632 | Name on file | Address on file |
| 10298514 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10583726 | White & Case LLP | Attn: Lisa Bottone, 16 Al Sila Tower, Abu Dhabi Global Market Square, Abu Dhabi, United Arab Emirates |
| 10343035 | CLI013461 | Address on file |
| 10297732 | Name on file | Address on file |
| 12091238 | Name on file | Address on file |
| 10343236 | Name on file | Address on file |
| 10349150 | CLI487651 | Address on file |
| 10594484 | Name on file | Address on file |
| 12233070 | Name on file | Address on file |
| 10348218 | CLI414945 | Address on file |
| 12236761 | Name on file | Address on file |
| 10299364 | Name on file | Address on file |
| 12224309 | Name on file | Address on file |
| 12091300 | Name on file | Address on file |
| 10347069 | CLI326279 | Address on file |
| 10298809 | Name on file | Address on file |
| 12220836 | Name on file | Address on file |
| 10350823 | CLI617832 | Address on file |
| 12199244 | Name on file | Address on file |
| 12215078 | Name on file | Address on file |
| 12091355 | Name on file | Address on file |
| 12140573 | Name on file | Address on file |
| 10346805 | CLI306077 | Address on file |
| 12091378 | Name on file | Address on file |
| 10299362 | Name on file | Address on file |
| 12091383 | Name on file | Address on file |
| 10545605 | CLI513501 | Address on file |
| 12235979 | Name on file | Address on file |
| 10347564 | CLI363321 | Address on file |
| 10343475 | CLI048378 | Address on file |
| 10593102 | Name on file | Address on file |
| 10351148 | CLI643734 | Address on file |
| 10348322 | CLI422706 | Address on file |
| 10298338 | Name on File | Address on File |
| 10545655 | CLI544311 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12091435 | Name on file | Address on file |
| 10291365 | Employee EMP-148 | Address on file |
| 10349955 | CLI550941 | Address on file |
| 12108180 | Name on file | Address on file |
| 10298695 | Name on File | Address on File |
| 12214929 | Name on file | Address on file |
| 10347528 | CLI360869 | Address on file |
| 12227314 | Name on file | Address on file |
| 12091584 | Name on file | Address on file |
| 12215039 | Name on file | Address on file |
| 12091504 | Name on file | Address on file |
| 10299323 | Name on file | Address on file |
| 10347840 | CLI385794 | Address on file |
| 10344609 | Name on file | Address on file |
| 10299025 | Name on file | Address on file |
| 12091519 | Name on file | Address on file |
| 10297901 | Name on File | Address on File |
| 11671646 | Name on file | Address on file |
| 10299347 | Name on File | Address on file |
| 10346286 | CLI265799 | Address on file |
| 10299441 | Name on file | Address on file |
| 12091486 | Name on file | Address on file |
| 10346670 | CLI296350 | Address on file |
| 12091570 | Name on file | Address on file |
| 10298076 | Name on file | Address on file |
| 12091550 | Name on file | Address on file |
| 10298320 | Name on file | Address on file |
| 10298397 | Name on file | Address on file |
| 10348192 | CLI413544 | Address on file |
| 10294616 | WILLIS TOWERS | 525 MARKET STREET, SUITE 3400, SAN FRANCISCO, CA, 94105 |
| 10348359 | CLI426683 | Address on file |
| 10351334 | CLI657417 | Address on file |
| 10298112 | Name on File | Address on File |
| 10298572 | Name on File | Address on File |
| 10348062 | CLI403706 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12091629 | Name on file | Address on file |
| 10347048 | CLI324479 | Address on file |
| 10346658 | CLI295812 | Address on file |
| 10298902 | Name on file | Address on file |
| 10299298 | Name on file | Address on file |
| 12091652 | Name on file | Address on file |
| 12091689 | Name on file | Address on file |
| 12217405 | Name on file | Address on file |
| 10298953 | Name on file | Address on file |
| 12091709 | Name on file | Address on file |
| 10348451 | CLI433647 | Address on file |
| 12091710 | Name on file | Address on file |
| 10592241 | Name on file | Address on file |
| 10292062 | Institutional Client_283 | Address on file |
| 10295290 | WIND N SEA TECHNOLOGY PARTNERS, LLC | ATTN: LOGAN ABBOTT, PO BOX 2452, LA JOLLA, CA, 92038 |
| 10545580 | CLI500203 | Address on file |
| 10345034 | CLI169288 | Address on file |
| 12203028 | Name on file | Address on file |
| 10350988 | CLI631621 | Address on file |
| 12091733 | Name on file | Address on file |
| 10347482 | CLI357736 | Address on file |
| 12218133 | Name on file | Address on file |
| 10350084 | CLI560359 | Address on file |
| 10593108 | Winklevoss Capital Fund, LLC | 30 W 24th St, 4 Fl, New York, NY, 10010 |
| 10294729 | WINKLEVOSS CAPITAL FUND, LLC | 430 PARK AVENUE, NEW YORK, NY, 10022 |
| 12114164 | Name on file | Address on file |
| 12129636 | Name on file | Address on file |
| 10344461 | CLI126241 | Address on file |
| 12230310 | Name on file | Address on file |
| 12230312 | Name on file | Address on file |
| 10298223 | Name on file | Address on file |
| 12235070 | Name on file | Address on file |
| 12224682 | Name on file | Address on file |
| 12224684 | Name on file | Address on file |
| 10545398 | CLI345475 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12091757 | Name on file | Address on file |
| 10592242 | Name on file | Address on file |
| 10592243 | Name on file | Address on file |
| 12218259 | Name on file | Address on file |
| 12219413 | Name on file | Address on file |
| 10343316 | CLI036686 | Address on file |
| 12091761 | Name on file | Address on file |
| 10291664 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | REGGIE NEWSON, SECRETARY, 201 E. WASHINGTON AVE., #A400, P.O. BOX 7946, MADISON, WI, 53707-7946 |
| 10596414 | Wisconsin Division of Securities | 4822 Madison Yards Way, North Tower, 4th Floor, Madison, WI, 53701-1768 |
| 10291770 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU, P.O. BOX 8949, MADISON, WI, 53708-8949 |
| 12091766 | Name on file | Address on file |
| 12235232 | Name on file | Address on file |
| 10675303 | Name on file | Address on file |
| 12218643 | Name on file | Address on file |
| 12220091 | Name on file | Address on file |
| 10296863 | WITH INTELLIGENCE | BOURNE HOUSE, 23 HINTON RD, BOURNEMOUTH, BH1 2EF, UNITED KINGDOM |
| 10592036 | With Intelligence F.K.A. Pageant Media Limited | Bourne House, 23 Hinton Rd, Bournemouth, BH1 2EF, United Kingdom |
| 12226160 | Name on file | Address on file |
| 10545369 | CLI324560 | Address on file |
| 10545113 | CLI101040 | Address on file |
| 10545640 | CLI533925 | Address on file |
| 12156825 | Name on file | Address on file |
| 10344666 | CLI142559 | Address on file |
| 10291376 | Employee EMP-339 | Address on file |
| 12091810 | Name on file | Address on file |
| 10346059 | CLI248488 | Address on file |
| 10344809 | CLI153037 | Address on file |
| 10545501 | CLI426788 | Address on file |
| 10545339 | CLI295992 | Address on file |
| 10348484 | CLI436641 | Address on file |
| 10343629 | CLI060291 | Address on file |
| 10345752 | CLI226521 | Address on file |
| 12091831 | Name on file | Address on file |
| 10349537 | CLI518206 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10545255 | CLI219180 | Address on file |
| 12091851 | Name on file | Address on file |
| 10296845 | WOMEN IN DERIVATIVES | 136 – 138 AUSTIN ROAD, TSIMSHATSUI, KOWLOON, HONG KONG |
| 10349681 | CLI529025 | Address on file |
| 10348187 | CLI413185 | Address on file |
| 10351209 | CLI648534 | Address on file |
| 10347097 | CLI329040 | Address on file |
| 10347493 | CLI358255 | Address on file |
| 12220185 | Name on file | Address on file |
| 10350070 | CLI559179 | Address on file |
| 10347603 | CLI365752 | Address on file |
| 10345861 | CLI234244 | Address on file |
| 12224650 | Name on file | Address on file |
| 12224651 | Name on file | Address on file |
| 10345754 | CLI226600 | Address on file |
| 10347450 | CLI355190 | Address on file |
| 12236710 | Name on file | Address on file |
| 12091881 | Name on file | Address on file |
| 10343524 | CLI052923 | Address on file |
| 10344653 | CLI141760 | Address on file |
| 10344935 | CLI161793 | Address on file |
| 10348980 | CLI472874 | Address on file |
| 10343717 | CLI067087 | Address on file |
| 10345544 | CLI209433 | Address on file |
| 10344822 | CLI153810 | Address on file |
| 10346603 | CLI291048 | Address on file |
| 10346909 | CLI313186 | Address on file |
| 10344255 | CLI108693 | Address on file |
| 10344724 | CLI146119 | Address on file |
| 10348264 | CLI418807 | Address on file |
| 10344131 | CLI099645 | Address on file |
| 10347007 | CLI321766 | Address on file |
| 10346738 | CLI301378 | Address on file |
| 10347626 | CLI367818 | Address on file |
| 10344846 | CLI155973 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10347445 | CLI354857 | Address on file |
| 10349194 | CLI491025 | Address on file |
| 10343351 | CLI039416 | Address on file |
| 10349123 | CLI485796 | Address on file |
| 10345572 | CLI211496 | Address on file |
| 10347219 | CLI339060 | Address on file |
| 10343085 | CLI017599 | Address on file |
| 10346984 | CLI319703 | Address on file |
| 10343068 | CLI016734 | Address on file |
| 10347251 | CLI341546 | Address on file |
| 10343953 | CLI085211 | Address on file |
| 10350371 | CLI582584 | Address on file |
| 10346196 | CLI259356 | Address on file |
| 10344734 | CLI146659 | Address on file |
| 10344028 | CLI092211 | Address on file |
| 10349104 | CLI484866 | Address on file |
| 10344447 | CLI125317 | Address on file |
| 12225359 | Name on file | Address on file |
| 10344291 | CLI111439 | Address on file |
| 10346869 | CLI310384 | Address on file |
| 10345196 | CLI181497 | Address on file |
| 10344360 | CLI116796 | Address on file |
| 10351410 | CLI662715 | Address on file |
| 10343787 | CLI073854 | Address on file |
| 10343044 | CLI014430 | Address on file |
| 10351067 | CLI638353 | Address on file |
| 10344831 | CLI154522 | Address on file |
| 10349216 | CLI492869 | Address on file |
| 12091931 | Name on file | Address on file |
| 10347717 | CLI374724 | Address on file |
| 10350745 | CLI610604 | Address on file |
| 10348673 | CLI450286 | Address on file |
| 10346390 | CLI273179 | Address on file |
| 10343968 | CLI086694 | Address on file |
| 10349036 | CLI478383 | Address on file |

## Exhibit B

### Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345876 | CLI235027 | Address on file |
| 10347650 | CLI369546 | Address on file |
| 10349072 | CLI482227 | Address on file |
| 10347548 | CLI361719 | Address on file |
| 10351028 | CLI635346 | Address on file |
| 10343540 | CLI054095 | Address on file |
| 10347199 | CLI337675 | Address on file |
| 10346327 | CLI268614 | Address on file |
| 11973455 | Name on file | Address on file |
| 10343665 | CLI063529 | Address on file |
| 10592037 | Workato | 215 Castro St, Suite 300, Mountain View, CA, 94041 |
| 10344787 | CLI150949 | Address on file |
| 10345178 | CLI180599 | Address on file |
| 10343942 | CLI084333 | Address on file |
| 10297080 | WORKRAMP | 101 JEFFERSON DRIVE, FL 19, MENLO PARK, CA, 94025 |
| 10347850 | CLI386822 | Address on file |
| 10342984 | CLI009634 | Address on file |
| 10344014 | CLI091100 | Address on file |
| 10347820 | CLI384229 | Address on file |
| 10592038 | Worth Search | One Curiosity Way, San Mateo, CA, 94403 |
| 10347155 | CLI334100 | Address on file |
| 10593118 | Name on file | Address on file |
| 12229831 | Name on file | Address on file |
| 10349788 | CLI538607 | Address on file |
| 10351054 | CLI637708 | Address on file |
| 10350304 | CLI577557 | Address on file |
| 10343244 | CLI029888 | Address on file |
| 10348753 | CLI456274 | Address on file |
| 10593119 | Name on file | Address on file |
| 10299233 | Name on File | Address on File |
| 10297722 | Name on File | Address on File |
| 10350001 | CLI554506 | Address on file |
| 12230492 | Name on file | Address on file |
| 10348751 | CLI456054 | Address on file |
| 12092017 | Name on file | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345213 | CLI182857 | Address on file |
| 12092032 | Name on file | Address on file |
| 10346121 | CLI253272 | Address on file |
| 12092024 | Name on file | Address on file |
| 10348146 | CLI410245 | Address on file |
| 10344709 | CLI144943 | Address on file |
| 12092001 | Name on file | Address on file |
| 11467411 | Name on file | Address on file |
| 10347894 | CLI390600 | Address on file |
| 10348834 | CLI462859 | Address on file |
| 10351160 | CLI645101 | Address on file |
| 10298861 | Name on file | Address on file |
| 10345553 | CLI210209 | Address on file |
| 10344681 | CLI143446 | Address on file |
| 10351519 | CLI671243 | Address on file |
| 10348303 | CLI421597 | Address on file |
| 10588281 | Name on file | Address on file |
| 10350946 | CLI627668 | Address on file |
| 10349919 | CLI548398 | Address on file |
| 12205290 | Name on file | Address on file |
| 12225534 | Name on file | Address on file |
| 12226302 | Name on file | Address on file |
| 10344702 | CLI144331 | Address on file |
| 10349140 | CLI487031 | Address on file |
| 10345263 | CLI187351 | Address on file |
| 10346377 | CLI272556 | Address on file |
| 12214695 | Name on file | Address on file |
| 10347875 | CLI389091 | Address on file |
| 10345332 | CLI191483 | Address on file |
| 10346473 | CLI280901 | Address on file |
| 10350870 | CLI622332 | Address on file |
| 10347033 | CLI323368 | Address on file |
| 10345084 | CLI172924 | Address on file |
| 10345085 | CLI172967 | Address on file |
| 10545133 | CLI119040 | Address on file |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343364 | CLI040231 | Address on file |
| 10347572 | CLI363781 | Address on file |
| 10347604 | CLI365774 | Address on file |
| 10345732 | CLI225238 | Address on file |
| 10346371 | CLI271860 | Address on file |
| 10344898 | CLI160191 | Address on file |
| 10348604 | CLI444486 | Address on file |
| 10344997 | CLI165883 | Address on file |
| 10347563 | CLI363213 | Address on file |
| 10350773 | CLI613363 | Address on file |
| 10350065 | CLI558755 | Address on file |
| 10350135 | Name on file | Address on file |
| 10344586 | CLI135888 | Address on file |
| 12226529 | Name on file | Address on file |
| 10345740 | CLI225774 | Address on file |
| 10720757 | Name on file | Address on file |
| 10291665 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | JOAN K. EVANS, DIRECTOR, 1510 EAST PERSHING BLVD., CHEYENNE, WY, 82002 |
| 10596451 | Wyoming Secretary of State | 122 West 25th Street, Suite 100, Herschler Building East, Cheyenne, WY, 82002 |
| 10291771 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST, CHEYENNE, WY, 82002-0110 |
| 10344108 | CLI098158 | Address on file |
| 10350478 | CLI590994 | Address on file |
| 10345873 | CLI234859 | Address on file |
| 10351511 | CLI670536 | Address on file |
| 10343096 | CLI018730 | Address on file |
| 10592244 | XBTO Strategies Ltd. | Ideation House 94 Pitts Bay Road, Pembroke, HM 08, Bermuda |
| 10593122 | XBTO Strategies Ltd. (BlockFi as Borrower) | Ideation House 94 Pitts Bay Road, Pembroke, HM 08, Bermuda |
| 10592245 | Name on file | Address on file |
| 10348720 | CLI453637 | Address on file |
| 10345051 | CLI170557 | Address on file |
| 10351165 | CLI645571 | Address on file |
| 10344109 | CLI098170 | Address on file |
| 12226212 | Name on file | Address on file |
| 10349270 | CLI497092 | Address on file |
| 10343667 | CLI063719 | Address on file |
| 10350616 | CLI601564 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10346683 | CLI296941 | Address on file |
| 10344232 | CLI106973 | Address on file |
| 10344242 | CLI107762 | Address on file |
| 10351456 | CLI666097 | Address on file |
| 10593123 | Name on file | Address on file |
| 10593124 | Name on file | Address on file |
| 10296356 | XTRADES | ATTN: KEVIN WAN, 6250 HOLLYWOOD BLVD, UNIT 5B, LOS ANGELES, CA, 90028 |
| 10348674 | CLI450382 | Address on file |
| 10349837 | CLI542520 | Address on file |
| 10347715 | CLI374548 | Address on file |
| 10350615 | CLI601506 | Address on file |
| 10349927 | CLI548832 | Address on file |
| 10349053 | CLI480571 | Address on file |
| 10344915 | CLI160654 | Address on file |
| 10342929 | CLI005728 | Address on file |
| 12159590 | Name on file | Address on file |
| 10343022 | CLI012444 | Address on file |
| 10345667 | CLI219414 | Address on file |
| 10347665 | CLI370803 | Address on file |
| 10344147 | CLI100833 | Address on file |
| 12228661 | Name on file | Address on file |
| 10298006 | Name on File | Address on File |
| 12092124 | Name on file | Address on file |
| 10545678 | CLI564361 | Address on file |
| 10346699 | CLI298194 | Address on file |
| 10347846 | CLI386627 | Address on file |
| 10344509 | CLI129542 | Address on file |
| 10342936 | CLI006218 | Address on file |
| 10545770 | CLI644679 | Address on file |
| 10545122 | CLI111522 | Address on file |
| 10347588 | CLI364282 | Address on file |
| 10347897 | CLI390927 | Address on file |
| 10350876 | CLI622891 | Address on file |
| 10350957 | CLI628683 | Address on file |
| 10346149 | CLI255941 | Address on file |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12092136 | Name on file | Address on file |
| 10350214 | CLI569509 | Address on file |
| 10545009 | CLI022560 | Address on file |
| 10347771 | CLI379802 | Address on file |
| 12145776 | Name on file | Address on file |
| 10350919 | CLI626121 | Address on file |
| 12231363 | Name on file | Address on file |
| 10345558 | CLI210489 | Address on file |
| 10345757 | CLI226833 | Address on file |
| 10592246 | Name on file | Address on file |
| 12215778 | Name on file | Address on file |
| 12126223 | Name on file | Address on file |
| 10291386 | Employee EMP-419 | Address on file |
| 10291387 | Employee EMP-152 | Address on file |
| 11842718 | Name on file | Address on file |
| 12236434 | Name on file | Address on file |
| 10545481 | CLI416613 | Address on file |
| 10298553 | Name on File | Address on File |
| 12235179 | Name on file | Address on file |
| 12097216 | Name on file | Address on file |
| 10349447 | CLI511378 | Address on file |
| 10343070 | CLI016773 | Address on file |
| 12224160 | Name on file | Address on file |
| 12224161 | Name on file | Address on file |
| 12092229 | Name on file | Address on file |
| 10545452 | CLI392718 | Address on file |
| 12233487 | Name on file | Address on file |
| 10349082 | CLI483240 | Address on file |
| 10349908 | CLI548037 | Address on file |
| 10349704 | CLI530978 | Address on file |
| 10345495 | CLI205510 | Address on file |
| 10348298 | CLI421178 | Address on file |
| 12245825 | Name on file | Address on file |
| 12215281 | Name on file | Address on file |
| 12215280 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10343392 | CLI041775 | Address on file |
| 10592247 | Name on file | Address on file |
| 10348812 | CLI461232 | Address on file |
| 10350868 | CLI622320 | Address on file |
| 12232572 | Name on file | Address on file |
| 10593127 | Name on file | Address on file |
| 10592398 | Name on file | Address on file |
| 10593030 | Name on file | Address on file |
| 10350184 | CLI567584 | Address on file |
| 10294868 | YEP ADS | ATTN: YEP ADS, WETERINGSCHANS 109, AMSTERDAM, 1017 SB, NETHERLANDS |
| 10344424 | CLI123463 | Address on file |
| 10592248 | Name on file | Address on file |
| 10347332 | CLI346576 | Address on file |
| 10348004 | CLI399883 | Address on file |
| 12217381 | Name on file | Address on file |
| 10350019 | CLI555753 | Address on file |
| 10545272 | CLI226863 | Address on file |
| 12092420 | Name on file | Address on file |
| 10347148 | CLI333465 | Address on file |
| 10545615 | CLI520718 | Address on file |
| 10592400 | Name on file | Address on file |
| 12229816 | Name on file | Address on file |
| 10348079 | CLI405074 | Address on file |
| 10349683 | Name on file | Address on file |
| 10592249 | Name on file | Address on file |
| 10349853 | CLI544200 | Address on file |
| 10346124 | CLI253553 | Address on file |
| 12092499 | Name on file | Address on file |
| 10346721 | CLI300010 | Address on file |
| 10343107 | CLI019505 | Address on file |
| 12225025 | Name on file | Address on file |
| 10347878 | CLI389445 | Address on file |
| 12092528 | Name on file | Address on file |
| 10348287 | CLI420482 | Address on file |
| 10347329 | CLI346380 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12223144 | Name on file | Address on file |
| 10298535 | Name on File | Address on File |
| 10291395 | Employee EMP-810 | Address on file |
| 10351450 | CLI665714 | Address on file |
| 10347204 | CLI337814 | Address on file |
| 12242946 | Name on file | Address on file |
| 12092553 | Name on file | Address on file |
| 10345656 | CLI218380 | Address on file |
| 12236612 | Name on file | Address on file |
| 10351131 | CLI642690 | Address on file |
| 11886522 | Name on file | Address on file |
| 10347423 | CLI353661 | Address on file |
| 10348823 | CLI462137 | Address on file |
| 10299481 | Name on file | Address on file |
| 12234690 | Name on file | Address on file |
| 10350239 | CLI571353 | Address on file |
| 12226879 | Name on file | Address on file |
| 10592039 | Your Partners | 11 Par La Ville Road, Third Floor, Hamilton, HM11, Bermuda |
| 12234815 | Name on file | Address on file |
| 12219182 | Name on file | Address on file |
| 12219183 | Name on file | Address on file |
| 12236859 | Name on file | Address on file |
| 10348775 | CLI457755 | Address on file |
| 12232286 | Name on file | Address on file |
| 10291397 | Employee EMP-121 | Address on file |
| 12225133 | Name on file | Address on file |
| 12214463 | Name on file | Address on file |
| 10344575 | CLI134561 | Address on file |
| 10345859 | CLI234160 | Address on file |
| 10593131 | Name on file | Address on file |
| 10544985 | CLI001051 | Address on file |
| 10545510 | CLI435127 | Address on file |
| 10350799 | CLI615342 | Address on file |
| 12231908 | Name on file | Address on file |
| 10545584 | CLI502605 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 12204162 | Name on File | Address on file |
| 10351039 | CLI636269 | Address on file |
| 10592113 | Name on file | Address on file |
| 12228725 | Name on file | Address on file |
| 12228726 | Name on file | Address on file |
| 12220014 | Name on file | Address on file |
| 10343722 | CLI067551 | Address on file |
| 12228373 | Name on file | Address on file |
| 10593133 | Name on file | Address on file |
| 12223396 | Name on file | Address on file |
| 10348428 | CLI432610 | Address on file |
| 10351512 | CLI670857 | Address on file |
| 10592250 | Name on file | Address on file |
| 12224024 | Name on file | Address on file |
| 10343932 | CLI083481 | Address on file |
| 10345690 | CLI221265 | Address on file |
| 10297673 | Name on file | Address on file |
| 12092740 | Name on file | Address on file |
| 12211146 | Name on file | Address on file |
| 10350539 | CLI595874 | Address on file |
| 10350457 | CLI589561 | Address on file |
| 10545403 | CLI348651 | Address on file |
| 10347223 | CLI339431 | Address on file |
| 10298098 | Name on file | Address on file |
| 10344926 | CLI161270 | Address on file |
| 10545394 | CLI343298 | Address on file |
| 10545245 | CLI213867 | Address on file |
| 10344680 | CLI143444 | Address on file |
| 10350104 | CLI561453 | Address on file |
| 10349114 | CLI485320 | Address on file |
| 10350428 | CLI587360 | Address on file |
| 10345637 | CLI216762 | Address on file |
| 10343488 | CLI050178 | Address on file |
| 12092816 | Name on file | Address on file |
| 12131753 | Name on file | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10349397 | CLI507056 | Address on file |
| 10343640 | CLI061490 | Address on file |
| 11498868 | Name on file | Address on file |
| 12092833 | Name on file | Address on file |
| 10593135 | Name on file | Address on file |
| 10592040 | Zendesk | 989 Market St., San Francisco, CA, 94103 |
| 12230815 | Name on file | Address on file |
| 10350385 | CLI583600 | Address on file |
| 10295683 | ZENOMEDIA | ATTN: JUSTIN DILLER, 124 GROVE AVE, #353, CEDARHURST, NY, 11516 |
| 12092850 | Name on file | Address on file |
| 12134396 | Name on file | Address on file |
| 11535577 | Name on file | Address on file |
| 10347040 | CLI323985 | Address on file |
| 10344925 | CLI161166 | Address on file |
| 10345868 | CLI234604 | Address on file |
| 10343863 | CLI078638 | Address on file |
| 10291405 | Employee EMP-269 | Address on file |
| 10346533 | CLI285836 | Address on file |
| 10347643 | CLI369025 | Address on file |
| 10346289 | CLI265864 | Address on file |
| 10593136 | Name on file | Address on file |
| 12230948 | Name on file | Address on file |
| 12092889 | Name on file | Address on file |
| 12220821 | Name on file | Address on file |
| 10346781 | CLI304139 | Address on file |
| 10593137 | Name on file | Address on file |
| 12217866 | Name on file | Address on file |
| 12244060 | Name on file | Address on file |
| 10349342 | CLI502675 | Address on file |
| 12187830 | Name on file | Address on file |
| 10348389 | CLI428887 | Address on file |
| 10545095 | CLI088751 | Address on file |
| 10347651 | CLI369577 | Address on file |
| 12148887 | Name on file | Address on file |
| 12092929 | Name on file | Address on file |

## Exhibit B

Master Mailing Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10592041 | Ziflow Ltd. | 66 High Street, Alton House, Northwood, Middlesex, HA6 1B, United Kingdom |
| 10347426 | CLI353742 | Address on file |
| 10346044 | CLI247147 | Address on file |
| 10351471 | CLI667565 | Address on file |
| 10298315 | Name on File | Address on File |
| 12218305 | Name on file | Address on file |
| 10298850 | Name on File | Address on File |
| 10346165 | CLI257234 | Address on file |
| 12092959 | Name on file | Address on file |
| 10592251 | Name on file | Address on file |
| 10545736 | CLI618230 | Address on file |
| 10346786 | CLI304268 | Address on file |
| 10347635 | CLI368375 | Address on file |
| 10299224 | Name on File | Address on File |
| 12245848 | Name on file | Address on file |
| 10343586 | CLI057376 | Address on file |
| 10297446 | ZOLA | 250 GREENWICH ST, 39TH FL, NEW YORK, NY, 10007 |
| 10297083 | ZOOM | 900 JEFFERSON AVENUE, REDWOOD CITY, CA, 94063-1837 |
| 12134391 | Name on file | Address on file |
| 10592042 | ZoomInfo | 1 Burwood Place, London, W2 2UT, United Kingdom |
| 10349954 | CLI550809 | Address on file |
| 12219130 | Name on file | Address on file |
| 10349211 | CLI492591 | Address on file |
| 12229543 | Name on file | Address on file |
| 10298013 | Name on file | Address on file |
| 10343600 | CLI058464 | Address on file |
| 12231404 | Name on file | Address on file |
| 12227192 | Name on file | Address on file |
| 10349175 | CLI489291 | Address on file |
| 12230926 | Name on file | Address on file |
| 10351057 | CLI637808 | Address on file |
| 10346172 | CLI257563 | Address on file |
| 12243167 | Name on file | Address on file |
| 12119637 | Name on file | Address on file |
| 10346564 | CLI288141 | Address on file |

Exhibit B

Master Mailing Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS |
|---|---|---|
| 10345465 | CLI203201 | Address on file |