### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 26, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the Disclosure Statement Hearing Notice Parties Service List attached hereto as **Exhibit A**:

- A Letter to Creditors [Docket No. 873]

- Notice of Hearing on Debtors' Motion for Entry of an Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures, (III) the Forms of Ballots and Notices in Connection Therewith, and (IV) Certain Dates with Respect Thereto [Docket No. 876]

On May 26, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Corrective Letter Notice Parties Service List attached hereto as **Exhibit B**:

- Corrective Letter to Creditors [Docket No. 943]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

Dated: June 5, 2023

/s/ Ishrat Khan
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 5, 2023, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 70056

**Exhibit A**

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11954776 | Name on File | Address on File | | | | | | | |
| 12020920 | Name on File | Address on File | | | | | | | |
| 11452345 | Name on File | Address on File | | | | | | | |
| 11654166 | Name on File | Address on File | | | | | | | |
| 10298157 | Name on File | Address on File | | | | | | | |
| 11572482 | Name on File | Address on File | | | | | | | |
| 11779016 | Name on File | Address on File | | | | | | | |
| 11560149 | Name on File | Address on File | | | | | | | |
| 12038506 | Name on File | Address on File | | | | | | | |
| 11960167 | Name on File | Address on File | | | | | | | |
| 10298277 | Name on File | Address on File | | | | | | | |
| 11667233 | Name on File | Address on File | | | | | | | |
| 11467627 | Name on File | Address on File | | | | | | | |
| 11570850 | Name on File | Address on File | | | | | | | |
| 11801876 | Name on File | Address on File | | | | | | | |
| 11706930 | Name on File | Address on File | | | | | | | |
| 11642871 | Name on File | Address on File | | | | | | | |
| 10347765 | Name on File | Address on File | | | | | | | |
| 11540181 | Name on File | Address on File | | | | | | | |
| 11831867 | Name on File | Address on File | | | | | | | |
| 11702265 | Name on File | Address on File | | | | | | | |
| 10297851 | Name on File | Address on File | | | | | | | |
| 12050831 | Name on File | Address on File | | | | | | | |
| 11605688 | Name on File | Address on File | | | | | | | |
| 11561058 | Name on File | Address on File | | | | | | | |
| 11799497 | Name on File | Address on File | | | | | | | |
| 10299097 | Name on File | Address on File | | | | | | | |
| 11493819 | Name on File | Address on File | | | | | | | |
| 10294867 | Name on File | Address on File | | | | | | | |
| 11756111 | Name on File | Address on File | | | | | | | |
| 11680791 | Name on File | Address on File | | | | | | | |
| 11480251 | Name on File | Address on File | | | | | | | |
| 12050903 | Name on File | Address on File | | | | | | | |
| 11648897 | Name on File | Address on File | | | | | | | |
| 12050916 | Name on File | Address on File | | | | | | | |
| 12135304 | Name on File | Address on File | | | | | | | |
| 12204356 | Name on File | Address on File | | | | | | | |
| 10298936 | Name on File | Address on File | | | | | | | |
| 11588026 | Name on File | Address on File | | | | | | | |
| 11913337 | Name on File | Address on File | | | | | | | |
| 11860126 | Name on File | Address on File | | | | | | | |
| 11473631 | Name on File | Address on File | | | | | | | |
| 12051057 | Name on File | Address on File | | | | | | | |
| 11624539 | Name on File | Address on File | | | | | | | |
| 11561330 | Name on File | Address on File | | | | | | | |
| 10345281 | Name on File | Address on File | | | | | | | |
| 10299180 | Name on File | Address on File | | | | | | | |
| 11868782 | Name on File | Address on File | | | | | | | |
| 12051069 | Name on File | Address on File | | | | | | | |
| 11725886 | Name on File | Address on File | | | | | | | |
| 12051081 | Name on File | Address on File | | | | | | | |
| 11873185 | Name on File | Address on File | | | | | | | |
| 10587613 | Name on File | Address on File | | | | | | | |
| 11588085 | Name on File | Address on File | | | | | | | |
| 10345036 | Name on File | Address on File | | | | | | | |
| 11844089 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11885803 | Name on File | Address on File | | | | | | | |
| 11798666 | Name on File | Address on File | | | | | | | |
| 11950727 | Name on File | Address on File | | | | | | | |
| 11950134 | Name on File | Address on File | | | | | | | |
| 11830062 | Name on File | Address on File | | | | | | | |
| 12051256 | Name on File | Address on File | | | | | | | |
| 11941459 | Name on File | Address on File | | | | | | | |
| 11758619 | Name on File | Address on File | | | | | | | |
| 11720398 | Name on File | Address on File | | | | | | | |
| 11539315 | Name on File | Address on File | | | | | | | |
| 11744618 | Name on File | Address on File | | | | | | | |
| 11687482 | Name on File | Address on File | | | | | | | |
| 11612671 | Name on File | Address on File | | | | | | | |
| 11492038 | Name on File | Address on File | | | | | | | |
| 11942216 | Name on File | Address on File | | | | | | | |
| 11477415 | Name on File | Address on File | | | | | | | |
| 11821538 | Name on File | Address on File | | | | | | | |
| 12027277 | Name on File | Address on File | | | | | | | |
| 11737073 | Name on File | Address on File | | | | | | | |
| 11530481 | Name on File | Address on File | | | | | | | |
| 12116231 | Name on File | Address on File | | | | | | | |
| 10586228 | Name on File | Address on File | | | | | | | |
| 12014935 | Name on File | Address on File | | | | | | | |
| 10298103 | Name on File | Address on File | | | | | | | |
| 11845585 | Name on File | Address on File | | | | | | | |
| 11981656 | Name on File | Address on File | | | | | | | |
| 10297959 | Name on File | Address on File | | | | | | | |
| 11637572 | Name on File | Address on File | | | | | | | |
| 12051526 | Name on File | Address on File | | | | | | | |
| 11897984 | Name on File | Address on File | | | | | | | |
| 11668311 | Name on File | Address on File | | | | | | | |
| 11519192 | Name on File | Address on File | | | | | | | |
| 11703221 | Name on File | Address on File | | | | | | | |
| 11828919 | Name on File | Address on File | | | | | | | |
| 11550265 | Name on File | Address on File | | | | | | | |
| 11756941 | Name on File | Address on File | | | | | | | |
| 10545455 | Name on File | Address on File | | | | | | | |
| 11514333 | Name on File | Address on File | | | | | | | |
| 11767708 | Name on File | Address on File | | | | | | | |
| 10351466 | Name on File | Address on File | | | | | | | |
| 10298131 | Name on File | Address on File | | | | | | | |
| 11566623 | Name on File | Address on File | | | | | | | |
| 11813933 | Name on File | Address on File | | | | | | | |
| 10345154 | Name on File | Address on File | | | | | | | |
| 11684533 | Name on File | Address on File | | | | | | | |
| 12203207 | Name on File | Address on File | | | | | | | |
| 11637734 | Name on File | Address on File | | | | | | | |
| 11898964 | Name on File | Address on File | | | | | | | |
| 12105133 | Name on File | Address on File | | | | | | | |
| 11781732 | Name on File | Address on File | | | | | | | |
| 10343877 | Name on File | Address on File | | | | | | | |
| 11671047 | Name on File | Address on File | | | | | | | |
| 11457061 | Name on File | Address on File | | | | | | | |
| 11605957 | Name on File | Address on File | | | | | | | |
| 11800122 | Name on File | Address on File | | | | | | | |
| 11585408 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11749643 | Name on File | Address on File | | | | | | | |
| 11595083 | Name on File | Address on File | | | | | | | |
| 10348969 | Name on File | Address on File | | | | | | | |
| 11676973 | Name on File | Address on File | | | | | | | |
| 11956314 | Name on File | Address on File | | | | | | | |
| 11457547 | Name on File | Address on File | | | | | | | |
| 11537938 | Name on File | Address on File | | | | | | | |
| 12051832 | Name on File | Address on File | | | | | | | |
| 11608282 | Name on File | Address on File | | | | | | | |
| 10545396 | Name on File | Address on File | | | | | | | |
| 12051844 | Name on File | Address on File | | | | | | | |
| 11695201 | Name on File | Address on File | | | | | | | |
| 11674790 | Name on File | Address on File | | | | | | | |
| 11517164 | Name on File | Address on File | | | | | | | |
| 11782395 | Name on File | Address on File | | | | | | | |
| 11676471 | Name on File | Address on File | | | | | | | |
| 12036711 | Name on File | Address on File | | | | | | | |
| 11659779 | Name on File | Address on File | | | | | | | |
| 11795736 | Name on File | Address on File | | | | | | | |
| 11733865 | Name on File | Address on File | | | | | | | |
| 11516103 | Name on File | Address on File | | | | | | | |
| 11471978 | Name on File | Address on File | | | | | | | |
| 11701816 | Name on File | Address on File | | | | | | | |
| 12051994 | Name on File | Address on File | | | | | | | |
| 11607895 | Name on File | Address on File | | | | | | | |
| 11757793 | Name on File | Address on File | | | | | | | |
| 11453790 | Name on File | Address on File | | | | | | | |
| 11528558 | Name on File | Address on File | | | | | | | |
| 11609395 | Name on File | Address on File | | | | | | | |
| 11865736 | Name on File | Address on File | | | | | | | |
| 11633127 | Name on File | Address on File | | | | | | | |
| 10545022 | Name on File | Address on File | | | | | | | |
| 11707254 | Name on File | Address on File | | | | | | | |
| 11550697 | Name on File | Address on File | | | | | | | |
| 12052025 | Name on File | Address on File | | | | | | | |
| 11969476 | Name on File | Address on File | | | | | | | |
| 11531794 | Name on File | Address on File | | | | | | | |
| 11680267 | Name on File | Address on File | | | | | | | |
| 10596071 | Name on File | Address on File | | | | | | | |
| 11471715 | Name on File | Address on File | | | | | | | |
| 11720964 | Name on File | Address on File | | | | | | | |
| 10344453 | Name on File | Address on File | | | | | | | |
| 10351029 | Name on File | Address on File | | | | | | | |
| 11485674 | Name on File | Address on File | | | | | | | |
| 12052087 | Name on File | Address on File | | | | | | | |
| 12004615 | Name on File | Address on File | | | | | | | |
| 12005928 | Name on File | Address on File | | | | | | | |
| 11737884 | Name on File | Address on File | | | | | | | |
| 11638902 | Name on File | Address on File | | | | | | | |
| 10595185 | Name on File | Address on File | | | | | | | |
| 11533377 | Name on File | Address on File | | | | | | | |
| 11894638 | Name on File | Address on File | | | | | | | |
| 11892771 | Name on File | Address on File | | | | | | | |
| 11826683 | Name on File | Address on File | | | | | | | |
| 12052189 | Name on File | Address on File | | | | | | | |
| 11600191 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11658783 | Name on File | Address on File | | | | | | | |
| 11756645 | Name on File | Address on File | | | | | | | |
| 12052234 | Name on File | Address on File | | | | | | | |
| 11888449 | Name on File | Address on File | | | | | | | |
| 11449030 | Name on File | Address on File | | | | | | | |
| 11735692 | Name on File | Address on File | | | | | | | |
| 11776557 | Name on File | Address on File | | | | | | | |
| 11602190 | Name on File | Address on File | | | | | | | |
| 11795583 | Name on File | Address on File | | | | | | | |
| 11496027 | Name on File | Address on File | | | | | | | |
| 11694790 | Name on File | Address on File | | | | | | | |
| 11924788 | Name on File | Address on File | | | | | | | |
| 12045993 | Name on File | Address on File | | | | | | | |
| 12052371 | Name on File | Address on File | | | | | | | |
| 11485456 | Name on File | Address on File | | | | | | | |
| 11485545 | Name on File | Address on File | | | | | | | |
| 11475462 | Name on File | Address on File | | | | | | | |
| 12052392 | Name on File | Address on File | | | | | | | |
| 11706738 | Name on File | Address on File | | | | | | | |
| 11627436 | Name on File | Address on File | | | | | | | |
| 11550278 | Name on File | Address on File | | | | | | | |
| 11558111 | Name on File | Address on File | | | | | | | |
| 12018222 | Name on File | Address on File | | | | | | | |
| 11463330 | Name on File | Address on File | | | | | | | |
| 10295322 | ARVABELLE | ATTN: SUZANNE CTVRTLIK | 4911 ABERDEEN CIRCLE | | | SUGAR LAND | TX | 77479 | |
| 11465209 | Name on File | Address on File | | | | | | | |
| 11628132 | Name on File | Address on File | | | | | | | |
| 11590738 | Name on File | Address on File | | | | | | | |
| 12052547 | Name on File | Address on File | | | | | | | |
| 11836607 | Name on File | Address on File | | | | | | | |
| 11445986 | Name on File | Address on File | | | | | | | |
| 11567200 | Name on File | Address on File | | | | | | | |
| 10345005 | Name on File | Address on File | | | | | | | |
| 11456689 | Name on File | Address on File | | | | | | | |
| 12174875 | Name on File | Address on File | | | | | | | |
| 11896850 | Name on File | Address on File | | | | | | | |
| 11553326 | Name on File | Address on File | | | | | | | |
| 11885890 | Name on File | Address on File | | | | | | | |
| 10299331 | Name on File | Address on File | | | | | | | |
| 11694789 | Name on File | Address on File | | | | | | | |
| 11635439 | Name on File | Address on File | | | | | | | |
| 11525320 | Name on File | Address on File | | | | | | | |
| 11479187 | Name on File | Address on File | | | | | | | |
| 12052664 | Name on File | Address on File | | | | | | | |
| 11661509 | Name on File | Address on File | | | | | | | |
| 11468524 | Name on File | Address on File | | | | | | | |
| 11885189 | Name on File | Address on File | | | | | | | |
| 11553863 | Name on File | Address on File | | | | | | | |
| 11454402 | Name on File | Address on File | | | | | | | |
| 11773013 | Name on File | Address on File | | | | | | | |
| 11803219 | Name on File | Address on File | | | | | | | |
| 11728217 | Name on File | Address on File | | | | | | | |
| 11755318 | Name on File | Address on File | | | | | | | |
| 11726069 | Name on File | Address on File | | | | | | | |
| 11776124 | Name on File | Address on File | | | | | | | |
| 12052766 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11627648 | Name on File | Address on File | | | | | | | |
| 12240090 | Name on File | Address on File | | | | | | | |
| 11735760 | Name on File | Address on File | | | | | | | |
| 11528681 | Name on File | Address on File | | | | | | | |
| 12044105 | Name on File | Address on File | | | | | | | |
| 11746163 | Name on File | Address on File | | | | | | | |
| 11682233 | Name on File | Address on File | | | | | | | |
| 11732318 | Name on File | Address on File | | | | | | | |
| 11450756 | Name on File | Address on File | | | | | | | |
| 11991949 | Name on File | Address on File | | | | | | | |
| 12052926 | Name on File | Address on File | | | | | | | |
| 11584985 | Name on File | Address on File | | | | | | | |
| 11798853 | Name on File | Address on File | | | | | | | |
| 11697260 | Name on File | Address on File | | | | | | | |
| 11506565 | Name on File | Address on File | | | | | | | |
| 10350125 | Name on File | Address on File | | | | | | | |
| 10298179 | Name on File | Address on File | | | | | | | |
| 11576538 | Name on File | Address on File | | | | | | | |
| 11639790 | Name on File | Address on File | | | | | | | |
| 11768291 | Name on File | Address on File | | | | | | | |
| 11629997 | Name on File | Address on File | | | | | | | |
| 12114980 | Name on File | Address on File | | | | | | | |
| 11664154 | Name on File | Address on File | | | | | | | |
| 10298231 | Name on File | Address on File | | | | | | | |
| 11952300 | Name on File | Address on File | | | | | | | |
| 11800253 | Name on File | Address on File | | | | | | | |
| 11511236 | Name on File | Address on File | | | | | | | |
| 10545759 | Name on File | Address on File | | | | | | | |
| 10297903 | Name on File | Address on File | | | | | | | |
| 11892174 | Name on File | Address on File | | | | | | | |
| 12053125 | Name on File | Address on File | | | | | | | |
| 11767910 | Name on File | Address on File | | | | | | | |
| 10350499 | Name on File | Address on File | | | | | | | |
| 11554672 | Name on File | Address on File | | | | | | | |
| 11677102 | Name on File | Address on File | | | | | | | |
| 11465340 | Name on File | Address on File | | | | | | | |
| 12053191 | Name on File | Address on File | | | | | | | |
| 11792733 | Name on File | Address on File | | | | | | | |
| 11641266 | Name on File | Address on File | | | | | | | |
| 11761046 | Name on File | Address on File | | | | | | | |
| 10349604 | Name on File | Address on File | | | | | | | |
| 11747762 | Name on File | Address on File | | | | | | | |
| 11532688 | Name on File | Address on File | | | | | | | |
| 11554821 | Name on File | Address on File | | | | | | | |
| 11678295 | Name on File | Address on File | | | | | | | |
| 11526049 | Name on File | Address on File | | | | | | | |
| 11852462 | Name on File | Address on File | | | | | | | |
| 12053239 | Name on File | Address on File | | | | | | | |
| 10348283 | Name on File | Address on File | | | | | | | |
| 12053257 | Name on File | Address on File | | | | | | | |
| 11819659 | Name on File | Address on File | | | | | | | |
| 11934083 | Name on File | Address on File | | | | | | | |
| 11530964 | Name on File | Address on File | | | | | | | |
| 11790851 | Name on File | Address on File | | | | | | | |
| 11674324 | Name on File | Address on File | | | | | | | |
| 11476229 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10299143 | Name on File | Address on File | | | | | | | |
| 12025786 | Name on File | Address on File | | | | | | | |
| 11566847 | Name on File | Address on File | | | | | | | |
| 11829385 | Name on File | Address on File | | | | | | | |
| 11517718 | Name on File | Address on File | | | | | | | |
| 11528697 | Name on File | Address on File | | | | | | | |
| 10349268 | Name on File | Address on File | | | | | | | |
| 11578772 | Name on File | Address on File | | | | | | | |
| 10298005 | Name on File | Address on File | | | | | | | |
| 11759554 | Name on File | Address on File | | | | | | | |
| 11731161 | Name on File | Address on File | | | | | | | |
| 11805307 | Name on File | Address on File | | | | | | | |
| 11790533 | Name on File | Address on File | | | | | | | |
| 11822205 | Name on File | Address on File | | | | | | | |
| 11562983 | Name on File | Address on File | | | | | | | |
| 11588425 | Name on File | Address on File | | | | | | | |
| 11805017 | Name on File | Address on File | | | | | | | |
| 11534024 | Name on File | Address on File | | | | | | | |
| 11754329 | Name on File | Address on File | | | | | | | |
| 11534217 | Name on File | Address on File | | | | | | | |
| 11609340 | Name on File | Address on File | | | | | | | |
| 11794221 | Name on File | Address on File | | | | | | | |
| 11834041 | Name on File | Address on File | | | | | | | |
| 11492361 | Name on File | Address on File | | | | | | | |
| 11660771 | Name on File | Address on File | | | | | | | |
| 10294825 | BARSTOOL SPORTS | ATTN: KC MURPHY | 333 7TH AVENUE | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| 11838553 | Name on File | Address on File | | | | | | | |
| 10351418 | Name on File | Address on File | | | | | | | |
| 11543855 | Name on File | Address on File | | | | | | | |
| 11826938 | Name on File | Address on File | | | | | | | |
| 10545182 | Name on File | Address on File | | | | | | | |
| 11843379 | Name on File | Address on File | | | | | | | |
| 11483489 | Name on File | Address on File | | | | | | | |
| 12053621 | Name on File | Address on File | | | | | | | |
| 12011868 | Name on File | Address on File | | | | | | | |
| 11483678 | Name on File | Address on File | | | | | | | |
| 11774688 | Name on File | Address on File | | | | | | | |
| 11989042 | Name on File | Address on File | | | | | | | |
| 11523769 | Name on File | Address on File | | | | | | | |
| 11539510 | Name on File | Address on File | | | | | | | |
| 11867820 | Name on File | Address on File | | | | | | | |
| 12053681 | Name on File | Address on File | | | | | | | |
| 11648658 | Name on File | Address on File | | | | | | | |
| 10298432 | Name on File | Address on File | | | | | | | |
| 11525046 | Name on File | Address on File | | | | | | | |
| 10347065 | Name on File | Address on File | | | | | | | |
| 12203022 | Name on File | Address on File | | | | | | | |
| 11784462 | Name on File | Address on File | | | | | | | |
| 11540456 | Name on File | Address on File | | | | | | | |
| 12053728 | Name on File | Address on File | | | | | | | |
| 11792994 | Name on File | Address on File | | | | | | | |
| 11918131 | Name on File | Address on File | | | | | | | |
| 10298359 | Name on File | Address on File | | | | | | | |
| 11597013 | Name on File | Address on File | | | | | | | |
| 11826890 | Name on File | Address on File | | | | | | | |
| 11838288 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11638643 | Name on File | Address on File | | | | | | | |
| 11522075 | Name on File | Address on File | | | | | | | |
| 11571360 | Name on File | Address on File | | | | | | | |
| 12053795 | Name on File | Address on File | | | | | | | |
| 11908853 | Name on File | Address on File | | | | | | | |
| 11673305 | Name on File | Address on File | | | | | | | |
| 11559375 | Name on File | Address on File | | | | | | | |
| 11637063 | Name on File | Address on File | | | | | | | |
| 11471286 | Name on File | Address on File | | | | | | | |
| 11735885 | Name on File | Address on File | | | | | | | |
| 11605780 | Name on File | Address on File | | | | | | | |
| 11454500 | Name on File | Address on File | | | | | | | |
| 11596136 | Name on File | Address on File | | | | | | | |
| 12189516 | Name on File | Address on File | | | | | | | |
| 11762873 | Name on File | Address on File | | | | | | | |
| 10297984 | Name on File | Address on File | | | | | | | |
| 11705219 | Name on File | Address on File | | | | | | | |
| 11457901 | Name on File | Address on File | | | | | | | |
| 11575053 | Name on File | Address on File | | | | | | | |
| 12053878 | Name on File | Address on File | | | | | | | |
| 10290166 | Name on File | Address on File | | | | | | | |
| 11455691 | Name on File | Address on File | | | | | | | |
| 11712681 | Name on File | Address on File | | | | | | | |
| 11657169 | Name on File | Address on File | | | | | | | |
| 10298123 | Name on File | Address on File | | | | | | | |
| 11733131 | Name on File | Address on File | | | | | | | |
| 11995332 | Name on File | Address on File | | | | | | | |
| 11855785 | Name on File | Address on File | | | | | | | |
| 11692645 | Name on File | Address on File | | | | | | | |
| 11804879 | Name on File | Address on File | | | | | | | |
| 11677838 | Name on File | Address on File | | | | | | | |
| 11687614 | Name on File | Address on File | | | | | | | |
| 11571014 | Name on File | Address on File | | | | | | | |
| 10298024 | Name on File | Address on File | | | | | | | |
| 11832566 | Name on File | Address on File | | | | | | | |
| 10298736 | Name on File | Address on File | | | | | | | |
| 12142817 | Name on File | Address on File | | | | | | | |
| 11600873 | Name on File | Address on File | | | | | | | |
| 12054117 | Name on File | Address on File | | | | | | | |
| 11672693 | Name on File | Address on File | | | | | | | |
| 12054122 | Name on File | Address on File | | | | | | | |
| 11580642 | Name on File | Address on File | | | | | | | |
| 12189859 | Name on File | Address on File | | | | | | | |
| 11840360 | Name on File | Address on File | | | | | | | |
| 11707331 | Name on File | Address on File | | | | | | | |
| 12054142 | Name on File | Address on File | | | | | | | |
| 11462748 | Name on File | Address on File | | | | | | | |
| 11531722 | Name on File | Address on File | | | | | | | |
| 11782381 | Name on File | Address on File | | | | | | | |
| 11533071 | Name on File | Address on File | | | | | | | |
| 11891780 | Name on File | Address on File | | | | | | | |
| 11666441 | Name on File | Address on File | | | | | | | |
| 11578293 | Name on File | Address on File | | | | | | | |
| 11531898 | Name on File | Address on File | | | | | | | |
| 12054232 | Name on File | Address on File | | | | | | | |
| 11538164 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10297793 | Name on File | Address on File | | | | | | | |
| 11490714 | Name on File | Address on File | | | | | | | |
| 10298542 | Name on File | Address on File | | | | | | | |
| 11856993 | Name on File | Address on File | | | | | | | |
| 11490096 | Name on File | Address on File | | | | | | | |
| 11481967 | Name on File | Address on File | | | | | | | |
| 11455984 | Name on File | Address on File | | | | | | | |
| 11896740 | Name on File | Address on File | | | | | | | |
| 11831025 | Name on File | Address on File | | | | | | | |
| 11986262 | Name on File | Address on File | | | | | | | |
| 11603074 | Name on File | Address on File | | | | | | | |
| 11846591 | Name on File | Address on File | | | | | | | |
| 11828021 | Name on File | Address on File | | | | | | | |
| 11715889 | Name on File | Address on File | | | | | | | |
| 12054457 | Name on File | Address on File | | | | | | | |
| 12228075 | Name on File | Address on File | | | | | | | |
| 12160072 | Name on File | Address on File | | | | | | | |
| 11756174 | Name on File | Address on File | | | | | | | |
| 11529520 | Name on File | Address on File | | | | | | | |
| 12054514 | Name on File | Address on File | | | | | | | |
| 11766285 | Name on File | Address on File | | | | | | | |
| 11461481 | Name on File | Address on File | | | | | | | |
| 11710625 | Name on File | Address on File | | | | | | | |
| 11623125 | Name on File | Address on File | | | | | | | |
| 11635878 | Name on File | Address on File | | | | | | | |
| 12054553 | Name on File | Address on File | | | | | | | |
| 11652588 | Name on File | Address on File | | | | | | | |
| 11560135 | Name on File | Address on File | | | | | | | |
| 11528384 | Name on File | Address on File | | | | | | | |
| 11923149 | Name on File | Address on File | | | | | | | |
| 10294940 | BITCOIN MONEYLINE | ATTN: ROGER COUTURE | 1700 PACIFIC DRIVE SUITE 1060 | | | DALLAS | TX | 75201 | |
| 10296216 | BITCOINPRO | ATTN: DEVON ASH | 17122 139TH AVE E 310 CARRIAGE DRIVE, FAYETTEVILLE | | | PUYALLUP | WA | 98374 | |
| 11531276 | Name on File | Address on File | | | | | | | |
| 10297562 | Name on File | Address on File | | | | | | | |
| 11744126 | Name on File | Address on File | | | | | | | |
| 11472432 | Name on File | Address on File | | | | | | | |
| 10298633 | Name on File | Address on File | | | | | | | |
| 11484376 | Name on File | Address on File | | | | | | | |
| 11576047 | Name on File | Address on File | | | | | | | |
| 11602465 | Name on File | Address on File | | | | | | | |
| 11685980 | Name on File | Address on File | | | | | | | |
| 11797374 | Name on File | Address on File | | | | | | | |
| 11925585 | Name on File | Address on File | | | | | | | |
| 11548342 | Name on File | Address on File | | | | | | | |
| 11728654 | Name on File | Address on File | | | | | | | |
| 11822335 | Name on File | Address on File | | | | | | | |
| 11551817 | Name on File | Address on File | | | | | | | |
| 11747058 | Name on File | Address on File | | | | | | | |
| 11753587 | Name on File | Address on File | | | | | | | |
| 10299123 | Name on File | Address on File | | | | | | | |
| 11768273 | Name on File | Address on File | | | | | | | |
| 12017879 | Name on File | Address on File | | | | | | | |
| 10297914 | Name on File | Address on File | | | | | | | |
| 11836758 | Name on File | Address on File | | | | | | | |
| 12034110 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12054869 | Name on File | Address on File | | | | | | | |
| 12054876 | Name on File | Address on File | | | | | | | |
| 11783271 | Name on File | Address on File | | | | | | | |
| 11615389 | Name on File | Address on File | | | | | | | |
| 11836541 | Name on File | Address on File | | | | | | | |
| 12131679 | Name on File | Address on File | | | | | | | |
| 11482832 | Name on File | Address on File | | | | | | | |
| 11733994 | Name on File | Address on File | | | | | | | |
| 11639469 | Name on File | Address on File | | | | | | | |
| 11685771 | Name on File | Address on File | | | | | | | |
| 11697446 | Name on File | Address on File | | | | | | | |
| 11805754 | Name on File | Address on File | | | | | | | |
| 11740883 | Name on File | Address on File | | | | | | | |
| 11801888 | Name on File | Address on File | | | | | | | |
| 11562933 | Name on File | Address on File | | | | | | | |
| 11800036 | Name on File | Address on File | | | | | | | |
| 11622789 | Name on File | Address on File | | | | | | | |
| 12055055 | Name on File | Address on File | | | | | | | |
| 11470036 | Name on File | Address on File | | | | | | | |
| 11606955 | Name on File | Address on File | | | | | | | |
| 10299355 | Name on File | Address on File | | | | | | | |
| 11931575 | Name on File | Address on File | | | | | | | |
| 11827965 | Name on File | Address on File | | | | | | | |
| 10343581 | Name on File | Address on File | | | | | | | |
| 11570629 | Name on File | Address on File | | | | | | | |
| 11747453 | Name on File | Address on File | | | | | | | |
| 11613068 | Name on File | Address on File | | | | | | | |
| 11584267 | Name on File | Address on File | | | | | | | |
| 10299426 | Name on File | Address on File | | | | | | | |
| 11721339 | Name on File | Address on File | | | | | | | |
| 12055153 | Name on File | Address on File | | | | | | | |
| 11752366 | Name on File | Address on File | | | | | | | |
| 12055187 | Name on File | Address on File | | | | | | | |
| 11580485 | Name on File | Address on File | | | | | | | |
| 12055200 | Name on File | Address on File | | | | | | | |
| 11522021 | Name on File | Address on File | | | | | | | |
| 11729881 | Name on File | Address on File | | | | | | | |
| 11458650 | Name on File | Address on File | | | | | | | |
| 10297991 | Name on File | Address on File | | | | | | | |
| 11588718 | Name on File | Address on File | | | | | | | |
| 12228091 | Name on File | Address on File | | | | | | | |
| 11809733 | Name on File | Address on File | | | | | | | |
| 11690081 | Name on File | Address on File | | | | | | | |
| 11459450 | Name on File | Address on File | | | | | | | |
| 11807551 | Name on File | Address on File | | | | | | | |
| 10594506 | Name on File | Address on File | | | | | | | |
| 11715348 | Name on File | Address on File | | | | | | | |
| 11778877 | Name on File | Address on File | | | | | | | |
| 11774267 | Name on File | Address on File | | | | | | | |
| 12055267 | Name on File | Address on File | | | | | | | |
| 11696313 | Name on File | Address on File | | | | | | | |
| 11763597 | Name on File | Address on File | | | | | | | |
| 10299151 | Name on File | Address on File | | | | | | | |
| 11729400 | Name on File | Address on File | | | | | | | |
| 11645087 | Name on File | Address on File | | | | | | | |
| 11616138 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11528109 | Name on File | Address on File | | | | | | | |
| 11640823 | Name on File | Address on File | | | | | | | |
| 11761898 | Name on File | Address on File | | | | | | | |
| 11488573 | Name on File | Address on File | | | | | | | |
| 11486689 | Name on File | Address on File | | | | | | | |
| 11777194 | Name on File | Address on File | | | | | | | |
| 12055361 | Name on File | Address on File | | | | | | | |
| 11482631 | Name on File | Address on File | | | | | | | |
| 11449479 | Name on File | Address on File | | | | | | | |
| 11532216 | Name on File | Address on File | | | | | | | |
| 11800511 | Name on File | Address on File | | | | | | | |
| 11742362 | Name on File | Address on File | | | | | | | |
| 11809982 | Name on File | Address on File | | | | | | | |
| 11589097 | Name on File | Address on File | | | | | | | |
| 11872776 | Name on File | Address on File | | | | | | | |
| 11608305 | Name on File | Address on File | | | | | | | |
| 11712606 | Name on File | Address on File | | | | | | | |
| 11574480 | Name on File | Address on File | | | | | | | |
| 12095635 | Name on File | Address on File | | | | | | | |
| 10299448 | Name on File | Address on File | | | | | | | |
| 11527860 | Name on File | Address on File | | | | | | | |
| 12166597 | Name on File | Address on File | | | | | | | |
| 12004849 | Name on File | Address on File | | | | | | | |
| 11519331 | Name on File | Address on File | | | | | | | |
| 11796384 | Name on File | Address on File | | | | | | | |
| 11923838 | Name on File | Address on File | | | | | | | |
| 11504131 | Name on File | Address on File | | | | | | | |
| 12216368 | Name on File | Address on File | | | | | | | |
| 10547418 | Name on File | Address on File | | | | | | | |
| 11704824 | Name on File | Address on File | | | | | | | |
| 11610442 | Name on File | Address on File | | | | | | | |
| 11604026 | Name on File | Address on File | | | | | | | |
| 10349836 | Name on File | Address on File | | | | | | | |
| 10348923 | Name on File | Address on File | | | | | | | |
| 11757931 | Name on File | Address on File | | | | | | | |
| 11665494 | Name on File | Address on File | | | | | | | |
| 11623600 | Name on File | Address on File | | | | | | | |
| 11523699 | Name on File | Address on File | | | | | | | |
| 11466919 | Name on File | Address on File | | | | | | | |
| 11724080 | Name on File | Address on File | | | | | | | |
| 11956955 | Name on File | Address on File | | | | | | | |
| 11740142 | Name on File | Address on File | | | | | | | |
| 10299114 | Name on File | Address on File | | | | | | | |
| 11804677 | Name on File | Address on File | | | | | | | |
| 11686301 | Name on File | Address on File | | | | | | | |
| 12166135 | Name on File | Address on File | | | | | | | |
| 11654974 | Name on File | Address on File | | | | | | | |
| 11932292 | Name on File | Address on File | | | | | | | |
| 11834134 | Name on File | Address on File | | | | | | | |
| 11670806 | Name on File | Address on File | | | | | | | |
| 11605670 | Name on File | Address on File | | | | | | | |
| 11819809 | Name on File | Address on File | | | | | | | |
| 11834570 | Name on File | Address on File | | | | | | | |
| 11534328 | Name on File | Address on File | | | | | | | |
| 11467345 | Name on File | Address on File | | | | | | | |
| 11748034 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 12055611 | Name on File | Address on File | | | | | | | |
| 11755952 | Name on File | Address on File | | | | | | | |
| 11572622 | Name on File | Address on File | | | | | | | |
| 11526982 | Name on File | Address on File | | | | | | | |
| 11712410 | Name on File | Address on File | | | | | | | |
| 10298856 | Name on File | Address on File | | | | | | | |
| 11824969 | Name on File | Address on File | | | | | | | |
| 11808258 | Name on File | Address on File | | | | | | | |
| 11820416 | Name on File | Address on File | | | | | | | |
| 11603631 | Name on File | Address on File | | | | | | | |
| 11670313 | Name on File | Address on File | | | | | | | |
| 11697174 | Name on File | Address on File | | | | | | | |
| 11628928 | Name on File | Address on File | | | | | | | |
| 12055742 | Name on File | Address on File | | | | | | | |
| 11599978 | Name on File | Address on File | | | | | | | |
| 12243092 | Name on File | Address on File | | | | | | | |
| 11711996 | Name on File | Address on File | | | | | | | |
| 11800172 | Name on File | Address on File | | | | | | | |
| 11800057 | Name on File | Address on File | | | | | | | |
| 11571279 | Name on File | Address on File | | | | | | | |
| 11475085 | Name on File | Address on File | | | | | | | |
| 12187784 | Name on File | Address on File | | | | | | | |
| 10343256 | Name on File | Address on File | | | | | | | |
| 10348468 | Name on File | Address on File | | | | | | | |
| 11761851 | Name on File | Address on File | | | | | | | |
| 11955300 | Name on File | Address on File | | | | | | | |
| 11653740 | Name on File | Address on File | | | | | | | |
| 11661668 | Name on File | Address on File | | | | | | | |
| 11883764 | Name on File | Address on File | | | | | | | |
| 11748149 | Name on File | Address on File | | | | | | | |
| 11547597 | Name on File | Address on File | | | | | | | |
| 11570851 | Name on File | Address on File | | | | | | | |
| 11786612 | Name on File | Address on File | | | | | | | |
| 11798338 | Name on File | Address on File | | | | | | | |
| 11463023 | Name on File | Address on File | | | | | | | |
| 12055924 | Name on File | Address on File | | | | | | | |
| 11586220 | Name on File | Address on File | | | | | | | |
| 11506131 | Name on File | Address on File | | | | | | | |
| 11715299 | Name on File | Address on File | | | | | | | |
| 10299279 | Name on File | Address on File | | | | | | | |
| 11787325 | Name on File | Address on File | | | | | | | |
| 11706318 | Name on File | Address on File | | | | | | | |
| 11571448 | Name on File | Address on File | | | | | | | |
| 11573956 | Name on File | Address on File | | | | | | | |
| 11497852 | Name on File | Address on File | | | | | | | |
| 11570630 | Name on File | Address on File | | | | | | | |
| 12170067 | Name on File | Address on File | | | | | | | |
| 11530988 | Name on File | Address on File | | | | | | | |
| 11641295 | Name on File | Address on File | | | | | | | |
| 11560267 | Name on File | Address on File | | | | | | | |
| 11996192 | Name on File | Address on File | | | | | | | |
| 10299452 | Name on File | Address on File | | | | | | | |
| 11832225 | Name on File | Address on File | | | | | | | |
| 11660143 | Name on File | Address on File | | | | | | | |
| 11579409 | Name on File | Address on File | | | | | | | |
| 11720356 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11818598 | Name on File | Address on File | | | | | | | |
| 11819077 | Name on File | Address on File | | | | | | | |
| 11552121 | Name on File | Address on File | | | | | | | |
| 11613342 | Name on File | Address on File | | | | | | | |
| 11483197 | Name on File | Address on File | | | | | | | |
| 10347545 | Name on File | Address on File | | | | | | | |
| 11607153 | Name on File | Address on File | | | | | | | |
| 11939307 | Name on File | Address on File | | | | | | | |
| 12056036 | Name on File | Address on File | | | | | | | |
| 11773737 | Name on File | Address on File | | | | | | | |
| 11760672 | Name on File | Address on File | | | | | | | |
| 11619832 | Name on File | Address on File | | | | | | | |
| 11596706 | Name on File | Address on File | | | | | | | |
| 12175192 | Name on File | Address on File | | | | | | | |
| 11453697 | Name on File | Address on File | | | | | | | |
| 11619542 | Name on File | Address on File | | | | | | | |
| 11480719 | Name on File | Address on File | | | | | | | |
| 11456239 | Name on File | Address on File | | | | | | | |
| 11765467 | Name on File | Address on File | | | | | | | |
| 11784506 | Name on File | Address on File | | | | | | | |
| 12056178 | Name on File | Address on File | | | | | | | |
| 11829994 | Name on File | Address on File | | | | | | | |
| 11585848 | Name on File | Address on File | | | | | | | |
| 12026457 | Name on File | Address on File | | | | | | | |
| 11982276 | Name on File | Address on File | | | | | | | |
| 11886017 | Name on File | Address on File | | | | | | | |
| 12056233 | Name on File | Address on File | | | | | | | |
| 10298136 | Name on File | Address on File | | | | | | | |
| 11539854 | Name on File | Address on File | | | | | | | |
| 12056306 | Name on File | Address on File | | | | | | | |
| 11817356 | Name on File | Address on File | | | | | | | |
| 11681029 | Name on File | Address on File | | | | | | | |
| 11543181 | Name on File | Address on File | | | | | | | |
| 11709130 | Name on File | Address on File | | | | | | | |
| 11937586 | Name on File | Address on File | | | | | | | |
| 11546713 | Name on File | Address on File | | | | | | | |
| 11589770 | Name on File | Address on File | | | | | | | |
| 11954688 | Name on File | Address on File | | | | | | | |
| 12056346 | Name on File | Address on File | | | | | | | |
| 12056347 | Name on File | Address on File | | | | | | | |
| 11570782 | Name on File | Address on File | | | | | | | |
| 11882193 | Name on File | Address on File | | | | | | | |
| 12056401 | Name on File | Address on File | | | | | | | |
| 11509884 | Name on File | Address on File | | | | | | | |
| 11553733 | Name on File | Address on File | | | | | | | |
| 11653399 | Name on File | Address on File | | | | | | | |
| 11850343 | Name on File | Address on File | | | | | | | |
| 10297652 | Name on File | Address on File | | | | | | | |
| 11795622 | Name on File | Address on File | | | | | | | |
| 10346216 | Name on File | Address on File | | | | | | | |
| 12030650 | Name on File | Address on File | | | | | | | |
| 11564313 | Name on File | Address on File | | | | | | | |
| 10297804 | Name on File | Address on File | | | | | | | |
| 11548150 | Name on File | Address on File | | | | | | | |
| 10299099 | Name on File | Address on File | | | | | | | |
| 11487150 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12238433 | Name on File | Address on File | | | | | | | |
| 11541606 | Name on File | Address on File | | | | | | | |
| 11946699 | Name on File | Address on File | | | | | | | |
| 11866593 | Name on File | Address on File | | | | | | | |
| 12016607 | Name on File | Address on File | | | | | | | |
| 11532203 | Name on File | Address on File | | | | | | | |
| 10297779 | Name on File | Address on File | | | | | | | |
| 11585490 | Name on File | Address on File | | | | | | | |
| 10349747 | Name on File | Address on File | | | | | | | |
| 12056539 | Name on File | Address on File | | | | | | | |
| 10298036 | Name on File | Address on File | | | | | | | |
| 12038553 | Name on File | Address on File | | | | | | | |
| 11881081 | Name on File | Address on File | | | | | | | |
| 11525224 | Name on File | Address on File | | | | | | | |
| 11537130 | Name on File | Address on File | | | | | | | |
| 11649266 | Name on File | Address on File | | | | | | | |
| 11871873 | Name on File | Address on File | | | | | | | |
| 11522392 | Name on File | Address on File | | | | | | | |
| 11798615 | Name on File | Address on File | | | | | | | |
| 11781082 | Name on File | Address on File | | | | | | | |
| 12056641 | Name on File | Address on File | | | | | | | |
| 10299435 | Name on File | Address on File | | | | | | | |
| 11596506 | Name on File | Address on File | | | | | | | |
| 11557436 | Name on File | Address on File | | | | | | | |
| 10295954 | CAREER MEETS WORLD | ATTN: EDWARD GORBIS | 1285 SANCHEZ ST | | | SAN FRANCISCO | CA | 94114 | |
| 11613197 | Name on File | Address on File | | | | | | | |
| 11757135 | Name on File | Address on File | | | | | | | |
| 11756873 | Name on File | Address on File | | | | | | | |
| 11960020 | Name on File | Address on File | | | | | | | |
| 11974215 | Name on File | Address on File | | | | | | | |
| 11527195 | Name on File | Address on File | | | | | | | |
| 11889396 | Name on File | Address on File | | | | | | | |
| 12056753 | Name on File | Address on File | | | | | | | |
| 12041905 | Name on File | Address on File | | | | | | | |
| 11654196 | Name on File | Address on File | | | | | | | |
| 11684668 | Name on File | Address on File | | | | | | | |
| 12056792 | Name on File | Address on File | | | | | | | |
| 12056803 | Name on File | Address on File | | | | | | | |
| 11563453 | Name on File | Address on File | | | | | | | |
| 11774938 | Name on File | Address on File | | | | | | | |
| 12176022 | Name on File | Address on File | | | | | | | |
| 11482215 | Name on File | Address on File | | | | | | | |
| 11500213 | Name on File | Address on File | | | | | | | |
| 12056839 | Name on File | Address on File | | | | | | | |
| 11773563 | Name on File | Address on File | | | | | | | |
| 11582489 | Name on File | Address on File | | | | | | | |
| 11649543 | Name on File | Address on File | | | | | | | |
| 11605645 | Name on File | Address on File | | | | | | | |
| 11730903 | Name on File | Address on File | | | | | | | |
| 12056884 | Name on File | Address on File | | | | | | | |
| 11878878 | Name on File | Address on File | | | | | | | |
| 10347378 | Name on File | Address on File | | | | | | | |
| 11800633 | Name on File | Address on File | | | | | | | |
| 10585787 | Name on File | Address on File | | | | | | | |
| 11901635 | Name on File | Address on File | | | | | | | |
| 11720775 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534489 | Name on File | Address on File | | | | | | | |
| 11864069 | Name on File | Address on File | | | | | | | |
| 11603555 | Name on File | Address on File | | | | | | | |
| 10343408 | Name on File | Address on File | | | | | | | |
| 11580491 | Name on File | Address on File | | | | | | | |
| 11737750 | Name on File | Address on File | | | | | | | |
| 11839847 | Name on File | Address on File | | | | | | | |
| 11794188 | Name on File | Address on File | | | | | | | |
| 10345217 | Name on File | Address on File | | | | | | | |
| 11635152 | Name on File | Address on File | | | | | | | |
| 11531026 | Name on File | Address on File | | | | | | | |
| 11594284 | Name on File | Address on File | | | | | | | |
| 11541418 | Name on File | Address on File | | | | | | | |
| 11473939 | Name on File | Address on File | | | | | | | |
| 11452065 | Name on File | Address on File | | | | | | | |
| 11591554 | Name on File | Address on File | | | | | | | |
| 11600752 | Name on File | Address on File | | | | | | | |
| 12229299 | Name on File | Address on File | | | | | | | |
| 12057077 | Name on File | Address on File | | | | | | | |
| 11808782 | Name on File | Address on File | | | | | | | |
| 10297924 | Name on File | Address on File | | | | | | | |
| 11826972 | Name on File | Address on File | | | | | | | |
| 11478623 | Name on File | Address on File | | | | | | | |
| 10596465 | Name on File | Address on File | | | | | | | |
| 11501406 | Name on File | Address on File | | | | | | | |
| 11715845 | Name on File | Address on File | | | | | | | |
| 11475050 | Name on File | Address on File | | | | | | | |
| 11654764 | Name on File | Address on File | | | | | | | |
| 11951342 | Name on File | Address on File | | | | | | | |
| 11915903 | Name on File | Address on File | | | | | | | |
| 11948291 | Name on File | Address on File | | | | | | | |
| 11661172 | Name on File | Address on File | | | | | | | |
| 11730531 | Name on File | Address on File | | | | | | | |
| 11677778 | Name on File | Address on File | | | | | | | |
| 11634325 | Name on File | Address on File | | | | | | | |
| 11594176 | Name on File | Address on File | | | | | | | |
| 12057257 | Name on File | Address on File | | | | | | | |
| 12057258 | Name on File | Address on File | | | | | | | |
| 12147678 | Name on File | Address on File | | | | | | | |
| 11615744 | Name on File | Address on File | | | | | | | |
| 11746710 | Name on File | Address on File | | | | | | | |
| 11898654 | Name on File | Address on File | | | | | | | |
| 11719383 | Name on File | Address on File | | | | | | | |
| 11666092 | Name on File | Address on File | | | | | | | |
| 11703459 | Name on File | Address on File | | | | | | | |
| 11833056 | Name on File | Address on File | | | | | | | |
| 11542670 | Name on File | Address on File | | | | | | | |
| 11614957 | Name on File | Address on File | | | | | | | |
| 11504796 | Name on File | Address on File | | | | | | | |
| 11766257 | Name on File | Address on File | | | | | | | |
| 10348784 | Name on File | Address on File | | | | | | | |
| 11838995 | Name on File | Address on File | | | | | | | |
| 11718155 | Name on File | Address on File | | | | | | | |
| 11542657 | Name on File | Address on File | | | | | | | |
| 12026275 | Name on File | Address on File | | | | | | | |
| 10588195 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12241294 | Name on File | Address on File | | | | | | | |
| 12057430 | Name on File | Address on File | | | | | | | |
| 10297641 | Name on File | Address on File | | | | | | | |
| 11627655 | Name on File | Address on File | | | | | | | |
| 11899650 | Name on File | Address on File | | | | | | | |
| 11943066 | Name on File | Address on File | | | | | | | |
| 11788612 | Name on File | Address on File | | | | | | | |
| 11620481 | Name on File | Address on File | | | | | | | |
| 12015561 | Name on File | Address on File | | | | | | | |
| 11826939 | Name on File | Address on File | | | | | | | |
| 11685385 | Name on File | Address on File | | | | | | | |
| 11882421 | Name on File | Address on File | | | | | | | |
| 11827175 | Name on File | Address on File | | | | | | | |
| 11653319 | Name on File | Address on File | | | | | | | |
| 11834237 | Name on File | Address on File | | | | | | | |
| 12057488 | Name on File | Address on File | | | | | | | |
| 11868661 | Name on File | Address on File | | | | | | | |
| 11871196 | Name on File | Address on File | | | | | | | |
| 11712593 | Name on File | Address on File | | | | | | | |
| 10297776 | Name on File | Address on File | | | | | | | |
| 11621672 | Name on File | Address on File | | | | | | | |
| 12226601 | Name on File | Address on File | | | | | | | |
| 11761926 | Name on File | Address on File | | | | | | | |
| 11870873 | Name on File | Address on File | | | | | | | |
| 11577055 | Name on File | Address on File | | | | | | | |
| 10347869 | Name on File | Address on File | | | | | | | |
| 11862491 | Name on File | Address on File | | | | | | | |
| 11617726 | Name on File | Address on File | | | | | | | |
| 11996974 | Name on File | Address on File | | | | | | | |
| 12200374 | Name on File | Address on File | | | | | | | |
| 12162110 | Name on File | Address on File | | | | | | | |
| 10348813 | Name on File | Address on File | | | | | | | |
| 11706819 | Name on File | Address on File | | | | | | | |
| 11491642 | Name on File | Address on File | | | | | | | |
| 11695907 | Name on File | Address on File | | | | | | | |
| 11564206 | Name on File | Address on File | | | | | | | |
| 11755786 | Name on File | Address on File | | | | | | | |
| 10298826 | Name on File | Address on File | | | | | | | |
| 11981085 | Name on File | Address on File | | | | | | | |
| 11576704 | Name on File | Address on File | | | | | | | |
| 11985612 | Name on File | Address on File | | | | | | | |
| 11586745 | Name on File | Address on File | | | | | | | |
| 11597307 | Name on File | Address on File | | | | | | | |
| 11486857 | Name on File | Address on File | | | | | | | |
| 11600551 | Name on File | Address on File | | | | | | | |
| 12179587 | Name on File | Address on File | | | | | | | |
| 11655805 | Name on File | Address on File | | | | | | | |
| 11763846 | Name on File | Address on File | | | | | | | |
| 11679028 | Name on File | Address on File | | | | | | | |
| 11902951 | Name on File | Address on File | | | | | | | |
| 11640462 | Name on File | Address on File | | | | | | | |
| 11952534 | Name on File | Address on File | | | | | | | |
| 11794958 | Name on File | Address on File | | | | | | | |
| 11787052 | Name on File | Address on File | | | | | | | |
| 12002620 | Name on File | Address on File | | | | | | | |
| 11659665 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11662411 | Name on File | Address on File | | | | | | | |
| 11789865 | Name on File | Address on File | | | | | | | |
| 11665261 | Name on File | Address on File | | | | | | | |
| 11969473 | Name on File | Address on File | | | | | | | |
| 12012513 | Name on File | Address on File | | | | | | | |
| 12057864 | Name on File | Address on File | | | | | | | |
| 11552718 | Name on File | Address on File | | | | | | | |
| 11662810 | Name on File | Address on File | | | | | | | |
| 10349246 | Name on File | Address on File | | | | | | | |
| 11491651 | Name on File | Address on File | | | | | | | |
| 11520116 | Name on File | Address on File | | | | | | | |
| 10344333 | Name on File | Address on File | | | | | | | |
| 12191898 | Chubb Insurance Company of New Jersey | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 11944940 | Name on File | Address on File | | | | | | | |
| 11549913 | Name on File | Address on File | | | | | | | |
| 12045606 | Name on File | Address on File | | | | | | | |
| 11624792 | Name on File | Address on File | | | | | | | |
| 11520599 | Name on File | Address on File | | | | | | | |
| 11889403 | Name on File | Address on File | | | | | | | |
| 11727205 | Name on File | Address on File | | | | | | | |
| 12058029 | Name on File | Address on File | | | | | | | |
| 11883471 | Name on File | Address on File | | | | | | | |
| 11990155 | Name on File | Address on File | | | | | | | |
| 11595514 | Name on File | Address on File | | | | | | | |
| 11627030 | Name on File | Address on File | | | | | | | |
| 11606863 | Name on File | Address on File | | | | | | | |
| 11626077 | Name on File | Address on File | | | | | | | |
| 12058121 | Name on File | Address on File | | | | | | | |
| 11785029 | Name on File | Address on File | | | | | | | |
| 11833932 | Name on File | Address on File | | | | | | | |
| 11708316 | Name on File | Address on File | | | | | | | |
| 11769579 | Name on File | Address on File | | | | | | | |
| 11966846 | Name on File | Address on File | | | | | | | |
| 11859311 | Name on File | Address on File | | | | | | | |
| 11501558 | Name on File | Address on File | | | | | | | |
| 11457810 | Name on File | Address on File | | | | | | | |
| 11662828 | Name on File | Address on File | | | | | | | |
| 11722927 | Name on File | Address on File | | | | | | | |
| 11638220 | Name on File | Address on File | | | | | | | |
| 11512703 | Name on File | Address on File | | | | | | | |
| 11823301 | Name on File | Address on File | | | | | | | |
| 11826548 | Name on File | Address on File | | | | | | | |
| 11528230 | Name on File | Address on File | | | | | | | |
| 11757704 | Name on File | Address on File | | | | | | | |
| 11881064 | Name on File | Address on File | | | | | | | |
| 11651579 | Name on File | Address on File | | | | | | | |
| 11618926 | Name on File | Address on File | | | | | | | |
| 11747831 | Name on File | Address on File | | | | | | | |
| 10344766 | Name on File | Address on File | | | | | | | |
| 11681958 | Name on File | Address on File | | | | | | | |
| 11831514 | Name on File | Address on File | | | | | | | |
| 12058246 | Name on File | Address on File | | | | | | | |
| 11474775 | Name on File | Address on File | | | | | | | |
| 11607503 | Name on File | Address on File | | | | | | | |
| 11690449 | Name on File | Address on File | | | | | | | |
| 11463720 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12651242 | Name on File | Address on File | | | | | | | |
| 11785482 | Name on File | Address on File | | | | | | | |
| 11735787 | Name on File | Address on File | | | | | | | |
| 11645735 | Name on File | Address on File | | | | | | | |
| 11700076 | Name on File | Address on File | | | | | | | |
| 11449633 | Name on File | Address on File | | | | | | | |
| 11755626 | Name on File | Address on File | | | | | | | |
| 11634241 | Name on File | Address on File | | | | | | | |
| 12058306 | Name on File | Address on File | | | | | | | |
| 12058298 | Name on File | Address on File | | | | | | | |
| 11578279 | Name on File | Address on File | | | | | | | |
| 11533390 | Name on File | Address on File | | | | | | | |
| 11654766 | Name on File | Address on File | | | | | | | |
| 11592994 | Name on File | Address on File | | | | | | | |
| 10297627 | Name on File | Address on File | | | | | | | |
| 10297942 | Name on File | Address on File | | | | | | | |
| 11860559 | Name on File | Address on File | | | | | | | |
| 11730686 | Name on File | Address on File | | | | | | | |
| 11796819 | Name on File | Address on File | | | | | | | |
| 11811092 | Name on File | Address on File | | | | | | | |
| 11507437 | Name on File | Address on File | | | | | | | |
| 11688452 | Name on File | Address on File | | | | | | | |
| 11788408 | Name on File | Address on File | | | | | | | |
| 11452008 | Name on File | Address on File | | | | | | | |
| 11563586 | Name on File | Address on File | | | | | | | |
| 11603563 | Name on File | Address on File | | | | | | | |
| 11488412 | Name on File | Address on File | | | | | | | |
| 11698132 | Name on File | Address on File | | | | | | | |
| 11500179 | Name on File | Address on File | | | | | | | |
| 10299242 | Name on File | Address on File | | | | | | | |
| 11604357 | Name on File | Address on File | | | | | | | |
| 11725185 | Name on File | Address on File | | | | | | | |
| 10298198 | Name on File | Address on File | | | | | | | |
| 11886743 | Name on File | Address on File | | | | | | | |
| 11837509 | Name on File | Address on File | | | | | | | |
| 10595707 | Name on File | Address on File | | | | | | | |
| 10298222 | Name on File | Address on File | | | | | | | |
| 11495758 | Name on File | Address on File | | | | | | | |
| 10595452 | Name on File | Address on File | | | | | | | |
| 10294829 | COMPLETE CRYPTOCURRENCY | ATTN: JACK PETERSON | 41665 W CORVALIS LN | | | MARICOPA | AZ | 85138 | |
| 11446538 | Name on File | Address on File | | | | | | | |
| 12244430 | Name on File | Address on File | | | | | | | |
| 11812049 | Name on File | Address on File | | | | | | | |
| 11714802 | Name on File | Address on File | | | | | | | |
| 12058568 | Name on File | Address on File | | | | | | | |
| 11589045 | Name on File | Address on File | | | | | | | |
| 11640987 | Name on File | Address on File | | | | | | | |
| 11794330 | Name on File | Address on File | | | | | | | |
| 11978810 | Name on File | Address on File | | | | | | | |
| 11484373 | Name on File | Address on File | | | | | | | |
| 11586473 | Name on File | Address on File | | | | | | | |
| 11991663 | Name on File | Address on File | | | | | | | |
| 11685507 | Name on File | Address on File | | | | | | | |
| 11613149 | Name on File | Address on File | | | | | | | |
| 11543285 | Name on File | Address on File | | | | | | | |
| 11703592 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11576640 | Name on File | Address on File | | | | | | | |
| 11642007 | Name on File | Address on File | | | | | | | |
| 11791332 | Name on File | Address on File | | | | | | | |
| 11693354 | Name on File | Address on File | | | | | | | |
| 10350925 | Name on File | Address on File | | | | | | | |
| 10298219 | Name on File | Address on File | | | | | | | |
| 11829909 | Name on File | Address on File | | | | | | | |
| 10347756 | Name on File | Address on File | | | | | | | |
| 11784216 | Name on File | Address on File | | | | | | | |
| 11779593 | Name on File | Address on File | | | | | | | |
| 11554718 | Name on File | Address on File | | | | | | | |
| 11694582 | Name on File | Address on File | | | | | | | |
| 11508749 | Name on File | Address on File | | | | | | | |
| 11722301 | Name on File | Address on File | | | | | | | |
| 11721537 | Name on File | Address on File | | | | | | | |
| 12058729 | Name on File | Address on File | | | | | | | |
| 10343113 | Name on File | Address on File | | | | | | | |
| 11763607 | Name on File | Address on File | | | | | | | |
| 12018097 | Name on File | Address on File | | | | | | | |
| 11648372 | Name on File | Address on File | | | | | | | |
| 11585683 | Name on File | Address on File | | | | | | | |
| 11608679 | Name on File | Address on File | | | | | | | |
| 11783550 | Name on File | Address on File | | | | | | | |
| 11759934 | Name on File | Address on File | | | | | | | |
| 11793826 | Name on File | Address on File | | | | | | | |
| 11485144 | Name on File | Address on File | | | | | | | |
| 11639752 | Name on File | Address on File | | | | | | | |
| 12050105 | Counsel to the Debtors | c/o Kirkland & Ellis LLP | Attn: Alexander D. Mccamon | 300 North Lasalle | | Chicago | IL | 60654 | |
| 11605854 | Name on File | Address on File | | | | | | | |
| 11975782 | Name on File | Address on File | | | | | | | |
| 11613363 | Name on File | Address on File | | | | | | | |
| 11488981 | Name on File | Address on File | | | | | | | |
| 11637678 | Name on File | Address on File | | | | | | | |
| 10343735 | Name on File | Address on File | | | | | | | |
| 11741916 | Name on File | Address on File | | | | | | | |
| 11812438 | Name on File | Address on File | | | | | | | |
| 11717985 | Name on File | Address on File | | | | | | | |
| 11727811 | Name on File | Address on File | | | | | | | |
| 10295337 | CQUALLS | ATTN: QUALLS CAROL | 131 E MAIN ST | APT 401 | | GRAFTON | WV | 26354 | |
| 10299157 | Name on File | Address on File | | | | | | | |
| 10297904 | Name on File | Address on File | | | | | | | |
| 10298900 | Name on File | Address on File | | | | | | | |
| 12059057 | Name on File | Address on File | | | | | | | |
| 11655751 | Name on File | Address on File | | | | | | | |
| 12059074 | Name on File | Address on File | | | | | | | |
| 11565546 | Name on File | Address on File | | | | | | | |
| 11651982 | Name on File | Address on File | | | | | | | |
| 10296559 | CREATIVE IMPRESSIONS LTD | ATTN: CREATIVE IMPRESSIONS LTD | KAFTOR HAHOLOT 20 | | | ASHDOD | | 7756914 | ISRAEL |
| 11569529 | Name on File | Address on File | | | | | | | |
| 12059102 | Name on File | Address on File | | | | | | | |
| 11656235 | Name on File | Address on File | | | | | | | |
| 11734369 | Name on File | Address on File | | | | | | | |
| 11469731 | Name on File | Address on File | | | | | | | |
| 11662826 | Name on File | Address on File | | | | | | | |
| 11870517 | Name on File | Address on File | | | | | | | |
| 12229237 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11663045 | Name on File | Address on File | | | | | | | |
| 11505119 | Name on File | Address on File | | | | | | | |
| 11577350 | Name on File | Address on File | | | | | | | |
| 11587512 | Name on File | Address on File | | | | | | | |
| 11670784 | Name on File | Address on File | | | | | | | |
| 11518963 | Name on File | Address on File | | | | | | | |
| 11494322 | Name on File | Address on File | | | | | | | |
| 12059176 | Name on File | Address on File | | | | | | | |
| 11664726 | Name on File | Address on File | | | | | | | |
| 11500539 | Name on File | Address on File | | | | | | | |
| 11789873 | Name on File | Address on File | | | | | | | |
| 11576438 | Name on File | Address on File | | | | | | | |
| 11795756 | Name on File | Address on File | | | | | | | |
| 11652707 | Name on File | Address on File | | | | | | | |
| 11615786 | Name on File | Address on File | | | | | | | |
| 11787053 | Name on File | Address on File | | | | | | | |
| 11829846 | Name on File | Address on File | | | | | | | |
| 11694226 | Name on File | Address on File | | | | | | | |
| 11882343 | Name on File | Address on File | | | | | | | |
| 11662073 | Name on File | Address on File | | | | | | | |
| 11556085 | Name on File | Address on File | | | | | | | |
| 10295134 | CRYPTO JEDI | ATTN: LEE COLLINS | 1630 S PRINCETON AVE | SUITE 120 | | ARLINGTON HEIGHTS | IL | 60005 | |
| 10294974 | CRYPTOCADEMY | ATTN: JUSTIN BENNETT | 124 ALANA DR | | | SAXONBURG | PA | 16056 | |
| 10296363 | CRYPTOGANDALF | ATTN: TOMMI MARTIKAINEN | MERIMIEHENKATU 37 A 9 | | | HELSINKI | | 150 | FINLAND |
| 10295504 | CRYPTORENTES.COM | ATTN: WESSEL VAN LYNDEN | JACOB OBRECHTSTRAAT 51 | | | AMSTERDAM | | 1071 KJ | NETHERLANDS |
| 11891991 | Name on File | Address on File | | | | | | | |
| 11706059 | Name on File | Address on File | | | | | | | |
| 11595288 | Name on File | Address on File | | | | | | | |
| 12059368 | Name on File | Address on File | | | | | | | |
| 11662900 | Name on File | Address on File | | | | | | | |
| 11675765 | Name on File | Address on File | | | | | | | |
| 10298174 | Name on File | Address on File | | | | | | | |
| 11484053 | Name on File | Address on File | | | | | | | |
| 11767416 | Name on File | Address on File | | | | | | | |
| 11448440 | Name on File | Address on File | | | | | | | |
| 11594994 | Name on File | Address on File | | | | | | | |
| 11729118 | Name on File | Address on File | | | | | | | |
| 11689478 | Name on File | Address on File | | | | | | | |
| 11729018 | Name on File | Address on File | | | | | | | |
| 11481047 | Name on File | Address on File | | | | | | | |
| 11474031 | Name on File | Address on File | | | | | | | |
| 12215577 | Name on File | Address on File | | | | | | | |
| 12059368 | Name on File | Address on File | | | | | | | |
| 11556639 | Name on File | Address on File | | | | | | | |
| 11529627 | Name on File | Address on File | | | | | | | |
| 11692340 | Name on File | Address on File | | | | | | | |
| 10295483 | CYLULU LLC | ATTN: EMMA RENNER | 3120 LORETTA WAY | | | SANTA ROSA | CA | 95403 | |
| 11672006 | Name on File | Address on File | | | | | | | |
| 12148057 | Name on File | Address on File | | | | | | | |
| 12059415 | Name on File | Address on File | | | | | | | |
| 11545111 | Name on File | Address on File | | | | | | | |
| 12028384 | Name on File | Address on File | | | | | | | |
| 11487170 | Name on File | Address on File | | | | | | | |
| 11980133 | Name on File | Address on File | | | | | | | |
| 11742916 | Name on File | Address on File | | | | | | | |
| 12059506 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11998918 | Name on File | Address on File | | | | | | | |
| 11690219 | Name on File | Address on File | | | | | | | |
| 11508234 | Name on File | Address on File | | | | | | | |
| 11603841 | Name on File | Address on File | | | | | | | |
| 11707596 | Name on File | Address on File | | | | | | | |
| 11949237 | Name on File | Address on File | | | | | | | |
| 11821867 | Name on File | Address on File | | | | | | | |
| 11694187 | Name on File | Address on File | | | | | | | |
| 11827725 | Name on File | Address on File | | | | | | | |
| 11623621 | Name on File | Address on File | | | | | | | |
| 11566288 | Name on File | Address on File | | | | | | | |
| 11621432 | Name on File | Address on File | | | | | | | |
| 11488532 | Name on File | Address on File | | | | | | | |
| 11617351 | Name on File | Address on File | | | | | | | |
| 11556199 | Name on File | Address on File | | | | | | | |
| 11670039 | Name on File | Address on File | | | | | | | |
| 11531802 | Name on File | Address on File | | | | | | | |
| 11448071 | Name on File | Address on File | | | | | | | |
| 11472902 | Name on File | Address on File | | | | | | | |
| 12059679 | Name on File | Address on File | | | | | | | |
| 11522694 | Name on File | Address on File | | | | | | | |
| 12004554 | Name on File | Address on File | | | | | | | |
| 11580539 | Name on File | Address on File | | | | | | | |
| 11675969 | Name on File | Address on File | | | | | | | |
| 11708554 | Name on File | Address on File | | | | | | | |
| 11923878 | Name on File | Address on File | | | | | | | |
| 11610546 | Name on File | Address on File | | | | | | | |
| 11678987 | Name on File | Address on File | | | | | | | |
| 11788430 | Name on File | Address on File | | | | | | | |
| 10347845 | Name on File | Address on File | | | | | | | |
| 10298637 | Name on File | Address on File | | | | | | | |
| 11699857 | Name on File | Address on File | | | | | | | |
| 11888964 | Name on File | Address on File | | | | | | | |
| 11754342 | Name on File | Address on File | | | | | | | |
| 11825749 | Name on File | Address on File | | | | | | | |
| 11635007 | Name on File | Address on File | | | | | | | |
| 11506839 | Name on File | Address on File | | | | | | | |
| 11797804 | Name on File | Address on File | | | | | | | |
| 11635890 | Name on File | Address on File | | | | | | | |
| 11784899 | Name on File | Address on File | | | | | | | |
| 11677158 | Name on File | Address on File | | | | | | | |
| 11581384 | Name on File | Address on File | | | | | | | |
| 10297553 | Name on File | Address on File | | | | | | | |
| 11623235 | Name on File | Address on File | | | | | | | |
| 10298648 | Name on File | Address on File | | | | | | | |
| 11722636 | Name on File | Address on File | | | | | | | |
| 11740834 | Name on File | Address on File | | | | | | | |
| 11505449 | Name on File | Address on File | | | | | | | |
| 11462118 | Name on File | Address on File | | | | | | | |
| 11523817 | Name on File | Address on File | | | | | | | |
| 11644865 | Name on File | Address on File | | | | | | | |
| 11521807 | Name on File | Address on File | | | | | | | |
| 11637009 | Name on File | Address on File | | | | | | | |
| 11456159 | Name on File | Address on File | | | | | | | |
| 11837257 | Name on File | Address on File | | | | | | | |
| 11533146 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10297926 | Name on File | Address on File | | | | | | | |
| 11512723 | Name on File | Address on File | | | | | | | |
| 12018560 | Name on File | Address on File | | | | | | | |
| 11501703 | Name on File | Address on File | | | | | | | |
| 12059906 | Name on File | Address on File | | | | | | | |
| 10298551 | Name on File | Address on File | | | | | | | |
| 11805593 | Name on File | Address on File | | | | | | | |
| 10350452 | Name on File | Address on File | | | | | | | |
| 11647162 | Name on File | Address on File | | | | | | | |
| 11637979 | Name on File | Address on File | | | | | | | |
| 11472234 | Name on File | Address on File | | | | | | | |
| 10299257 | Name on File | Address on File | | | | | | | |
| 10343915 | Name on File | Address on File | | | | | | | |
| 12200718 | Name on File | Address on File | | | | | | | |
| 10347047 | Name on File | Address on File | | | | | | | |
| 12060050 | Name on File | Address on File | | | | | | | |
| 11961718 | Name on File | Address on File | | | | | | | |
| 11849610 | Name on File | Address on File | | | | | | | |
| 11811707 | Name on File | Address on File | | | | | | | |
| 11578600 | Name on File | Address on File | | | | | | | |
| 11580340 | Name on File | Address on File | | | | | | | |
| 11775391 | Name on File | Address on File | | | | | | | |
| 11712529 | Name on File | Address on File | | | | | | | |
| 11485984 | Name on File | Address on File | | | | | | | |
| 11731502 | Name on File | Address on File | | | | | | | |
| 11696881 | Name on File | Address on File | | | | | | | |
| 11692682 | Name on File | Address on File | | | | | | | |
| 11664394 | Name on File | Address on File | | | | | | | |
| 11473536 | Name on File | Address on File | | | | | | | |
| 11802729 | Name on File | Address on File | | | | | | | |
| 10298766 | Name on File | Address on File | | | | | | | |
| 11457136 | Name on File | Address on File | | | | | | | |
| 11580198 | Name on File | Address on File | | | | | | | |
| 11542508 | Name on File | Address on File | | | | | | | |
| 11820635 | Name on File | Address on File | | | | | | | |
| 10345187 | Name on File | Address on File | | | | | | | |
| 11764428 | Name on File | Address on File | | | | | | | |
| 11574105 | Name on File | Address on File | | | | | | | |
| 10298031 | Name on File | Address on File | | | | | | | |
| 11754460 | Name on File | Address on File | | | | | | | |
| 11586517 | Name on File | Address on File | | | | | | | |
| 11684954 | Name on File | Address on File | | | | | | | |
| 11523202 | Name on File | Address on File | | | | | | | |
| 12060296 | Name on File | Address on File | | | | | | | |
| 11547610 | Name on File | Address on File | | | | | | | |
| 10346322 | Name on File | Address on File | | | | | | | |
| 11605413 | Name on File | Address on File | | | | | | | |
| 11773774 | Name on File | Address on File | | | | | | | |
| 12060312 | Name on File | Address on File | | | | | | | |
| 12060345 | Name on File | Address on File | | | | | | | |
| 10350965 | Name on File | Address on File | | | | | | | |
| 11509750 | Name on File | Address on File | | | | | | | |
| 10349142 | Name on File | Address on File | | | | | | | |
| 11930414 | Name on File | Address on File | | | | | | | |
| 11737712 | Name on File | Address on File | | | | | | | |
| 10545712 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11624684 | Name on File | Address on File | | | | | | | |
| 12060439 | Name on File | Address on File | | | | | | | |
| 11636098 | Name on File | Address on File | | | | | | | |
| 11831139 | Name on File | Address on File | | | | | | | |
| 11485015 | Name on File | Address on File | | | | | | | |
| 11573059 | Name on File | Address on File | | | | | | | |
| 11954567 | Name on File | Address on File | | | | | | | |
| 12060485 | Name on File | Address on File | | | | | | | |
| 11772402 | Name on File | Address on File | | | | | | | |
| 11690677 | Name on File | Address on File | | | | | | | |
| 11628666 | Name on File | Address on File | | | | | | | |
| 11930098 | Name on File | Address on File | | | | | | | |
| 11551954 | Name on File | Address on File | | | | | | | |
| 11639368 | Name on File | Address on File | | | | | | | |
| 11628995 | Name on File | Address on File | | | | | | | |
| 11652232 | Name on File | Address on File | | | | | | | |
| 11522934 | Name on File | Address on File | | | | | | | |
| 12201683 | Name on File | Address on File | | | | | | | |
| 11551332 | Name on File | Address on File | | | | | | | |
| 11644675 | Name on File | Address on File | | | | | | | |
| 11966679 | Name on File | Address on File | | | | | | | |
| 11768929 | Name on File | Address on File | | | | | | | |
| 12060624 | Name on File | Address on File | | | | | | | |
| 10349046 | Name on File | Address on File | | | | | | | |
| 11817177 | Name on File | Address on File | | | | | | | |
| 11583272 | Name on File | Address on File | | | | | | | |
| 11631055 | Name on File | Address on File | | | | | | | |
| 11571936 | Name on File | Address on File | | | | | | | |
| 12060641 | Name on File | Address on File | | | | | | | |
| 11987793 | Name on File | Address on File | | | | | | | |
| 11987514 | Name on File | Address on File | | | | | | | |
| 10298657 | Name on File | Address on File | | | | | | | |
| 11889414 | Name on File | Address on File | | | | | | | |
| 10298786 | Name on File | Address on File | | | | | | | |
| 11628855 | Name on File | Address on File | | | | | | | |
| 11447203 | Name on File | Address on File | | | | | | | |
| 11625729 | Name on File | Address on File | | | | | | | |
| 11508715 | Name on File | Address on File | | | | | | | |
| 10299344 | Name on File | Address on File | | | | | | | |
| 11626169 | Name on File | Address on File | | | | | | | |
| 11979326 | Name on File | Address on File | | | | | | | |
| 11856325 | Name on File | Address on File | | | | | | | |
| 10298972 | Name on File | Address on File | | | | | | | |
| 11985245 | Name on File | Address on File | | | | | | | |
| 11785613 | Name on File | Address on File | | | | | | | |
| 11583241 | Name on File | Address on File | | | | | | | |
| 12060780 | Name on File | Address on File | | | | | | | |
| 10294968 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | ATTN: JANICE MURPHY | 110001 GEORGETOWN PIKE UNIT 877 | | | GREAT FALLS | VA | 22066 | |
| 11609709 | Name on File | Address on File | | | | | | | |
| 10297999 | Name on File | Address on File | | | | | | | |
| 11572069 | Name on File | Address on File | | | | | | | |
| 11806469 | Name on File | Address on File | | | | | | | |
| 11920620 | Name on File | Address on File | | | | | | | |
| 11828247 | Name on File | Address on File | | | | | | | |
| 12060838 | Name on File | Address on File | | | | | | | |
| 11948747 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11738331 | Name on File | Address on File | | | | | | | |
| 11993822 | Name on File | Address on File | | | | | | | |
| 11726549 | Name on File | Address on File | | | | | | | |
| 11779070 | Name on File | Address on File | | | | | | | |
| 11488130 | Name on File | Address on File | | | | | | | |
| 11665112 | Name on File | Address on File | | | | | | | |
| 10545413 | Name on File | Address on File | | | | | | | |
| 10298020 | Name on File | Address on File | | | | | | | |
| 11446958 | Name on File | Address on File | | | | | | | |
| 12060924 | Name on File | Address on File | | | | | | | |
| 11485327 | Name on File | Address on File | | | | | | | |
| 12031063 | Name on File | Address on File | | | | | | | |
| 11709821 | Name on File | Address on File | | | | | | | |
| 11605981 | Name on File | Address on File | | | | | | | |
| 11810725 | Name on File | Address on File | | | | | | | |
| 11795119 | Name on File | Address on File | | | | | | | |
| 11904448 | Name on File | Address on File | | | | | | | |
| 10299078 | Name on File | Address on File | | | | | | | |
| 11570777 | Name on File | Address on File | | | | | | | |
| 12060982 | Name on File | Address on File | | | | | | | |
| 11574653 | Name on File | Address on File | | | | | | | |
| 11630082 | Name on File | Address on File | | | | | | | |
| 11778166 | Name on File | Address on File | | | | | | | |
| 11765202 | Name on File | Address on File | | | | | | | |
| 11624629 | Name on File | Address on File | | | | | | | |
| 11880408 | Name on File | Address on File | | | | | | | |
| 11872448 | Name on File | Address on File | | | | | | | |
| 10298225 | Name on File | Address on File | | | | | | | |
| 11488976 | Name on File | Address on File | | | | | | | |
| 12061072 | Name on File | Address on File | | | | | | | |
| 11463851 | Name on File | Address on File | | | | | | | |
| 11617810 | Name on File | Address on File | | | | | | | |
| 11684882 | Name on File | Address on File | | | | | | | |
| 12061104 | Name on File | Address on File | | | | | | | |
| 11619523 | Name on File | Address on File | | | | | | | |
| 11605555 | Name on File | Address on File | | | | | | | |
| 11472920 | Name on File | Address on File | | | | | | | |
| 11816119 | Name on File | Address on File | | | | | | | |
| 11478218 | Name on File | Address on File | | | | | | | |
| 11531964 | Name on File | Address on File | | | | | | | |
| 11828677 | Name on File | Address on File | | | | | | | |
| 11749776 | Name on File | Address on File | | | | | | | |
| 11729461 | Name on File | Address on File | | | | | | | |
| 11623577 | Name on File | Address on File | | | | | | | |
| 11580362 | Name on File | Address on File | | | | | | | |
| 11742469 | Name on File | Address on File | | | | | | | |
| 10298457 | Name on File | Address on File | | | | | | | |
| 11781783 | Name on File | Address on File | | | | | | | |
| 11489642 | Name on File | Address on File | | | | | | | |
| 12061194 | Name on File | Address on File | | | | | | | |
| 12061201 | Name on File | Address on File | | | | | | | |
| 11552081 | Name on File | Address on File | | | | | | | |
| 11833760 | Name on File | Address on File | | | | | | | |
| 11691532 | Name on File | Address on File | | | | | | | |
| 12061217 | Name on File | Address on File | | | | | | | |
| 11920091 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10295661 | DRAGON'S ACCOUNT | ATTN: RICHARD BARRAGAN | 200 N EL CAMINO REAL | SPACE 352 | | OCEANSIDE | CA | 92058 | |
| 11561098 | Name on File | Address on File | | | | | | | |
| 10298987 | Name on File | Address on File | | | | | | | |
| 11474723 | Name on File | Address on File | | | | | | | |
| 10346941 | Name on File | Address on File | | | | | | | |
| 11490827 | Name on File | Address on File | | | | | | | |
| 11940199 | Name on File | Address on File | | | | | | | |
| 11610041 | Name on File | Address on File | | | | | | | |
| 11518480 | Name on File | Address on File | | | | | | | |
| 10346425 | Name on File | Address on File | | | | | | | |
| 11803342 | Name on File | Address on File | | | | | | | |
| 11771573 | Name on File | Address on File | | | | | | | |
| 11738112 | Name on File | Address on File | | | | | | | |
| 11695640 | Name on File | Address on File | | | | | | | |
| 11462428 | Name on File | Address on File | | | | | | | |
| 11807100 | Name on File | Address on File | | | | | | | |
| 12061337 | Name on File | Address on File | | | | | | | |
| 11523385 | Name on File | Address on File | | | | | | | |
| 11656441 | Name on File | Address on File | | | | | | | |
| 10295846 | DUKEYCOIN.COM | ATTN: BILL CONNELLY | 203 ABERFOYLE AVENUE | | | HAMILTON | ON | L8K 4S4 | CANADA |
| 11792549 | Name on File | Address on File | | | | | | | |
| 11724879 | Name on File | Address on File | | | | | | | |
| 11724885 | Name on File | Address on File | | | | | | | |
| 11619317 | Name on File | Address on File | | | | | | | |
| 11833715 | Name on File | Address on File | | | | | | | |
| 11616288 | Name on File | Address on File | | | | | | | |
| 11839007 | Name on File | Address on File | | | | | | | |
| 11460290 | Name on File | Address on File | | | | | | | |
| 12061504 | Name on File | Address on File | | | | | | | |
| 11521338 | Name on File | Address on File | | | | | | | |
| 11479865 | Name on File | Address on File | | | | | | | |
| 11598596 | Name on File | Address on File | | | | | | | |
| 11658395 | Name on File | Address on File | | | | | | | |
| 11674721 | Name on File | Address on File | | | | | | | |
| 11719484 | Name on File | Address on File | | | | | | | |
| 11851562 | Name on File | Address on File | | | | | | | |
| 11539710 | Name on File | Address on File | | | | | | | |
| 11713874 | Name on File | Address on File | | | | | | | |
| 11610363 | Name on File | Address on File | | | | | | | |
| 11605365 | Name on File | Address on File | | | | | | | |
| 11977620 | Name on File | Address on File | | | | | | | |
| 10299222 | Name on File | Address on File | | | | | | | |
| 12061615 | Name on File | Address on File | | | | | | | |
| 12019026 | Name on File | Address on File | | | | | | | |
| 11584145 | Name on File | Address on File | | | | | | | |
| 11629702 | Name on File | Address on File | | | | | | | |
| 11607284 | Name on File | Address on File | | | | | | | |
| 11489781 | Name on File | Address on File | | | | | | | |
| 11520427 | Name on File | Address on File | | | | | | | |
| 11601188 | Name on File | Address on File | | | | | | | |
| 11539728 | Name on File | Address on File | | | | | | | |
| 11764439 | Name on File | Address on File | | | | | | | |
| 11450942 | Name on File | Address on File | | | | | | | |
| 11526919 | Name on File | Address on File | | | | | | | |
| 11478355 | Name on File | Address on File | | | | | | | |
| 11594363 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11949915 | Name on File | Address on File | | | | | | | |
| 11633897 | Name on File | Address on File | | | | | | | |
| 11832038 | Name on File | Address on File | | | | | | | |
| 10298116 | Name on File | Address on File | | | | | | | |
| 11957449 | Name on File | Address on File | | | | | | | |
| 11734270 | Name on File | Address on File | | | | | | | |
| 12019829 | Name on File | Address on File | | | | | | | |
| 10550255 | Name on File | Address on File | | | | | | | |
| 11807291 | Name on File | Address on File | | | | | | | |
| 11688025 | Name on File | Address on File | | | | | | | |
| 11558153 | Name on File | Address on File | | | | | | | |
| 11563980 | Name on File | Address on File | | | | | | | |
| 11687970 | Name on File | Address on File | | | | | | | |
| 12061745 | Name on File | Address on File | | | | | | | |
| 12061763 | Name on File | Address on File | | | | | | | |
| 11467250 | Name on File | Address on File | | | | | | | |
| 11545409 | Name on File | Address on File | | | | | | | |
| 11817623 | Name on File | Address on File | | | | | | | |
| 12061779 | Name on File | Address on File | | | | | | | |
| 12061782 | Name on File | Address on File | | | | | | | |
| 11723067 | Name on File | Address on File | | | | | | | |
| 11451063 | Name on File | Address on File | | | | | | | |
| 11538434 | Name on File | Address on File | | | | | | | |
| 11551950 | Name on File | Address on File | | | | | | | |
| 11888046 | Name on File | Address on File | | | | | | | |
| 10343362 | Name on File | Address on File | | | | | | | |
| 11497214 | Name on File | Address on File | | | | | | | |
| 11591601 | Name on File | Address on File | | | | | | | |
| 10296648 | ELEVATE PUBLISHING LTD | ATTN: LOUIE DI MATTEO | 149 TRUEDELL CIR | | | HAMILTON | ON | L8B 0R7 | CANADA |
| 11768997 | Name on File | Address on File | | | | | | | |
| 12002098 | Name on File | Address on File | | | | | | | |
| 11645516 | Name on File | Address on File | | | | | | | |
| 12061852 | Name on File | Address on File | | | | | | | |
| 11552879 | Name on File | Address on File | | | | | | | |
| 12230705 | Name on File | Address on File | | | | | | | |
| 11503125 | Name on File | Address on File | | | | | | | |
| 12061875 | Name on File | Address on File | | | | | | | |
| 11902562 | Name on File | Address on File | | | | | | | |
| 11546374 | Name on File | Address on File | | | | | | | |
| 12196970 | Name on File | Address on File | | | | | | | |
| 11498364 | Name on File | Address on File | | | | | | | |
| 11833419 | Name on File | Address on File | | | | | | | |
| 11770802 | Name on File | Address on File | | | | | | | |
| 11631631 | Name on File | Address on File | | | | | | | |
| 11460658 | Name on File | Address on File | | | | | | | |
| 11602934 | Name on File | Address on File | | | | | | | |
| 10297862 | Name on File | Address on File | | | | | | | |
| 11524343 | Name on File | Address on File | | | | | | | |
| 10350158 | Name on File | Address on File | | | | | | | |
| 11601715 | Name on File | Address on File | | | | | | | |
| 11814507 | Name on File | Address on File | | | | | | | |
| 10295735 | ENCONTEXT ADVERTISING | ATTN: JEAN TOUBOUL | 4400 KELLER AVENUE | SUITE 140-176 | | OAKLAND | CA | 94605 | |
| 11563086 | Name on File | Address on File | | | | | | | |
| 11823876 | Name on File | Address on File | | | | | | | |
| 11816483 | Name on File | Address on File | | | | | | | |
| 11688305 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11573779 | Name on File | Address on File | | | | | | | |
| 11773944 | Name on File | Address on File | | | | | | | |
| 10291779 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 11572579 | Name on File | Address on File | | | | | | | |
| 10297940 | Name on File | Address on File | | | | | | | |
| 11952082 | Name on File | Address on File | | | | | | | |
| 12062044 | Name on File | Address on File | | | | | | | |
| 11971654 | Name on File | Address on File | | | | | | | |
| 11600637 | Name on File | Address on File | | | | | | | |
| 10343152 | Name on File | Address on File | | | | | | | |
| 12062129 | Name on File | Address on File | | | | | | | |
| 11632644 | Name on File | Address on File | | | | | | | |
| 11816609 | Name on File | Address on File | | | | | | | |
| 10294852 | E-SCORES | ATTN: E-SCORES OFFICIAL | 1 RUE DE LA FORÊT | | | SAINT-PIERRE-LES-NEMOURS | | 77140 | FRANCE |
| 11580466 | Name on File | Address on File | | | | | | | |
| 11747526 | Name on File | Address on File | | | | | | | |
| 11745922 | Name on File | Address on File | | | | | | | |
| 12062275 | Name on File | Address on File | | | | | | | |
| 11549859 | Name on File | Address on File | | | | | | | |
| 11970867 | Name on File | Address on File | | | | | | | |
| 11834501 | Name on File | Address on File | | | | | | | |
| 11838372 | Name on File | Address on File | | | | | | | |
| 11715359 | Name on File | Address on File | | | | | | | |
| 12188951 | Name on File | Address on File | | | | | | | |
| 11657042 | Name on File | Address on File | | | | | | | |
| 10299467 | Name on File | Address on File | | | | | | | |
| 11714721 | Name on File | Address on File | | | | | | | |
| 11779551 | Name on File | Address on File | | | | | | | |
| 11771793 | Name on File | Address on File | | | | | | | |
| 10283819 | Name on File | Address on File | | | | | | | |
| 10346932 | Name on File | Address on File | | | | | | | |
| 10545047 | Name on File | Address on File | | | | | | | |
| 12006104 | Name on File | Address on File | | | | | | | |
| 11869517 | Name on File | Address on File | | | | | | | |
| 11779044 | Name on File | Address on File | | | | | | | |
| 11737558 | Name on File | Address on File | | | | | | | |
| 11925958 | Name on File | Address on File | | | | | | | |
| 10350981 | Name on File | Address on File | | | | | | | |
| 11605679 | Name on File | Address on File | | | | | | | |
| 11954095 | Name on File | Address on File | | | | | | | |
| 10297769 | Name on File | Address on File | | | | | | | |
| 11803943 | Name on File | Address on File | | | | | | | |
| 11834983 | Name on File | Address on File | | | | | | | |
| 11535820 | Name on File | Address on File | | | | | | | |
| 11588242 | Name on File | Address on File | | | | | | | |
| 11813804 | Name on File | Address on File | | | | | | | |
| 11542165 | Name on File | Address on File | | | | | | | |
| 11750338 | Name on File | Address on File | | | | | | | |
| 11577283 | Name on File | Address on File | | | | | | | |
| 11545404 | Name on File | Address on File | | | | | | | |
| 11761626 | Name on File | Address on File | | | | | | | |
| 12062550 | Name on File | Address on File | | | | | | | |
| 11742145 | Name on File | Address on File | | | | | | | |
| 11627751 | Name on File | Address on File | | | | | | | |
| 12062560 | Name on File | Address on File | | | | | | | |
| 11755730 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12062589 | Name on File | Address on File | | | | | | | |
| 10545546 | Name on File | Address on File | | | | | | | |
| 12062609 | Name on File | Address on File | | | | | | | |
| 11725154 | Name on File | Address on File | | | | | | | |
| 11889519 | Name on File | Address on File | | | | | | | |
| 11596449 | Name on File | Address on File | | | | | | | |
| 11778630 | Name on File | Address on File | | | | | | | |
| 11744632 | Name on File | Address on File | | | | | | | |
| 11807321 | Name on File | Address on File | | | | | | | |
| 10297954 | Name on File | Address on File | | | | | | | |
| 10298422 | Name on File | Address on File | | | | | | | |
| 11962470 | Name on File | Address on File | | | | | | | |
| 11554981 | Name on File | Address on File | | | | | | | |
| 11722144 | Name on File | Address on File | | | | | | | |
| 11938728 | Name on File | Address on File | | | | | | | |
| 11772316 | Name on File | Address on File | | | | | | | |
| 11610042 | Name on File | Address on File | | | | | | | |
| 12013166 | Name on File | Address on File | | | | | | | |
| 12158116 | Name on File | Address on File | | | | | | | |
| 11653529 | Name on File | Address on File | | | | | | | |
| 11472082 | Name on File | Address on File | | | | | | | |
| 11665856 | Name on File | Address on File | | | | | | | |
| 11632879 | Name on File | Address on File | | | | | | | |
| 11882743 | Name on File | Address on File | | | | | | | |
| 11798340 | Name on File | Address on File | | | | | | | |
| 11896443 | Name on File | Address on File | | | | | | | |
| 11737665 | Name on File | Address on File | | | | | | | |
| 11574284 | Name on File | Address on File | | | | | | | |
| 10345297 | Name on File | Address on File | | | | | | | |
| 11665057 | Name on File | Address on File | | | | | | | |
| 11722177 | Name on File | Address on File | | | | | | | |
| 11684960 | Name on File | Address on File | | | | | | | |
| 11585090 | Name on File | Address on File | | | | | | | |
| 11791543 | Name on File | Address on File | | | | | | | |
| 11477883 | Name on File | Address on File | | | | | | | |
| 12062922 | Name on File | Address on File | | | | | | | |
| 11707039 | Name on File | Address on File | | | | | | | |
| 10298974 | Name on File | Address on File | | | | | | | |
| 11476663 | Name on File | Address on File | | | | | | | |
| 10298148 | Name on File | Address on File | | | | | | | |
| 11599324 | Name on File | Address on File | | | | | | | |
| 11863429 | Name on File | Address on File | | | | | | | |
| 11685941 | Name on File | Address on File | | | | | | | |
| 11708585 | Name on File | Address on File | | | | | | | |
| 10299485 | Name on File | Address on File | | | | | | | |
| 11841243 | Name on File | Address on File | | | | | | | |
| 11536592 | Name on File | Address on File | | | | | | | |
| 11750842 | Name on File | Address on File | | | | | | | |
| 11502759 | Name on File | Address on File | | | | | | | |
| 11591443 | Name on File | Address on File | | | | | | | |
| 11485443 | Name on File | Address on File | | | | | | | |
| 11734663 | Name on File | Address on File | | | | | | | |
| 11524891 | Name on File | Address on File | | | | | | | |
| 11723388 | Name on File | Address on File | | | | | | | |
| 11651158 | Name on File | Address on File | | | | | | | |
| 11583889 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11515557 | Name on File | Address on File | | | | | | | |
| 11559955 | Name on File | Address on File | | | | | | | |
| 12237872 | Name on File | Address on File | | | | | | | |
| 11652946 | Name on File | Address on File | | | | | | | |
| 11553907 | Name on File | Address on File | | | | | | | |
| 12007443 | Name on File | Address on File | | | | | | | |
| 11941621 | Name on File | Address on File | | | | | | | |
| 11631283 | Name on File | Address on File | | | | | | | |
| 12063156 | Name on File | Address on File | | | | | | | |
| 11960471 | Name on File | Address on File | | | | | | | |
| 10348292 | Name on File | Address on File | | | | | | | |
| 11601922 | Name on File | Address on File | | | | | | | |
| 10298393 | Name on File | Address on File | | | | | | | |
| 11560352 | Name on File | Address on File | | | | | | | |
| 11776638 | Name on File | Address on File | | | | | | | |
| 11582722 | Name on File | Address on File | | | | | | | |
| 12063195 | Name on File | Address on File | | | | | | | |
| 11833547 | Name on File | Address on File | | | | | | | |
| 11683449 | Name on File | Address on File | | | | | | | |
| 12063212 | Name on File | Address on File | | | | | | | |
| 11821991 | Name on File | Address on File | | | | | | | |
| 11788818 | Name on File | Address on File | | | | | | | |
| 11487588 | Name on File | Address on File | | | | | | | |
| 11773062 | Name on File | Address on File | | | | | | | |
| 11713765 | Name on File | Address on File | | | | | | | |
| 10298694 | Name on File | Address on File | | | | | | | |
| 11684313 | Name on File | Address on File | | | | | | | |
| 10345316 | Name on File | Address on File | | | | | | | |
| 11538145 | Name on File | Address on File | | | | | | | |
| 12063325 | Name on File | Address on File | | | | | | | |
| 11669280 | Name on File | Address on File | | | | | | | |
| 11749036 | Name on File | Address on File | | | | | | | |
| 11511600 | Name on File | Address on File | | | | | | | |
| 11883001 | Name on File | Address on File | | | | | | | |
| 11451567 | Name on File | Address on File | | | | | | | |
| 10589989 | Name on File | Address on File | | | | | | | |
| 11733073 | Name on File | Address on File | | | | | | | |
| 10297963 | Name on File | Address on File | | | | | | | |
| 11597722 | Name on File | Address on File | | | | | | | |
| 11815669 | Name on File | Address on File | | | | | | | |
| 11806431 | Name on File | Address on File | | | | | | | |
| 11611321 | Name on File | Address on File | | | | | | | |
| 11488149 | Name on File | Address on File | | | | | | | |
| 11653937 | Name on File | Address on File | | | | | | | |
| 11675465 | Name on File | Address on File | | | | | | | |
| 11838899 | Name on File | Address on File | | | | | | | |
| 10351099 | Name on File | Address on File | | | | | | | |
| 12237302 | Name on File | Address on File | | | | | | | |
| 11800058 | Name on File | Address on File | | | | | | | |
| 11631574 | Name on File | Address on File | | | | | | | |
| 11805770 | Name on File | Address on File | | | | | | | |
| 12063466 | Name on File | Address on File | | | | | | | |
| 11751272 | Name on File | Address on File | | | | | | | |
| 11581525 | Name on File | Address on File | | | | | | | |
| 11747734 | Name on File | Address on File | | | | | | | |
| 11451627 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11812517 | Name on File | Address on File | | | | | | | |
| 11584908 | Name on File | Address on File | | | | | | | |
| 11500525 | Name on File | Address on File | | | | | | | |
| 11910631 | Name on File | Address on File | | | | | | | |
| 12063502 | Name on File | Address on File | | | | | | | |
| 10299380 | Name on File | Address on File | | | | | | | |
| 11482681 | Name on File | Address on File | | | | | | | |
| 11499187 | Name on File | Address on File | | | | | | | |
| 11627089 | Name on File | Address on File | | | | | | | |
| 11497625 | Name on File | Address on File | | | | | | | |
| 11448697 | Name on File | Address on File | | | | | | | |
| 11691838 | Name on File | Address on File | | | | | | | |
| 11713604 | Name on File | Address on File | | | | | | | |
| 11703917 | Name on File | Address on File | | | | | | | |
| 11881753 | Name on File | Address on File | | | | | | | |
| 10545562 | Name on File | Address on File | | | | | | | |
| 11594640 | Name on File | Address on File | | | | | | | |
| 11822731 | Name on File | Address on File | | | | | | | |
| 10298282 | Name on File | Address on File | | | | | | | |
| 11885214 | Name on File | Address on File | | | | | | | |
| 11804710 | Name on File | Address on File | | | | | | | |
| 12010950 | Name on File | Address on File | | | | | | | |
| 11565536 | Name on File | Address on File | | | | | | | |
| 11757096 | Name on File | Address on File | | | | | | | |
| 11551584 | Name on File | Address on File | | | | | | | |
| 11629740 | Name on File | Address on File | | | | | | | |
| 11717180 | Name on File | Address on File | | | | | | | |
| 11588196 | Name on File | Address on File | | | | | | | |
| 10344900 | Name on File | Address on File | | | | | | | |
| 10344711 | Name on File | Address on File | | | | | | | |
| 11939535 | Name on File | Address on File | | | | | | | |
| 11807699 | Name on File | Address on File | | | | | | | |
| 11863472 | Name on File | Address on File | | | | | | | |
| 10348332 | Name on File | Address on File | | | | | | | |
| 11536372 | Name on File | Address on File | | | | | | | |
| 11547485 | Name on File | Address on File | | | | | | | |
| 11823023 | Name on File | Address on File | | | | | | | |
| 11469532 | Name on File | Address on File | | | | | | | |
| 10297573 | Name on File | Address on File | | | | | | | |
| 11457929 | Name on File | Address on File | | | | | | | |
| 11783569 | Name on File | Address on File | | | | | | | |
| 11810954 | Name on File | Address on File | | | | | | | |
| 11567869 | Name on File | Address on File | | | | | | | |
| 12063874 | Name on File | Address on File | | | | | | | |
| 12063890 | Name on File | Address on File | | | | | | | |
| 11563652 | Name on File | Address on File | | | | | | | |
| 12019923 | Name on File | Address on File | | | | | | | |
| 10545787 | Name on File | Address on File | | | | | | | |
| 12050532 | Name on File | Address on File | | | | | | | |
| 10298331 | Name on File | Address on File | | | | | | | |
| 11673706 | Name on File | Address on File | | | | | | | |
| 12064135 | Name on File | Address on File | | | | | | | |
| 11609829 | Name on File | Address on File | | | | | | | |
| 10298142 | Name on File | Address on File | | | | | | | |
| 11672295 | Name on File | Address on File | | | | | | | |
| 11607049 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11707328 | Name on File | Address on File | | | | | | | |
| 11552695 | Name on File | Address on File | | | | | | | |
| 11454667 | Name on File | Address on File | | | | | | | |
| 10546692 | Name on File | Address on File | | | | | | | |
| 11624348 | Name on File | Address on File | | | | | | | |
| 11578067 | Name on File | Address on File | | | | | | | |
| 11811740 | Name on File | Address on File | | | | | | | |
| 11941739 | Name on File | Address on File | | | | | | | |
| 10349970 | Name on File | Address on File | | | | | | | |
| 10595011 | Name on File | Address on File | | | | | | | |
| 11789344 | Name on File | Address on File | | | | | | | |
| 11733165 | Name on File | Address on File | | | | | | | |
| 12064197 | Name on File | Address on File | | | | | | | |
| 11572614 | Name on File | Address on File | | | | | | | |
| 10351632 | Name on File | Address on File | | | | | | | |
| 11593435 | Name on File | Address on File | | | | | | | |
| 11925435 | Name on File | Address on File | | | | | | | |
| 11513718 | Name on File | Address on File | | | | | | | |
| 11784364 | Name on File | Address on File | | | | | | | |
| 11683002 | Name on File | Address on File | | | | | | | |
| 10545253 | Name on File | Address on File | | | | | | | |
| 11871794 | Name on File | Address on File | | | | | | | |
| 11673029 | Name on File | Address on File | | | | | | | |
| 11610650 | Name on File | Address on File | | | | | | | |
| 11763030 | Name on File | Address on File | | | | | | | |
| 11545846 | Name on File | Address on File | | | | | | | |
| 11693830 | Name on File | Address on File | | | | | | | |
| 11956260 | Name on File | Address on File | | | | | | | |
| 11583572 | Name on File | Address on File | | | | | | | |
| 11798398 | Name on File | Address on File | | | | | | | |
| 11490021 | Name on File | Address on File | | | | | | | |
| 12064341 | Name on File | Address on File | | | | | | | |
| 11509000 | Name on File | Address on File | | | | | | | |
| 11823005 | Name on File | Address on File | | | | | | | |
| 11532502 | Name on File | Address on File | | | | | | | |
| 11818399 | Name on File | Address on File | | | | | | | |
| 11610477 | Name on File | Address on File | | | | | | | |
| 10298475 | Name on File | Address on File | | | | | | | |
| 11819686 | Name on File | Address on File | | | | | | | |
| 10595706 | Name on File | Address on File | | | | | | | |
| 11674665 | Name on File | Address on File | | | | | | | |
| 12064422 | Name on File | Address on File | | | | | | | |
| 12064447 | Name on File | Address on File | | | | | | | |
| 11476327 | Name on File | Address on File | | | | | | | |
| 11891111 | Name on File | Address on File | | | | | | | |
| 11844342 | Name on File | Address on File | | | | | | | |
| 11657407 | Name on File | Address on File | | | | | | | |
| 11792197 | Name on File | Address on File | | | | | | | |
| 11880244 | Name on File | Address on File | | | | | | | |
| 11498334 | Name on File | Address on File | | | | | | | |
| 11598307 | Name on File | Address on File | | | | | | | |
| 11577412 | Name on File | Address on File | | | | | | | |
| 12049173 | Name on File | Address on File | | | | | | | |
| 11505193 | Name on File | Address on File | | | | | | | |
| 12171268 | Name on File | Address on File | | | | | | | |
| 11577716 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11677246 | Name on File | Address on File | | | | | | | |
| 10297900 | Name on File | Address on File | | | | | | | |
| 10348416 | Name on File | Address on File | | | | | | | |
| 11612919 | Name on File | Address on File | | | | | | | |
| 11903452 | Name on File | Address on File | | | | | | | |
| 10545155 | Name on File | Address on File | | | | | | | |
| 10595777 | Name on File | Address on File | | | | | | | |
| 11755726 | Name on File | Address on File | | | | | | | |
| 11785540 | Name on File | Address on File | | | | | | | |
| 11600488 | Name on File | Address on File | | | | | | | |
| 11600558 | Name on File | Address on File | | | | | | | |
| 12020136 | Name on File | Address on File | | | | | | | |
| 12064621 | Name on File | Address on File | | | | | | | |
| 11468089 | Name on File | Address on File | | | | | | | |
| 11746778 | Name on File | Address on File | | | | | | | |
| 11857112 | Name on File | Address on File | | | | | | | |
| 11871772 | Name on File | Address on File | | | | | | | |
| 11802065 | Name on File | Address on File | | | | | | | |
| 10347132 | Name on File | Address on File | | | | | | | |
| 11740972 | Name on File | Address on File | | | | | | | |
| 12064711 | Name on File | Address on File | | | | | | | |
| 11778500 | Name on File | Address on File | | | | | | | |
| 12208130 | Name on File | Address on File | | | | | | | |
| 11459667 | Name on File | Address on File | | | | | | | |
| 11940614 | Name on File | Address on File | | | | | | | |
| 12064736 | Name on File | Address on File | | | | | | | |
| 11652070 | Name on File | Address on File | | | | | | | |
| 11854317 | Name on File | Address on File | | | | | | | |
| 11820850 | Name on File | Address on File | | | | | | | |
| 11538983 | Name on File | Address on File | | | | | | | |
| 12218419 | Name on File | Address on File | | | | | | | |
| 10298635 | Name on File | Address on File | | | | | | | |
| 12064758 | Name on File | Address on File | | | | | | | |
| 11746216 | Name on File | Address on File | | | | | | | |
| 12231784 | Name on File | Address on File | | | | | | | |
| 11577862 | Name on File | Address on File | | | | | | | |
| 10296703 | GO CRYPTOWISE | ATTN: PER ENGLUND | FABRIKÖRVÄGEN 10 | | | STOCKHOLM | | 13152 | SWEDEN |
| 11658042 | Name on File | Address on File | | | | | | | |
| 11789272 | Name on File | Address on File | | | | | | | |
| 11824102 | Name on File | Address on File | | | | | | | |
| 11733158 | Name on File | Address on File | | | | | | | |
| 11870992 | Name on File | Address on File | | | | | | | |
| 11675223 | Name on File | Address on File | | | | | | | |
| 11583383 | Name on File | Address on File | | | | | | | |
| 11605076 | Name on File | Address on File | | | | | | | |
| 11692391 | Name on File | Address on File | | | | | | | |
| 11972409 | Name on File | Address on File | | | | | | | |
| 12154003 | Name on File | Address on File | | | | | | | |
| 11608117 | Name on File | Address on File | | | | | | | |
| 11842990 | Name on File | Address on File | | | | | | | |
| 11533030 | Name on File | Address on File | | | | | | | |
| 11921913 | Name on File | Address on File | | | | | | | |
| 11834583 | Name on File | Address on File | | | | | | | |
| 11696896 | Name on File | Address on File | | | | | | | |
| 11448557 | Name on File | Address on File | | | | | | | |
| 10548778 | Name on File | Address on File | | | | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11503880 | Name on File | Address on File | | | | | | | |
| 11598988 | Name on File | Address on File | | | | | | | |
| 12064958 | Name on File | Address on File | | | | | | | |
| 12146696 | Name on File | Address on File | | | | | | | |
| 10335072 | Name on File | Address on File | | | | | | | |
| 11964965 | Name on File | Address on File | | | | | | | |
| 11644136 | Name on File | Address on File | | | | | | | |
| 11705954 | Name on File | Address on File | | | | | | | |
| 11664537 | Name on File | Address on File | | | | | | | |
| 11566355 | Name on File | Address on File | | | | | | | |
| 10298429 | Name on File | Address on File | | | | | | | |
| 11735696 | Name on File | Address on File | | | | | | | |
| 11802752 | Name on File | Address on File | | | | | | | |
| 11802517 | Name on File | Address on File | | | | | | | |
| 11594129 | Name on File | Address on File | | | | | | | |
| 12065100 | Name on File | Address on File | | | | | | | |
| 10298173 | Name on File | Address on File | | | | | | | |
| 10349262 | Name on File | Address on File | | | | | | | |
| 10299412 | Name on File | Address on File | | | | | | | |
| 11694786 | Name on File | Address on File | | | | | | | |
| 11502963 | Name on File | Address on File | | | | | | | |
| 11579841 | Name on File | Address on File | | | | | | | |
| 11696104 | Name on File | Address on File | | | | | | | |
| 10548713 | Name on File | Address on File | | | | | | | |
| 10298746 | Name on File | Address on File | | | | | | | |
| 11733625 | Name on File | Address on File | | | | | | | |
| 11787526 | Name on File | Address on File | | | | | | | |
| 11541892 | Name on File | Address on File | | | | | | | |
| 12065273 | Name on File | Address on File | | | | | | | |
| 11669371 | Name on File | Address on File | | | | | | | |
| 10298830 | Name on File | Address on File | | | | | | | |
| 12065285 | Name on File | Address on File | | | | | | | |
| 12017884 | Name on File | Address on File | | | | | | | |
| 12065328 | Name on File | Address on File | | | | | | | |
| 11535425 | Name on File | Address on File | | | | | | | |
| 10545705 | Name on File | Address on File | | | | | | | |
| 11578362 | Name on File | Address on File | | | | | | | |
| 11495579 | Name on File | Address on File | | | | | | | |
| 11714936 | Name on File | Address on File | | | | | | | |
| 11903020 | Name on File | Address on File | | | | | | | |
| 11772170 | Name on File | Address on File | | | | | | | |
| 11522487 | Name on File | Address on File | | | | | | | |
| 10349918 | Name on File | Address on File | | | | | | | |
| 11463877 | Name on File | Address on File | | | | | | | |
| 12065389 | Name on File | Address on File | | | | | | | |
| 11511965 | Name on File | Address on File | | | | | | | |
| 11639224 | Name on File | Address on File | | | | | | | |
| 11997718 | Name on File | Address on File | | | | | | | |
| 11668240 | Name on File | Address on File | | | | | | | |
| 11843093 | Name on File | Address on File | | | | | | | |
| 11788288 | Name on File | Address on File | | | | | | | |
| 11561776 | Name on File | Address on File | | | | | | | |
| 11460159 | Name on File | Address on File | | | | | | | |
| 11793947 | Name on File | Address on File | | | | | | | |
| 11585890 | Name on File | Address on File | | | | | | | |
| 11611360 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11795299 | Name on File | Address on File | | | | | | | |
| 11609991 | Name on File | Address on File | | | | | | | |
| 10350102 | Name on File | Address on File | | | | | | | |
| 11672161 | Name on File | Address on File | | | | | | | |
| 11548651 | Name on File | Address on File | | | | | | | |
| 11477359 | Name on File | Address on File | | | | | | | |
| 12649677 | Name on File | Address on File | | | | | | | |
| 11646304 | Name on File | Address on File | | | | | | | |
| 10298205 | Name on File | Address on File | | | | | | | |
| 11547394 | Name on File | Address on File | | | | | | | |
| 11508880 | Name on File | Address on File | | | | | | | |
| 11822976 | Name on File | Address on File | | | | | | | |
| 11469884 | Name on File | Address on File | | | | | | | |
| 11782857 | Name on File | Address on File | | | | | | | |
| 11601886 | Name on File | Address on File | | | | | | | |
| 11598977 | Name on File | Address on File | | | | | | | |
| 11796993 | Name on File | Address on File | | | | | | | |
| 11611198 | Name on File | Address on File | | | | | | | |
| 11674085 | Name on File | Address on File | | | | | | | |
| 11680083 | Name on File | Address on File | | | | | | | |
| 11604541 | Name on File | Address on File | | | | | | | |
| 11759243 | Name on File | Address on File | | | | | | | |
| 10298714 | Name on File | Address on File | | | | | | | |
| 11582312 | Name on File | Address on File | | | | | | | |
| 11464623 | Name on File | Address on File | | | | | | | |
| 11730104 | Name on File | Address on File | | | | | | | |
| 12065626 | Name on File | Address on File | | | | | | | |
| 11787367 | Name on File | Address on File | | | | | | | |
| 11588695 | Name on File | Address on File | | | | | | | |
| 11632829 | Name on File | Address on File | | | | | | | |
| 11539964 | Name on File | Address on File | | | | | | | |
| 11629554 | Name on File | Address on File | | | | | | | |
| 11482744 | Name on File | Address on File | | | | | | | |
| 11540778 | Name on File | Address on File | | | | | | | |
| 11607955 | Name on File | Address on File | | | | | | | |
| 11608145 | Name on File | Address on File | | | | | | | |
| 10298905 | Name on File | Address on File | | | | | | | |
| 11573740 | Name on File | Address on File | | | | | | | |
| 11699250 | Name on File | Address on File | | | | | | | |
| 11722635 | Name on File | Address on File | | | | | | | |
| 11722359 | Name on File | Address on File | | | | | | | |
| 11977469 | Name on File | Address on File | | | | | | | |
| 11796506 | Name on File | Address on File | | | | | | | |
| 11518907 | Name on File | Address on File | | | | | | | |
| 12241836 | Name on File | Address on File | | | | | | | |
| 11630604 | Name on File | Address on File | | | | | | | |
| 11887745 | Name on File | Address on File | | | | | | | |
| 11811178 | Name on File | Address on File | | | | | | | |
| 12000207 | Name on File | Address on File | | | | | | | |
| 12065787 | Name on File | Address on File | | | | | | | |
| 10299381 | Name on File | Address on File | | | | | | | |
| 12036743 | Name on File | Address on File | | | | | | | |
| 11830528 | Name on File | Address on File | | | | | | | |
| 11840522 | Name on File | Address on File | | | | | | | |
| 11455804 | Name on File | Address on File | | | | | | | |
| 12065834 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11718379 | Name on File | Address on File | | | | | | | |
| 11660658 | Name on File | Address on File | | | | | | | |
| 12065861 | Name on File | Address on File | | | | | | | |
| 12065875 | Name on File | Address on File | | | | | | | |
| 11925250 | Name on File | Address on File | | | | | | | |
| 11697967 | Name on File | Address on File | | | | | | | |
| 10298509 | Name on File | Address on File | | | | | | | |
| 11977950 | Name on File | Address on File | | | | | | | |
| 11520123 | Name on File | Address on File | | | | | | | |
| 11742052 | Name on File | Address on File | | | | | | | |
| 11856677 | Name on File | Address on File | | | | | | | |
| 11985802 | Name on File | Address on File | | | | | | | |
| 12065991 | Name on File | Address on File | | | | | | | |
| 11896870 | Name on File | Address on File | | | | | | | |
| 11500229 | Name on File | Address on File | | | | | | | |
| 11877063 | Name on File | Address on File | | | | | | | |
| 11613440 | Name on File | Address on File | | | | | | | |
| 11827160 | Name on File | Address on File | | | | | | | |
| 11672340 | Name on File | Address on File | | | | | | | |
| 11540797 | Name on File | Address on File | | | | | | | |
| 12066053 | Name on File | Address on File | | | | | | | |
| 11450364 | Name on File | Address on File | | | | | | | |
| 11889004 | Name on File | Address on File | | | | | | | |
| 10349047 | Name on File | Address on File | | | | | | | |
| 11457896 | Name on File | Address on File | | | | | | | |
| 10593655 | Name on File | Address on File | | | | | | | |
| 11486420 | Name on File | Address on File | | | | | | | |
| 10348570 | Name on File | Address on File | | | | | | | |
| 11766429 | Name on File | Address on File | | | | | | | |
| 11705316 | Name on File | Address on File | | | | | | | |
| 11897897 | Name on File | Address on File | | | | | | | |
| 11762977 | Name on File | Address on File | | | | | | | |
| 10349052 | Name on File | Address on File | | | | | | | |
| 10347689 | Name on File | Address on File | | | | | | | |
| 11506402 | Name on File | Address on File | | | | | | | |
| 12017860 | Name on File | Address on File | | | | | | | |
| 11651348 | Name on File | Address on File | | | | | | | |
| 11538125 | Name on File | Address on File | | | | | | | |
| 11773186 | Name on File | Address on File | | | | | | | |
| 12203241 | Name on File | Address on File | | | | | | | |
| 11483209 | Name on File | Address on File | | | | | | | |
| 11722801 | Name on File | Address on File | | | | | | | |
| 11942275 | Name on File | Address on File | | | | | | | |
| 11803755 | Name on File | Address on File | | | | | | | |
| 11756774 | Name on File | Address on File | | | | | | | |
| 11544030 | Name on File | Address on File | | | | | | | |
| 11554825 | Name on File | Address on File | | | | | | | |
| 12010563 | Name on File | Address on File | | | | | | | |
| 11541549 | Name on File | Address on File | | | | | | | |
| 11522847 | Name on File | Address on File | | | | | | | |
| 11760975 | Name on File | Address on File | | | | | | | |
| 10349207 | Name on File | Address on File | | | | | | | |
| 11719197 | Name on File | Address on File | | | | | | | |
| 10545415 | Name on File | Address on File | | | | | | | |
| 12066265 | Name on File | Address on File | | | | | | | |
| 11779118 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11476985 | Name on File | Address on File | | | | | | | |
| 10590830 | Name on File | Address on File | | | | | | | |
| 11472503 | Name on File | Address on File | | | | | | | |
| 11614240 | Name on File | Address on File | | | | | | | |
| 11608909 | Name on File | Address on File | | | | | | | |
| 11619465 | Name on File | Address on File | | | | | | | |
| 11793112 | Name on File | Address on File | | | | | | | |
| 10299066 | Name on File | Address on File | | | | | | | |
| 11670539 | Name on File | Address on File | | | | | | | |
| 11451803 | Name on File | Address on File | | | | | | | |
| 11566927 | Name on File | Address on File | | | | | | | |
| 12066382 | Name on File | Address on File | | | | | | | |
| 11734344 | Name on File | Address on File | | | | | | | |
| 11634936 | Name on File | Address on File | | | | | | | |
| 11448603 | Name on File | Address on File | | | | | | | |
| 10349013 | Name on File | Address on File | | | | | | | |
| 11736193 | Name on File | Address on File | | | | | | | |
| 10344094 | Name on File | Address on File | | | | | | | |
| 11812160 | Name on File | Address on File | | | | | | | |
| 11605045 | Name on File | Address on File | | | | | | | |
| 11662303 | Name on File | Address on File | | | | | | | |
| 11946822 | Name on File | Address on File | | | | | | | |
| 10349453 | Name on File | Address on File | | | | | | | |
| 11784368 | Name on File | Address on File | | | | | | | |
| 11942787 | Name on File | Address on File | | | | | | | |
| 11582885 | Name on File | Address on File | | | | | | | |
| 10346532 | Name on File | Address on File | | | | | | | |
| 11860315 | Name on File | Address on File | | | | | | | |
| 11503971 | Name on File | Address on File | | | | | | | |
| 11555596 | Name on File | Address on File | | | | | | | |
| 11617261 | Name on File | Address on File | | | | | | | |
| 11624590 | Name on File | Address on File | | | | | | | |
| 11617763 | Name on File | Address on File | | | | | | | |
| 12203890 | Name on File | Address on File | | | | | | | |
| 11760372 | Name on File | Address on File | | | | | | | |
| 11557885 | Name on File | Address on File | | | | | | | |
| 11614603 | Name on File | Address on File | | | | | | | |
| 11473635 | Name on File | Address on File | | | | | | | |
| 11645734 | Name on File | Address on File | | | | | | | |
| 11726059 | Name on File | Address on File | | | | | | | |
| 11594594 | Name on File | Address on File | | | | | | | |
| 11541956 | Name on File | Address on File | | | | | | | |
| 11761045 | Name on File | Address on File | | | | | | | |
| 11681058 | Name on File | Address on File | | | | | | | |
| 11666233 | Name on File | Address on File | | | | | | | |
| 11638945 | Name on File | Address on File | | | | | | | |
| 11553297 | Name on File | Address on File | | | | | | | |
| 11661616 | Name on File | Address on File | | | | | | | |
| 11623004 | Name on File | Address on File | | | | | | | |
| 12066719 | Name on File | Address on File | | | | | | | |
| 10299092 | Name on File | Address on File | | | | | | | |
| 11982437 | Name on File | Address on File | | | | | | | |
| 11512882 | Name on File | Address on File | | | | | | | |
| 11557273 | Name on File | Address on File | | | | | | | |
| 11569064 | Name on File | Address on File | | | | | | | |
| 11569076 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11498004 | Name on File | Address on File | | | | | | | |
| 12214249 | Name on File | Address on File | | | | | | | |
| 12036242 | Name on File | Address on File | | | | | | | |
| 10299096 | Name on File | Address on File | | | | | | | |
| 11713891 | Name on File | Address on File | | | | | | | |
| 11830179 | Name on File | Address on File | | | | | | | |
| 11794197 | Name on File | Address on File | | | | | | | |
| 10346162 | Name on File | Address on File | | | | | | | |
| 11614391 | Name on File | Address on File | | | | | | | |
| 11497653 | Name on File | Address on File | | | | | | | |
| 11508280 | Name on File | Address on File | | | | | | | |
| 11835881 | Name on File | Address on File | | | | | | | |
| 11656332 | Name on File | Address on File | | | | | | | |
| 10299054 | Name on File | Address on File | | | | | | | |
| 10347292 | Name on File | Address on File | | | | | | | |
| 11583220 | Name on File | Address on File | | | | | | | |
| 11614308 | Name on File | Address on File | | | | | | | |
| 11541324 | Name on File | Address on File | | | | | | | |
| 11809183 | Name on File | Address on File | | | | | | | |
| 11913462 | Name on File | Address on File | | | | | | | |
| 11622511 | Name on File | Address on File | | | | | | | |
| 11487839 | Name on File | Address on File | | | | | | | |
| 11533862 | Name on File | Address on File | | | | | | | |
| 10298016 | Name on File | Address on File | | | | | | | |
| 11647745 | Name on File | Address on File | | | | | | | |
| 12066912 | Name on File | Address on File | | | | | | | |
| 11538089 | Name on File | Address on File | | | | | | | |
| 10290616 | Name on File | Address on File | | | | | | | |
| 11561913 | Name on File | Address on File | | | | | | | |
| 10297956 | Name on File | Address on File | | | | | | | |
| 11877803 | Name on File | Address on File | | | | | | | |
| 11736464 | Name on File | Address on File | | | | | | | |
| 11968186 | Name on File | Address on File | | | | | | | |
| 11446817 | Name on File | Address on File | | | | | | | |
| 11672519 | Name on File | Address on File | | | | | | | |
| 10545454 | Name on File | Address on File | | | | | | | |
| 11779279 | Name on File | Address on File | | | | | | | |
| 11580680 | Name on File | Address on File | | | | | | | |
| 11698013 | Name on File | Address on File | | | | | | | |
| 11840438 | Name on File | Address on File | | | | | | | |
| 11701544 | Name on File | Address on File | | | | | | | |
| 11473600 | Name on File | Address on File | | | | | | | |
| 10298369 | Name on File | Address on File | | | | | | | |
| 12011658 | Name on File | Address on File | | | | | | | |
| 10298130 | Name on File | Address on File | | | | | | | |
| 11449705 | Name on File | Address on File | | | | | | | |
| 11500701 | Name on File | Address on File | | | | | | | |
| 10350652 | Name on File | Address on File | | | | | | | |
| 11603287 | Name on File | Address on File | | | | | | | |
| 11743797 | Name on File | Address on File | | | | | | | |
| 11688153 | Name on File | Address on File | | | | | | | |
| 11570731 | Name on File | Address on File | | | | | | | |
| 11871707 | Name on File | Address on File | | | | | | | |
| 11753447 | Name on File | Address on File | | | | | | | |
| 12067074 | Name on File | Address on File | | | | | | | |
| 11683473 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11724328 | Name on File | Address on File | | | | | | | |
| 11804557 | Name on File | Address on File | | | | | | | |
| 11568325 | Name on File | Address on File | | | | | | | |
| 11698588 | Name on File | Address on File | | | | | | | |
| 11643506 | Name on File | Address on File | | | | | | | |
| 11644741 | Name on File | Address on File | | | | | | | |
| 11973961 | Name on File | Address on File | | | | | | | |
| 10299101 | Name on File | Address on File | | | | | | | |
| 12067205 | Name on File | Address on File | | | | | | | |
| 11733595 | Name on File | Address on File | | | | | | | |
| 11520456 | Name on File | Address on File | | | | | | | |
| 11476701 | Name on File | Address on File | | | | | | | |
| 11605876 | Name on File | Address on File | | | | | | | |
| 11771350 | Name on File | Address on File | | | | | | | |
| 11666766 | Name on File | Address on File | | | | | | | |
| 10298557 | Name on File | Address on File | | | | | | | |
| 11644261 | Name on File | Address on File | | | | | | | |
| 11745484 | Name on File | Address on File | | | | | | | |
| 12177513 | Name on File | Address on File | | | | | | | |
| 10545123 | Name on File | Address on File | | | | | | | |
| 11976993 | Name on File | Address on File | | | | | | | |
| 12067247 | Name on File | Address on File | | | | | | | |
| 10348216 | Name on File | Address on File | | | | | | | |
| 11699919 | Name on File | Address on File | | | | | | | |
| 10299350 | Name on File | Address on File | | | | | | | |
| 12067275 | Name on File | Address on File | | | | | | | |
| 11684275 | Name on File | Address on File | | | | | | | |
| 12067282 | Name on File | Address on File | | | | | | | |
| 11528116 | Name on File | Address on File | | | | | | | |
| 11580817 | Name on File | Address on File | | | | | | | |
| 11956201 | Name on File | Address on File | | | | | | | |
| 11709503 | Name on File | Address on File | | | | | | | |
| 11711879 | Name on File | Address on File | | | | | | | |
| 11703138 | Name on File | Address on File | | | | | | | |
| 12067343 | Name on File | Address on File | | | | | | | |
| 11511582 | Name on File | Address on File | | | | | | | |
| 11692011 | Name on File | Address on File | | | | | | | |
| 10298437 | Name on File | Address on File | | | | | | | |
| 12067377 | Name on File | Address on File | | | | | | | |
| 11536956 | Name on File | Address on File | | | | | | | |
| 11674133 | Name on File | Address on File | | | | | | | |
| 11479342 | Name on File | Address on File | | | | | | | |
| 11715575 | Name on File | Address on File | | | | | | | |
| 10298501 | Name on File | Address on File | | | | | | | |
| 11508059 | Name on File | Address on File | | | | | | | |
| 11617221 | Name on File | Address on File | | | | | | | |
| 11580433 | Name on File | Address on File | | | | | | | |
| 11622114 | Name on File | Address on File | | | | | | | |
| 10346382 | Name on File | Address on File | | | | | | | |
| 11516536 | Name on File | Address on File | | | | | | | |
| 11822434 | Name on File | Address on File | | | | | | | |
| 11696612 | Name on File | Address on File | | | | | | | |
| 11766308 | Name on File | Address on File | | | | | | | |
| 11617353 | Name on File | Address on File | | | | | | | |
| 10299020 | Name on File | Address on File | | | | | | | |
| 11828007 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11524243 | Name on File | Address on File | | | | | | | |
| 10545257 | Name on File | Address on File | | | | | | | |
| 11643160 | Name on File | Address on File | | | | | | | |
| 11641060 | Name on File | Address on File | | | | | | | |
| 11569357 | Name on File | Address on File | | | | | | | |
| 12220906 | Name on File | Address on File | | | | | | | |
| 11555214 | Name on File | Address on File | | | | | | | |
| 10297895 | Name on File | Address on File | | | | | | | |
| 11722506 | Name on File | Address on File | | | | | | | |
| 11531912 | Name on File | Address on File | | | | | | | |
| 11928634 | Name on File | Address on File | | | | | | | |
| 12067584 | Name on File | Address on File | | | | | | | |
| 11622093 | Name on File | Address on File | | | | | | | |
| 11730298 | Name on File | Address on File | | | | | | | |
| 11706887 | Name on File | Address on File | | | | | | | |
| 11479915 | Name on File | Address on File | | | | | | | |
| 11948083 | Name on File | Address on File | | | | | | | |
| 11829662 | Name on File | Address on File | | | | | | | |
| 10298333 | Name on File | Address on File | | | | | | | |
| 11840074 | Name on File | Address on File | | | | | | | |
| 11662533 | Name on File | Address on File | | | | | | | |
| 11608435 | Name on File | Address on File | | | | | | | |
| 11567376 | Name on File | Address on File | | | | | | | |
| 11826853 | Name on File | Address on File | | | | | | | |
| 11607076 | Name on File | Address on File | | | | | | | |
| 11797714 | Name on File | Address on File | | | | | | | |
| 11457021 | Name on File | Address on File | | | | | | | |
| 11555358 | Name on File | Address on File | | | | | | | |
| 11654246 | Name on File | Address on File | | | | | | | |
| 11754367 | Name on File | Address on File | | | | | | | |
| 11534467 | Name on File | Address on File | | | | | | | |
| 11689783 | Name on File | Address on File | | | | | | | |
| 11655046 | Name on File | Address on File | | | | | | | |
| 12067783 | Name on File | Address on File | | | | | | | |
| 11530298 | Name on File | Address on File | | | | | | | |
| 11772614 | Name on File | Address on File | | | | | | | |
| 11605522 | Name on File | Address on File | | | | | | | |
| 11628969 | Name on File | Address on File | | | | | | | |
| 11453944 | Name on File | Address on File | | | | | | | |
| 11837384 | Name on File | Address on File | | | | | | | |
| 11777817 | Name on File | Address on File | | | | | | | |
| 11542961 | Name on File | Address on File | | | | | | | |
| 11477918 | Name on File | Address on File | | | | | | | |
| 11464910 | Name on File | Address on File | | | | | | | |
| 11736038 | Name on File | Address on File | | | | | | | |
| 11752938 | Name on File | Address on File | | | | | | | |
| 11726547 | Name on File | Address on File | | | | | | | |
| 11728935 | Name on File | Address on File | | | | | | | |
| 10547400 | Name on File | Address on File | | | | | | | |
| 11805719 | Name on File | Address on File | | | | | | | |
| 11459765 | Name on File | Address on File | | | | | | | |
| 11814085 | Name on File | Address on File | | | | | | | |
| 11549817 | Name on File | Address on File | | | | | | | |
| 11725694 | Name on File | Address on File | | | | | | | |
| 12180079 | Name on File | Address on File | | | | | | | |
| 11499156 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11830302 | Name on File | Address on File | | | | | | | |
| 11681504 | Name on File | Address on File | | | | | | | |
| 10297004 | HUBSPOT | ATTN: JEN WIDISKY | 25 FIRST STREET | | | CAMBRIDGE | MA | 02141 | |
| 11581540 | Name on File | Address on File | | | | | | | |
| 11735191 | Name on File | Address on File | | | | | | | |
| 11614270 | Name on File | Address on File | | | | | | | |
| 11923896 | Name on File | Address on File | | | | | | | |
| 11502084 | Name on File | Address on File | | | | | | | |
| 10299192 | Name on File | Address on File | | | | | | | |
| 10299010 | Name on File | Address on File | | | | | | | |
| 11828173 | Name on File | Address on File | | | | | | | |
| 11612770 | Name on File | Address on File | | | | | | | |
| 11517846 | Name on File | Address on File | | | | | | | |
| 11555620 | Name on File | Address on File | | | | | | | |
| 11902721 | Name on File | Address on File | | | | | | | |
| 11743470 | Name on File | Address on File | | | | | | | |
| 11510516 | Name on File | Address on File | | | | | | | |
| 11762894 | Name on File | Address on File | | | | | | | |
| 12068160 | Name on File | Address on File | | | | | | | |
| 12068154 | Name on File | Address on File | | | | | | | |
| 12068172 | Name on File | Address on File | | | | | | | |
| 11837719 | Name on File | Address on File | | | | | | | |
| 11485561 | Name on File | Address on File | | | | | | | |
| 10299498 | Name on File | Address on File | | | | | | | |
| 11537454 | Name on File | Address on File | | | | | | | |
| 11602800 | Name on File | Address on File | | | | | | | |
| 11582144 | Name on File | Address on File | | | | | | | |
| 11620789 | Name on File | Address on File | | | | | | | |
| 11621210 | Name on File | Address on File | | | | | | | |
| 11761167 | Name on File | Address on File | | | | | | | |
| 11502444 | Name on File | Address on File | | | | | | | |
| 11784423 | Name on File | Address on File | | | | | | | |
| 11726735 | Name on File | Address on File | | | | | | | |
| 11798792 | Name on File | Address on File | | | | | | | |
| 11832822 | Name on File | Address on File | | | | | | | |
| 12068305 | Name on File | Address on File | | | | | | | |
| 11454011 | Name on File | Address on File | | | | | | | |
| 12068344 | Name on File | Address on File | | | | | | | |
| 11556030 | Name on File | Address on File | | | | | | | |
| 12068361 | Name on File | Address on File | | | | | | | |
| 11740731 | Name on File | Address on File | | | | | | | |
| 12223677 | Name on File | Address on File | | | | | | | |
| 10298599 | Name on File | Address on File | | | | | | | |
| 11948486 | Name on File | Address on File | | | | | | | |
| 11777696 | Name on File | Address on File | | | | | | | |
| 11523813 | Name on File | Address on File | | | | | | | |
| 10297006 | IMPACT TECH INC | ATTN: CASSIE ROZIC, JOSH BOTTINO | 350 FIFTH AVENUE | 36TH FLOOR | | NEW YORK | NY | 10118 | |
| 11637209 | Name on File | Address on File | | | | | | | |
| 11473815 | Name on File | Address on File | | | | | | | |
| 11836912 | Name on File | Address on File | | | | | | | |
| 11738312 | Name on File | Address on File | | | | | | | |
| 11562263 | Name on File | Address on File | | | | | | | |
| 10545075 | Name on File | Address on File | | | | | | | |
| 11997116 | Name on File | Address on File | | | | | | | |
| 11731576 | Name on File | Address on File | | | | | | | |
| 12068478 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11731058 | Name on File | Address on File | | | | | | | |
| 12068565 | Name on File | Address on File | | | | | | | |
| 10299185 | Name on File | Address on File | | | | | | | |
| 11830552 | Name on File | Address on File | | | | | | | |
| 10297012 | IW GROUP SERVICES (UK) | ATTN: ROB LEBOFF | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| 11538568 | Name on File | Address on File | | | | | | | |
| 12233737 | Name on File | Address on File | | | | | | | |
| 11622918 | Name on File | Address on File | | | | | | | |
| 12068635 | Name on File | Address on File | | | | | | | |
| 11808485 | Name on File | Address on File | | | | | | | |
| 11547336 | Name on File | Address on File | | | | | | | |
| 11780340 | Name on File | Address on File | | | | | | | |
| 11743468 | Name on File | Address on File | | | | | | | |
| 11870252 | Name on File | Address on File | | | | | | | |
| 11924838 | Name on File | Address on File | | | | | | | |
| 11446657 | Name on File | Address on File | | | | | | | |
| 10298735 | Name on File | Address on File | | | | | | | |
| 11490386 | Name on File | Address on File | | | | | | | |
| 12068678 | Name on File | Address on File | | | | | | | |
| 11831317 | Name on File | Address on File | | | | | | | |
| 11743609 | Name on File | Address on File | | | | | | | |
| 11801802 | Name on File | Address on File | | | | | | | |
| 11495308 | Name on File | Address on File | | | | | | | |
| 11639646 | Name on File | Address on File | | | | | | | |
| 11658323 | Name on File | Address on File | | | | | | | |
| 11648852 | Name on File | Address on File | | | | | | | |
| 11595357 | Name on File | Address on File | | | | | | | |
| 11691212 | Name on File | Address on File | | | | | | | |
| 11620695 | Name on File | Address on File | | | | | | | |
| 11879038 | Name on File | Address on File | | | | | | | |
| 11700826 | Name on File | Address on File | | | | | | | |
| 12068739 | Name on File | Address on File | | | | | | | |
| 11897271 | Name on File | Address on File | | | | | | | |
| 11834125 | Name on File | Address on File | | | | | | | |
| 10350264 | Name on File | Address on File | | | | | | | |
| 11649081 | Name on File | Address on File | | | | | | | |
| 11683562 | Name on File | Address on File | | | | | | | |
| 11455885 | Name on File | Address on File | | | | | | | |
| 11497982 | Name on File | Address on File | | | | | | | |
| 11781463 | Name on File | Address on File | | | | | | | |
| 12166523 | Name on File | Address on File | | | | | | | |
| 12004432 | Name on File | Address on File | | | | | | | |
| 12236699 | Name on File | Address on File | | | | | | | |
| 11617137 | Name on File | Address on File | | | | | | | |
| 11691659 | Name on File | Address on File | | | | | | | |
| 11887508 | Name on File | Address on File | | | | | | | |
| 11530026 | Name on File | Address on File | | | | | | | |
| 11611241 | Name on File | Address on File | | | | | | | |
| 11476951 | Name on File | Address on File | | | | | | | |
| 10545531 | Name on File | Address on File | | | | | | | |
| 11904263 | Name on File | Address on File | | | | | | | |
| 12126037 | Name on File | Address on File | | | | | | | |
| 11755197 | Name on File | Address on File | | | | | | | |
| 11883080 | Name on File | Address on File | | | | | | | |
| 11721746 | Name on File | Address on File | | | | | | | |
| 11511854 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11611377 | Name on File | Address on File | | | | | | | |
| 11669320 | Name on File | Address on File | | | | | | | |
| 11647664 | Name on File | Address on File | | | | | | | |
| 11576930 | Name on File | Address on File | | | | | | | |
| 10298238 | Name on File | Address on File | | | | | | | |
| 11835906 | Name on File | Address on File | | | | | | | |
| 11519497 | Name on File | Address on File | | | | | | | |
| 11773897 | Name on File | Address on File | | | | | | | |
| 11768908 | Name on File | Address on File | | | | | | | |
| 12068976 | Name on File | Address on File | | | | | | | |
| 10298681 | Name on File | Address on File | | | | | | | |
| 11524530 | Name on File | Address on File | | | | | | | |
| 11604586 | Name on File | Address on File | | | | | | | |
| 12069000 | Name on File | Address on File | | | | | | | |
| 11551396 | Name on File | Address on File | | | | | | | |
| 10545672 | Name on File | Address on File | | | | | | | |
| 11938597 | Name on File | Address on File | | | | | | | |
| 11541961 | Name on File | Address on File | | | | | | | |
| 12212418 | Name on File | Address on File | | | | | | | |
| 11942957 | Name on File | Address on File | | | | | | | |
| 11858915 | Name on File | Address on File | | | | | | | |
| 10296388 | JFWOOTEN4BF | ATTN: JOHN WOOTEN | 2500 PEACHTREE ROAD NW | UNIT 902N | | ATLANTA | GA | 30305 | |
| 10545278 | Name on File | Address on File | | | | | | | |
| 11694964 | Name on File | Address on File | | | | | | | |
| 11738457 | Name on File | Address on File | | | | | | | |
| 11585449 | Name on File | Address on File | | | | | | | |
| 11760405 | Name on File | Address on File | | | | | | | |
| 11915731 | Name on File | Address on File | | | | | | | |
| 11831080 | Name on File | Address on File | | | | | | | |
| 11534036 | Name on File | Address on File | | | | | | | |
| 11660474 | Name on File | Address on File | | | | | | | |
| 11965072 | Name on File | Address on File | | | | | | | |
| 11950181 | Name on File | Address on File | | | | | | | |
| 11888436 | Name on File | Address on File | | | | | | | |
| 11495232 | Name on File | Address on File | | | | | | | |
| 11979380 | Name on File | Address on File | | | | | | | |
| 11846666 | Name on File | Address on File | | | | | | | |
| 11733633 | Name on File | Address on File | | | | | | | |
| 11734971 | Name on File | Address on File | | | | | | | |
| 11660172 | Name on File | Address on File | | | | | | | |
| 11836925 | Name on File | Address on File | | | | | | | |
| 11665688 | Name on File | Address on File | | | | | | | |
| 11502155 | Name on File | Address on File | | | | | | | |
| 11962948 | Name on File | Address on File | | | | | | | |
| 10298122 | Name on File | Address on File | | | | | | | |
| 12069211 | Name on File | Address on File | | | | | | | |
| 11454094 | Name on File | Address on File | | | | | | | |
| 11617489 | Name on File | Address on File | | | | | | | |
| 11497733 | Name on File | Address on File | | | | | | | |
| 10595067 | Name on File | Address on File | | | | | | | |
| 12170149 | Name on File | Address on File | | | | | | | |
| 11737482 | Name on File | Address on File | | | | | | | |
| 11709696 | Name on File | Address on File | | | | | | | |
| 11750574 | Name on File | Address on File | | | | | | | |
| 11826399 | Name on File | Address on File | | | | | | | |
| 11749185 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11585590 | Name on File | Address on File | | | | | | | |
| 11472284 | Name on File | Address on File | | | | | | | |
| 11774527 | Name on File | Address on File | | | | | | | |
| 11582743 | Name on File | Address on File | | | | | | | |
| 10545729 | Name on File | Address on File | | | | | | | |
| 11497107 | Name on File | Address on File | | | | | | | |
| 12069239 | Name on File | Address on File | | | | | | | |
| 11565816 | Name on File | Address on File | | | | | | | |
| 11829231 | Name on File | Address on File | | | | | | | |
| 11553065 | Name on File | Address on File | | | | | | | |
| 11504605 | Name on File | Address on File | | | | | | | |
| 11573775 | Name on File | Address on File | | | | | | | |
| 11506470 | Name on File | Address on File | | | | | | | |
| 12069270 | Name on File | Address on File | | | | | | | |
| 11817663 | Name on File | Address on File | | | | | | | |
| 11573292 | Name on File | Address on File | | | | | | | |
| 12041058 | Name on File | Address on File | | | | | | | |
| 11691849 | Name on File | Address on File | | | | | | | |
| 11490525 | Name on File | Address on File | | | | | | | |
| 11802922 | Name on File | Address on File | | | | | | | |
| 12069370 | Name on File | Address on File | | | | | | | |
| 11784459 | Name on File | Address on File | | | | | | | |
| 11488008 | Name on File | Address on File | | | | | | | |
| 12069380 | Name on File | Address on File | | | | | | | |
| 11475626 | Name on File | Address on File | | | | | | | |
| 11627653 | Name on File | Address on File | | | | | | | |
| 11536834 | Name on File | Address on File | | | | | | | |
| 10345925 | Name on File | Address on File | | | | | | | |
| 11584282 | Name on File | Address on File | | | | | | | |
| 11819595 | Name on File | Address on File | | | | | | | |
| 11735788 | Name on File | Address on File | | | | | | | |
| 12069299 | Name on File | Address on File | | | | | | | |
| 11503345 | Name on File | Address on File | | | | | | | |
| 11582676 | Name on File | Address on File | | | | | | | |
| 11740125 | Name on File | Address on File | | | | | | | |
| 11824368 | Name on File | Address on File | | | | | | | |
| 11553698 | Name on File | Address on File | | | | | | | |
| 11574576 | Name on File | Address on File | | | | | | | |
| 12069408 | Name on File | Address on File | | | | | | | |
| 11653001 | Name on File | Address on File | | | | | | | |
| 11892176 | Name on File | Address on File | | | | | | | |
| 11541665 | Name on File | Address on File | | | | | | | |
| 10296209 | Name on File | Address on File | | | | | | | |
| 11651778 | Name on File | Address on File | | | | | | | |
| 10344379 | Name on File | Address on File | | | | | | | |
| 10297718 | Name on File | Address on File | | | | | | | |
| 11813969 | Name on File | Address on File | | | | | | | |
| 11920934 | Name on File | Address on File | | | | | | | |
| 10298485 | Name on File | Address on File | | | | | | | |
| 11976831 | Name on File | Address on File | | | | | | | |
| 11884338 | Name on File | Address on File | | | | | | | |
| 11985109 | Name on File | Address on File | | | | | | | |
| 11791059 | Name on File | Address on File | | | | | | | |
| 11515610 | Name on File | Address on File | | | | | | | |
| 12069539 | Name on File | Address on File | | | | | | | |
| 12069554 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10298411 | Name on File | Address on File | | | | | | | |
| 12232978 | Name on File | Address on File | | | | | | | |
| 11966594 | Name on File | Address on File | | | | | | | |
| 12035118 | Name on File | Address on File | | | | | | | |
| 10345549 | Name on File | Address on File | | | | | | | |
| 11624536 | Name on File | Address on File | | | | | | | |
| 11550525 | Name on File | Address on File | | | | | | | |
| 10298771 | Name on File | Address on File | | | | | | | |
| 11617672 | Name on File | Address on File | | | | | | | |
| 11912206 | Name on File | Address on File | | | | | | | |
| 10297631 | Name on File | Address on File | | | | | | | |
| 10297538 | Name on File | Address on File | | | | | | | |
| 10347090 | Name on File | Address on File | | | | | | | |
| 12006443 | Name on File | Address on File | | | | | | | |
| 11482075 | Name on File | Address on File | | | | | | | |
| 11568637 | Name on File | Address on File | | | | | | | |
| 11879037 | Name on File | Address on File | | | | | | | |
| 10345552 | Name on File | Address on File | | | | | | | |
| 11671815 | Name on File | Address on File | | | | | | | |
| 11610696 | Name on File | Address on File | | | | | | | |
| 11837590 | Name on File | Address on File | | | | | | | |
| 11652787 | Name on File | Address on File | | | | | | | |
| 11542790 | Name on File | Address on File | | | | | | | |
| 10298564 | Name on File | Address on File | | | | | | | |
| 12069776 | Name on File | Address on File | | | | | | | |
| 11633476 | Name on File | Address on File | | | | | | | |
| 12069800 | Name on File | Address on File | | | | | | | |
| 11676191 | Name on File | Address on File | | | | | | | |
| 11585539 | Name on File | Address on File | | | | | | | |
| 11522683 | Name on File | Address on File | | | | | | | |
| 11940457 | Name on File | Address on File | | | | | | | |
| 10343279 | Name on File | Address on File | | | | | | | |
| 11839388 | Name on File | Address on File | | | | | | | |
| 12069900 | Name on File | Address on File | | | | | | | |
| 11756570 | Name on File | Address on File | | | | | | | |
| 11748186 | Name on File | Address on File | | | | | | | |
| 12069919 | Name on File | Address on File | | | | | | | |
| 11830864 | Name on File | Address on File | | | | | | | |
| 10545315 | Name on File | Address on File | | | | | | | |
| 11638977 | Name on File | Address on File | | | | | | | |
| 11499257 | Name on File | Address on File | | | | | | | |
| 12069985 | Name on File | Address on File | | | | | | | |
| 11814255 | Name on File | Address on File | | | | | | | |
| 11520129 | Name on File | Address on File | | | | | | | |
| 11862145 | Name on File | Address on File | | | | | | | |
| 11494320 | Name on File | Address on File | | | | | | | |
| 11523148 | Name on File | Address on File | | | | | | | |
| 11459793 | Name on File | Address on File | | | | | | | |
| 12031680 | Name on File | Address on File | | | | | | | |
| 11632176 | Name on File | Address on File | | | | | | | |
| 11918222 | Name on File | Address on File | | | | | | | |
| 10285376 | Name on File | Address on File | | | | | | | |
| 10296655 | Name on File | Address on File | | | | | | | |
| 11658641 | Name on File | Address on File | | | | | | | |
| 10298686 | Name on File | Address on File | | | | | | | |
| 11494541 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11827493 | Name on File | Address on File | | | | | | | |
| 11541053 | Name on File | Address on File | | | | | | | |
| 10586381 | Name on File | Address on File | | | | | | | |
| 11801175 | Name on File | Address on File | | | | | | | |
| 11565690 | Name on File | Address on File | | | | | | | |
| 11754174 | Name on File | Address on File | | | | | | | |
| 11734539 | Name on File | Address on File | | | | | | | |
| 11816975 | Name on File | Address on File | | | | | | | |
| 11956800 | Name on File | Address on File | | | | | | | |
| 11791111 | Name on File | Address on File | | | | | | | |
| 10291932 | Institutional Client_152 | Address on File | | | | | | | |
| 11812419 | Name on File | Address on File | | | | | | | |
| 11716365 | Name on File | Address on File | | | | | | | |
| 10298543 | Name on File | Address on File | | | | | | | |
| 11539593 | Name on File | Address on File | | | | | | | |
| 11485426 | Name on File | Address on File | | | | | | | |
| 11787743 | Name on File | Address on File | | | | | | | |
| 11852860 | Name on File | Address on File | | | | | | | |
| 12070302 | Name on File | Address on File | | | | | | | |
| 11636640 | Name on File | Address on File | | | | | | | |
| 11943521 | Name on File | Address on File | | | | | | | |
| 11672194 | Name on File | Address on File | | | | | | | |
| 11843135 | Name on File | Address on File | | | | | | | |
| 11750948 | Name on File | Address on File | | | | | | | |
| 12070332 | Name on File | Address on File | | | | | | | |
| 12070343 | Name on File | Address on File | | | | | | | |
| 10348652 | Name on File | Address on File | | | | | | | |
| 11753629 | Name on File | Address on File | | | | | | | |
| 11646012 | Name on File | Address on File | | | | | | | |
| 11475295 | Name on File | Address on File | | | | | | | |
| 10348238 | Name on File | Address on File | | | | | | | |
| 11516759 | Name on File | Address on File | | | | | | | |
| 11763434 | Name on File | Address on File | | | | | | | |
| 12031724 | Name on File | Address on File | | | | | | | |
| 12070464 | Name on File | Address on File | | | | | | | |
| 11630803 | Name on File | Address on File | | | | | | | |
| 10298093 | Name on File | Address on File | | | | | | | |
| 11544947 | Name on File | Address on File | | | | | | | |
| 11557971 | Name on File | Address on File | | | | | | | |
| 12070482 | Name on File | Address on File | | | | | | | |
| 11682245 | Name on File | Address on File | | | | | | | |
| 11461586 | Name on File | Address on File | | | | | | | |
| 11793920 | Name on File | Address on File | | | | | | | |
| 11606822 | Name on File | Address on File | | | | | | | |
| 11776932 | Name on File | Address on File | | | | | | | |
| 11817649 | Name on File | Address on File | | | | | | | |
| 12230327 | Name on File | Address on File | | | | | | | |
| 11977674 | Name on File | Address on File | | | | | | | |
| 11805752 | Name on File | Address on File | | | | | | | |
| 11790921 | Name on File | Address on File | | | | | | | |
| 11628634 | Name on File | Address on File | | | | | | | |
| 11526199 | Name on File | Address on File | | | | | | | |
| 11736164 | Name on File | Address on File | | | | | | | |
| 11619107 | Name on File | Address on File | | | | | | | |
| 11579500 | Name on File | Address on File | | | | | | | |
| 11474820 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12070648 | Name on File | Address on File | | | | | | | |
| 12070675 | Name on File | Address on File | | | | | | | |
| 10298385 | Name on File | Address on File | | | | | | | |
| 11552849 | Name on File | Address on File | | | | | | | |
| 10345512 | Name on File | Address on File | | | | | | | |
| 11450480 | Name on File | Address on File | | | | | | | |
| 11564051 | Name on File | Address on File | | | | | | | |
| 11469656 | Name on File | Address on File | | | | | | | |
| 11954586 | Name on File | Address on File | | | | | | | |
| 11488178 | Name on File | Address on File | | | | | | | |
| 12651599 | Name on File | Address on File | | | | | | | |
| 11534049 | Name on File | Address on File | | | | | | | |
| 11661860 | Name on File | Address on File | | | | | | | |
| 11603504 | Name on File | Address on File | | | | | | | |
| 11520135 | Name on File | Address on File | | | | | | | |
| 11565987 | Name on File | Address on File | | | | | | | |
| 11774196 | Name on File | Address on File | | | | | | | |
| 10595723 | Name on File | Address on File | | | | | | | |
| 11551645 | Name on File | Address on File | | | | | | | |
| 11588452 | Name on File | Address on File | | | | | | | |
| 11566503 | Name on File | Address on File | | | | | | | |
| 11665837 | Name on File | Address on File | | | | | | | |
| 10298292 | Name on File | Address on File | | | | | | | |
| 11652899 | Name on File | Address on File | | | | | | | |
| 11701756 | Name on File | Address on File | | | | | | | |
| 12070840 | Name on File | Address on File | | | | | | | |
| 11498644 | Name on File | Address on File | | | | | | | |
| 11723343 | Name on File | Address on File | | | | | | | |
| 11561750 | Name on File | Address on File | | | | | | | |
| 11761256 | Name on File | Address on File | | | | | | | |
| 11741832 | Name on File | Address on File | | | | | | | |
| 11775515 | Name on File | Address on File | | | | | | | |
| 11843219 | Name on File | Address on File | | | | | | | |
| 11697005 | Name on File | Address on File | | | | | | | |
| 12070899 | Name on File | Address on File | | | | | | | |
| 11620316 | Name on File | Address on File | | | | | | | |
| 11672748 | Name on File | Address on File | | | | | | | |
| 12070928 | Name on File | Address on File | | | | | | | |
| 12648400 | Name on File | Address on File | | | | | | | |
| 11658558 | Name on File | Address on File | | | | | | | |
| 11943257 | Name on File | Address on File | | | | | | | |
| 11834874 | Name on File | Address on File | | | | | | | |
| 10297555 | Name on File | Address on File | | | | | | | |
| 11540433 | Name on File | Address on File | | | | | | | |
| 11587537 | Name on File | Address on File | | | | | | | |
| 11459493 | Name on File | Address on File | | | | | | | |
| 12225628 | Name on File | Address on File | | | | | | | |
| 11837477 | Name on File | Address on File | | | | | | | |
| 11693688 | Name on File | Address on File | | | | | | | |
| 11784722 | Name on File | Address on File | | | | | | | |
| 11711597 | Name on File | Address on File | | | | | | | |
| 11911599 | Name on File | Address on File | | | | | | | |
| 12080346 | Name on File | Address on File | | | | | | | |
| 11839220 | Name on File | Address on File | | | | | | | |
| 11709465 | Name on File | Address on File | | | | | | | |
| 11478879 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11572960 | Name on File | Address on File | | | | | | | |
| 10590360 | Name on File | Address on File | | | | | | | |
| 11784198 | Name on File | Address on File | | | | | | | |
| 11728872 | Name on File | Address on File | | | | | | | |
| 11832442 | Name on File | Address on File | | | | | | | |
| 11881525 | Name on File | Address on File | | | | | | | |
| 11585724 | Name on File | Address on File | | | | | | | |
| 12071162 | Name on File | Address on File | | | | | | | |
| 11821655 | Name on File | Address on File | | | | | | | |
| 10349523 | Name on File | Address on File | | | | | | | |
| 12071186 | Name on File | Address on File | | | | | | | |
| 11816726 | Name on File | Address on File | | | | | | | |
| 10296098 | Name on File | Address on File | | | | | | | |
| 11817875 | Name on File | Address on File | | | | | | | |
| 11861565 | Name on File | Address on File | | | | | | | |
| 11592974 | Name on File | Address on File | | | | | | | |
| 11490399 | Name on File | Address on File | | | | | | | |
| 11570445 | Name on File | Address on File | | | | | | | |
| 11645336 | Name on File | Address on File | | | | | | | |
| 10296422 | KSC | ATTN: KOK SIONG CHEN | 1298 COMMONWEALTH AVENUE | APT 12 | | ALLSTON | MA | 02134 | |
| 11558373 | Name on File | Address on File | | | | | | | |
| 11558693 | Name on File | Address on File | | | | | | | |
| 11579393 | Name on File | Address on File | | | | | | | |
| 11888180 | Name on File | Address on File | | | | | | | |
| 11795165 | Name on File | Address on File | | | | | | | |
| 11830174 | Name on File | Address on File | | | | | | | |
| 12071396 | Name on File | Address on File | | | | | | | |
| 10343838 | Name on File | Address on File | | | | | | | |
| 11591864 | Name on File | Address on File | | | | | | | |
| 11966871 | Name on File | Address on File | | | | | | | |
| 12212163 | Name on File | Address on File | | | | | | | |
| 11480731 | Name on File | Address on File | | | | | | | |
| 11559535 | Name on File | Address on File | | | | | | | |
| 10344009 | Name on File | Address on File | | | | | | | |
| 10297574 | Name on File | Address on File | | | | | | | |
| 10298386 | Name on File | Address on File | | | | | | | |
| 11646783 | Name on File | Address on File | | | | | | | |
| 11562675 | Name on File | Address on File | | | | | | | |
| 10298660 | Name on File | Address on File | | | | | | | |
| 11735114 | Name on File | Address on File | | | | | | | |
| 11670670 | Name on File | Address on File | | | | | | | |
| 11588020 | Name on File | Address on File | | | | | | | |
| 11760217 | Name on File | Address on File | | | | | | | |
| 11557958 | Name on File | Address on File | | | | | | | |
| 11540574 | Name on File | Address on File | | | | | | | |
| 11580717 | Name on File | Address on File | | | | | | | |
| 10297016 | LACEWORK | ATTN: TYLER MCFADIN | 944 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94016 | |
| 11703680 | Name on File | Address on File | | | | | | | |
| 12071601 | Name on File | Address on File | | | | | | | |
| 11884766 | Name on File | Address on File | | | | | | | |
| 11933951 | Name on File | Address on File | | | | | | | |
| 11551236 | Name on File | Address on File | | | | | | | |
| 11723953 | Name on File | Address on File | | | | | | | |
| 11599260 | Name on File | Address on File | | | | | | | |
| 12035234 | Name on File | Address on File | | | | | | | |
| 11745085 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11602687 | Name on File | Address on File | | | | | | | |
| 11520568 | Name on File | Address on File | | | | | | | |
| 11580369 | Name on File | Address on File | | | | | | | |
| 11690078 | Name on File | Address on File | | | | | | | |
| 11653738 | Name on File | Address on File | | | | | | | |
| 11579916 | Name on File | Address on File | | | | | | | |
| 12030899 | Name on File | Address on File | | | | | | | |
| 11607263 | Name on File | Address on File | | | | | | | |
| 10545739 | Name on File | Address on File | | | | | | | |
| 11945044 | Name on File | Address on File | | | | | | | |
| 11806502 | Name on File | Address on File | | | | | | | |
| 10299477 | Name on File | Address on File | | | | | | | |
| 11600824 | Name on File | Address on File | | | | | | | |
| 10298559 | Name on File | Address on File | | | | | | | |
| 11528688 | Name on File | Address on File | | | | | | | |
| 11660826 | Name on File | Address on File | | | | | | | |
| 11546905 | Name on File | Address on File | | | | | | | |
| 11619754 | Name on File | Address on File | | | | | | | |
| 11766941 | Name on File | Address on File | | | | | | | |
| 12071856 | Name on File | Address on File | | | | | | | |
| 10545274 | Name on File | Address on File | | | | | | | |
| 11751225 | Name on File | Address on File | | | | | | | |
| 11547602 | Name on File | Address on File | | | | | | | |
| 11653021 | Name on File | Address on File | | | | | | | |
| 10296692 | Name on File | Address on File | | | | | | | |
| 11709123 | Name on File | Address on File | | | | | | | |
| 12005374 | Name on File | Address on File | | | | | | | |
| 11643706 | Name on File | Address on File | | | | | | | |
| 11558876 | Name on File | Address on File | | | | | | | |
| 12225844 | Name on File | Address on File | | | | | | | |
| 11832578 | Name on File | Address on File | | | | | | | |
| 11538136 | Name on File | Address on File | | | | | | | |
| 11497509 | Name on File | Address on File | | | | | | | |
| 11996862 | Name on File | Address on File | | | | | | | |
| 11758548 | Name on File | Address on File | | | | | | | |
| 12071943 | Name on File | Address on File | | | | | | | |
| 11882756 | Name on File | Address on File | | | | | | | |
| 11738852 | Name on File | Address on File | | | | | | | |
| 11557617 | Name on File | Address on File | | | | | | | |
| 11676985 | Name on File | Address on File | | | | | | | |
| 10351035 | Name on File | Address on File | | | | | | | |
| 11891243 | Name on File | Address on File | | | | | | | |
| 11965827 | Name on File | Address on File | | | | | | | |
| 12129202 | Name on File | Address on File | | | | | | | |
| 11612173 | Name on File | Address on File | | | | | | | |
| 11523794 | Name on File | Address on File | | | | | | | |
| 11791762 | Name on File | Address on File | | | | | | | |
| 11794588 | Name on File | Address on File | | | | | | | |
| 11790967 | Name on File | Address on File | | | | | | | |
| 11588327 | Name on File | Address on File | | | | | | | |
| 11786883 | Name on File | Address on File | | | | | | | |
| 11788271 | Name on File | Address on File | | | | | | | |
| 10297606 | Name on File | Address on File | | | | | | | |
| 11553768 | Name on File | Address on File | | | | | | | |
| 11881080 | Name on File | Address on File | | | | | | | |
| 12072044 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11814692 | Name on File | Address on File | | | | | | | |
| 11578041 | Name on File | Address on File | | | | | | | |
| 10344199 | Name on File | Address on File | | | | | | | |
| 11748664 | Name on File | Address on File | | | | | | | |
| 11759194 | Name on File | Address on File | | | | | | | |
| 10299186 | Name on File | Address on File | | | | | | | |
| 11614859 | Name on File | Address on File | | | | | | | |
| 11836964 | Name on File | Address on File | | | | | | | |
| 11622097 | Name on File | Address on File | | | | | | | |
| 11542616 | Name on File | Address on File | | | | | | | |
| 12072140 | Name on File | Address on File | | | | | | | |
| 11457303 | Name on File | Address on File | | | | | | | |
| 10291937 | Institutional Client_157 | Address on File | | | | | | | |
| 11625623 | Name on File | Address on File | | | | | | | |
| 11680400 | Name on File | Address on File | | | | | | | |
| 11552272 | Name on File | Address on File | | | | | | | |
| 11492318 | Name on File | Address on File | | | | | | | |
| 11696136 | Name on File | Address on File | | | | | | | |
| 10297870 | Name on File | Address on File | | | | | | | |
| 12072188 | Name on File | Address on File | | | | | | | |
| 11775749 | Name on File | Address on File | | | | | | | |
| 11546895 | Name on File | Address on File | | | | | | | |
| 11633808 | Name on File | Address on File | | | | | | | |
| 11926292 | Name on File | Address on File | | | | | | | |
| 11540705 | Name on File | Address on File | | | | | | | |
| 11727988 | Name on File | Address on File | | | | | | | |
| 12072196 | Name on File | Address on File | | | | | | | |
| 12225113 | Name on File | Address on File | | | | | | | |
| 11688965 | Name on File | Address on File | | | | | | | |
| 11663305 | Name on File | Address on File | | | | | | | |
| 10298708 | Name on File | Address on File | | | | | | | |
| 11859345 | Name on File | Address on File | | | | | | | |
| 11538880 | Name on File | Address on File | | | | | | | |
| 11474271 | Name on File | Address on File | | | | | | | |
| 11490118 | Name on File | Address on File | | | | | | | |
| 11728711 | Name on File | Address on File | | | | | | | |
| 12072306 | Name on File | Address on File | | | | | | | |
| 11639760 | Name on File | Address on File | | | | | | | |
| 11543047 | Name on File | Address on File | | | | | | | |
| 12072363 | Name on File | Address on File | | | | | | | |
| 11670920 | Name on File | Address on File | | | | | | | |
| 11631941 | Name on File | Address on File | | | | | | | |
| 11468095 | Name on File | Address on File | | | | | | | |
| 11494767 | Name on File | Address on File | | | | | | | |
| 11544448 | Name on File | Address on File | | | | | | | |
| 12072397 | Name on File | Address on File | | | | | | | |
| 11480876 | Name on File | Address on File | | | | | | | |
| 11886843 | Name on File | Address on File | | | | | | | |
| 12004812 | Name on File | Address on File | | | | | | | |
| 11468914 | Name on File | Address on File | | | | | | | |
| 11889406 | Name on File | Address on File | | | | | | | |
| 11572179 | Name on File | Address on File | | | | | | | |
| 11706083 | Name on File | Address on File | | | | | | | |
| 11554258 | Name on File | Address on File | | | | | | | |
| 10343147 | Name on File | Address on File | | | | | | | |
| 11597969 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12214791 | Name on File | Address on File | | | | | | | |
| 11469085 | Name on File | Address on File | | | | | | | |
| 11611402 | Name on File | Address on File | | | | | | | |
| 11500079 | Name on File | Address on File | | | | | | | |
| 11661515 | Name on File | Address on File | | | | | | | |
| 10343479 | Name on File | Address on File | | | | | | | |
| 10345338 | Name on File | Address on File | | | | | | | |
| 10345136 | Name on File | Address on File | | | | | | | |
| 11495629 | Name on File | Address on File | | | | | | | |
| 11573649 | Name on File | Address on File | | | | | | | |
| 11744408 | Name on File | Address on File | | | | | | | |
| 12072543 | Name on File | Address on File | | | | | | | |
| 10298200 | Name on File | Address on File | | | | | | | |
| 11462628 | Name on File | Address on File | | | | | | | |
| 11579261 | Name on File | Address on File | | | | | | | |
| 12230754 | Name on File | Address on File | | | | | | | |
| 11460274 | Name on File | Address on File | | | | | | | |
| 11878240 | Name on File | Address on File | | | | | | | |
| 11883602 | Name on File | Address on File | | | | | | | |
| 11698574 | Name on File | Address on File | | | | | | | |
| 11914678 | Name on File | Address on File | | | | | | | |
| 11835264 | Name on File | Address on File | | | | | | | |
| 11938690 | Name on File | Address on File | | | | | | | |
| 11845851 | Name on File | Address on File | | | | | | | |
| 10545092 | Name on File | Address on File | | | | | | | |
| 11797591 | Name on File | Address on File | | | | | | | |
| 11740194 | Name on File | Address on File | | | | | | | |
| 11637832 | Name on File | Address on File | | | | | | | |
| 11581441 | Name on File | Address on File | | | | | | | |
| 12016260 | Name on File | Address on File | | | | | | | |
| 11460496 | Name on File | Address on File | | | | | | | |
| 11885175 | Name on File | Address on File | | | | | | | |
| 12072757 | Name on File | Address on File | | | | | | | |
| 11492951 | Name on File | Address on File | | | | | | | |
| 11475177 | Name on File | Address on File | | | | | | | |
| 11498918 | Name on File | Address on File | | | | | | | |
| 11625558 | Name on File | Address on File | | | | | | | |
| 10351520 | Name on File | Address on File | | | | | | | |
| 11619285 | Name on File | Address on File | | | | | | | |
| 11740494 | Name on File | Address on File | | | | | | | |
| 10350299 | Name on File | Address on File | | | | | | | |
| 11968142 | Name on File | Address on File | | | | | | | |
| 11573377 | Name on File | Address on File | | | | | | | |
| 11706279 | Name on File | Address on File | | | | | | | |
| 11599901 | Name on File | Address on File | | | | | | | |
| 11457190 | Name on File | Address on File | | | | | | | |
| 11479570 | Name on File | Address on File | | | | | | | |
| 11769529 | Name on File | Address on File | | | | | | | |
| 11533089 | Name on File | Address on File | | | | | | | |
| 11454639 | Name on File | Address on File | | | | | | | |
| 11642503 | Name on File | Address on File | | | | | | | |
| 11699377 | Name on File | Address on File | | | | | | | |
| 12649668 | Name on File | Address on File | | | | | | | |
| 11533094 | Name on File | Address on File | | | | | | | |
| 11639570 | Name on File | Address on File | | | | | | | |
| 11836018 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11976759 | Name on File | Address on File | | | | | | | |
| 11877492 | Name on File | Address on File | | | | | | | |
| 11523905 | Name on File | Address on File | | | | | | | |
| 11672595 | Name on File | Address on File | | | | | | | |
| 11808972 | Name on File | Address on File | | | | | | | |
| 10298261 | Name on File | Address on File | | | | | | | |
| 11482858 | Name on File | Address on File | | | | | | | |
| 10299038 | Name on File | Address on File | | | | | | | |
| 11753558 | Name on File | Address on File | | | | | | | |
| 11730220 | Name on File | Address on File | | | | | | | |
| 11540047 | Name on File | Address on File | | | | | | | |
| 11603659 | Name on File | Address on File | | | | | | | |
| 11472623 | Name on File | Address on File | | | | | | | |
| 12030628 | Name on File | Address on File | | | | | | | |
| 11636855 | Name on File | Address on File | | | | | | | |
| 11839640 | Name on File | Address on File | | | | | | | |
| 11551224 | Name on File | Address on File | | | | | | | |
| 11886033 | Name on File | Address on File | | | | | | | |
| 10545002 | Name on File | Address on File | | | | | | | |
| 11757130 | Name on File | Address on File | | | | | | | |
| 11765077 | Name on File | Address on File | | | | | | | |
| 11727680 | Name on File | Address on File | | | | | | | |
| 11563471 | Name on File | Address on File | | | | | | | |
| 11799279 | Name on File | Address on File | | | | | | | |
| 11757377 | Name on File | Address on File | | | | | | | |
| 10587780 | Name on File | Address on File | | | | | | | |
| 11568210 | Name on File | Address on File | | | | | | | |
| 11890190 | Name on File | Address on File | | | | | | | |
| 11536671 | Name on File | Address on File | | | | | | | |
| 11618905 | Name on File | Address on File | | | | | | | |
| 11539521 | Name on File | Address on File | | | | | | | |
| 11708082 | Name on File | Address on File | | | | | | | |
| 12034993 | Name on File | Address on File | | | | | | | |
| 11646590 | Name on File | Address on File | | | | | | | |
| 10297928 | Name on File | Address on File | | | | | | | |
| 10295755 | Name on File | Address on File | | | | | | | |
| 11916321 | Name on File | Address on File | | | | | | | |
| 11961239 | Name on File | Address on File | | | | | | | |
| 11978903 | Name on File | Address on File | | | | | | | |
| 10299252 | Name on File | Address on File | | | | | | | |
| 11453459 | Name on File | Address on File | | | | | | | |
| 11879606 | Name on File | Address on File | | | | | | | |
| 12073281 | Name on File | Address on File | | | | | | | |
| 11982797 | Name on File | Address on File | | | | | | | |
| 11723207 | Name on File | Address on File | | | | | | | |
| 11707103 | Name on File | Address on File | | | | | | | |
| 11774366 | Name on File | Address on File | | | | | | | |
| 11640516 | Name on File | Address on File | | | | | | | |
| 11786867 | Name on File | Address on File | | | | | | | |
| 10545216 | Name on File | Address on File | | | | | | | |
| 11693872 | Name on File | Address on File | | | | | | | |
| 11879268 | Name on File | Address on File | | | | | | | |
| 11662546 | Name on File | Address on File | | | | | | | |
| 11458034 | Name on File | Address on File | | | | | | | |
| 11744758 | Name on File | Address on File | | | | | | | |
| 11819461 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11557836 | Name on File | Address on File | | | | | | | |
| 11630119 | Name on File | Address on File | | | | | | | |
| 10346126 | Name on File | Address on File | | | | | | | |
| 11673781 | Name on File | Address on File | | | | | | | |
| 12073346 | Name on File | Address on File | | | | | | | |
| 11590323 | Name on File | Address on File | | | | | | | |
| 11825971 | Name on File | Address on File | | | | | | | |
| 11477068 | Name on File | Address on File | | | | | | | |
| 11590587 | Name on File | Address on File | | | | | | | |
| 11596149 | Name on File | Address on File | | | | | | | |
| 11625292 | Name on File | Address on File | | | | | | | |
| 11646779 | Name on File | Address on File | | | | | | | |
| 11792973 | Name on File | Address on File | | | | | | | |
| 11621848 | Name on File | Address on File | | | | | | | |
| 11562501 | Name on File | Address on File | | | | | | | |
| 11943763 | Name on File | Address on File | | | | | | | |
| 11481918 | Name on File | Address on File | | | | | | | |
| 11840204 | Name on File | Address on File | | | | | | | |
| 12073485 | Name on File | Address on File | | | | | | | |
| 11586889 | Name on File | Address on File | | | | | | | |
| 11817381 | Name on File | Address on File | | | | | | | |
| 11452960 | Name on File | Address on File | | | | | | | |
| 12073494 | Name on File | Address on File | | | | | | | |
| 11889660 | Name on File | Address on File | | | | | | | |
| 11972565 | Name on File | Address on File | | | | | | | |
| 11813452 | Name on File | Address on File | | | | | | | |
| 11544817 | Name on File | Address on File | | | | | | | |
| 11579411 | Name on File | Address on File | | | | | | | |
| 11817031 | Name on File | Address on File | | | | | | | |
| 11636069 | Name on File | Address on File | | | | | | | |
| 11612211 | Name on File | Address on File | | | | | | | |
| 12073586 | Name on File | Address on File | | | | | | | |
| 10344961 | Name on File | Address on File | | | | | | | |
| 11529495 | Name on File | Address on File | | | | | | | |
| 10348526 | Name on File | Address on File | | | | | | | |
| 11913711 | Name on File | Address on File | | | | | | | |
| 11572100 | Name on File | Address on File | | | | | | | |
| 10299225 | Name on File | Address on File | | | | | | | |
| 11847029 | Name on File | Address on File | | | | | | | |
| 12073645 | Name on File | Address on File | | | | | | | |
| 12073649 | Name on File | Address on File | | | | | | | |
| 10545153 | Name on File | Address on File | | | | | | | |
| 10299137 | Name on File | Address on File | | | | | | | |
| 12198493 | Name on File | Address on File | | | | | | | |
| 11818874 | Name on File | Address on File | | | | | | | |
| 11483413 | Name on File | Address on File | | | | | | | |
| 11480257 | Name on File | Address on File | | | | | | | |
| 11614951 | Name on File | Address on File | | | | | | | |
| 11582015 | Name on File | Address on File | | | | | | | |
| 11778387 | Name on File | Address on File | | | | | | | |
| 11840239 | Name on File | Address on File | | | | | | | |
| 11601105 | Name on File | Address on File | | | | | | | |
| 11605624 | Name on File | Address on File | | | | | | | |
| 11607598 | Name on File | Address on File | | | | | | | |
| 11446440 | Name on File | Address on File | | | | | | | |
| 11787616 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12238120 | Name on File | Address on File | | | | | | | |
| 10297854 | Name on File | Address on File | | | | | | | |
| 11811941 | Name on File | Address on File | | | | | | | |
| 11814653 | Name on File | Address on File | | | | | | | |
| 11575991 | Name on File | Address on File | | | | | | | |
| 11777970 | Name on File | Address on File | | | | | | | |
| 11641072 | Name on File | Address on File | | | | | | | |
| 10297595 | Name on File | Address on File | | | | | | | |
| 10550684 | Name on File | Address on File | | | | | | | |
| 12073854 | Name on File | Address on File | | | | | | | |
| 10351061 | Name on File | Address on File | | | | | | | |
| 11774961 | Name on File | Address on File | | | | | | | |
| 10298194 | Name on File | Address on File | | | | | | | |
| 10298192 | Name on File | Address on File | | | | | | | |
| 12073876 | Name on File | Address on File | | | | | | | |
| 11769892 | Name on File | Address on File | | | | | | | |
| 11668800 | Name on File | Address on File | | | | | | | |
| 11486207 | Name on File | Address on File | | | | | | | |
| 11882678 | Name on File | Address on File | | | | | | | |
| 11836431 | Name on File | Address on File | | | | | | | |
| 11483787 | Name on File | Address on File | | | | | | | |
| 11537881 | Name on File | Address on File | | | | | | | |
| 11630541 | Name on File | Address on File | | | | | | | |
| 11622044 | Name on File | Address on File | | | | | | | |
| 11819583 | Name on File | Address on File | | | | | | | |
| 12073914 | Name on File | Address on File | | | | | | | |
| 11688545 | Name on File | Address on File | | | | | | | |
| 11742253 | Name on File | Address on File | | | | | | | |
| 11914602 | Name on File | Address on File | | | | | | | |
| 11847788 | Name on File | Address on File | | | | | | | |
| 11533879 | Name on File | Address on File | | | | | | | |
| 11624563 | Name on File | Address on File | | | | | | | |
| 11487628 | Name on File | Address on File | | | | | | | |
| 10345968 | Name on File | Address on File | | | | | | | |
| 11690273 | Name on File | Address on File | | | | | | | |
| 11655446 | Name on File | Address on File | | | | | | | |
| 11882630 | Name on File | Address on File | | | | | | | |
| 11898718 | Name on File | Address on File | | | | | | | |
| 12016893 | Name on File | Address on File | | | | | | | |
| 11597092 | Name on File | Address on File | | | | | | | |
| 11569003 | Name on File | Address on File | | | | | | | |
| 11670428 | Name on File | Address on File | | | | | | | |
| 11990486 | Name on File | Address on File | | | | | | | |
| 11933574 | Name on File | Address on File | | | | | | | |
| 11544582 | Name on File | Address on File | | | | | | | |
| 11924346 | Name on File | Address on File | | | | | | | |
| 11934410 | Name on File | Address on File | | | | | | | |
| 11665190 | Name on File | Address on File | | | | | | | |
| 11704853 | Name on File | Address on File | | | | | | | |
| 11995979 | Name on File | Address on File | | | | | | | |
| 11482797 | Name on File | Address on File | | | | | | | |
| 11652248 | Name on File | Address on File | | | | | | | |
| 11838461 | Name on File | Address on File | | | | | | | |
| 11543783 | Name on File | Address on File | | | | | | | |
| 11926705 | Name on File | Address on File | | | | | | | |
| 10296574 | MARIO'S LOST COINS | ATTN: MORGAN SMITH | 4400 LA SALLE STREET #63 | | | EAU CLAIRE | WI | 54703 | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11608850 | Name on File | Address on File | | | | | | | |
| 11791956 | Name on File | Address on File | | | | | | | |
| 10298266 | Name on File | Address on File | | | | | | | |
| 11750339 | Name on File | Address on File | | | | | | | |
| 11637001 | Name on File | Address on File | | | | | | | |
| 11925599 | Name on File | Address on File | | | | | | | |
| 12000439 | Name on File | Address on File | | | | | | | |
| 12196927 | Name on File | Address on File | | | | | | | |
| 11689935 | Name on File | Address on File | | | | | | | |
| 11613823 | Name on File | Address on File | | | | | | | |
| 10347271 | Name on File | Address on File | | | | | | | |
| 11992094 | Name on File | Address on File | | | | | | | |
| 11730467 | Name on File | Address on File | | | | | | | |
| 11829941 | Name on File | Address on File | | | | | | | |
| 11554472 | Name on File | Address on File | | | | | | | |
| 11571411 | Name on File | Address on File | | | | | | | |
| 11971226 | Name on File | Address on File | | | | | | | |
| 11848818 | Name on File | Address on File | | | | | | | |
| 11982176 | Name on File | Address on File | | | | | | | |
| 11477903 | Name on File | Address on File | | | | | | | |
| 11998908 | Name on File | Address on File | | | | | | | |
| 12179289 | Name on File | Address on File | | | | | | | |
| 10298555 | Name on File | Address on File | | | | | | | |
| 11646154 | Name on File | Address on File | | | | | | | |
| 10299491 | Name on File | Address on File | | | | | | | |
| 11500589 | Name on File | Address on File | | | | | | | |
| 11721242 | Name on File | Address on File | | | | | | | |
| 11848895 | Name on File | Address on File | | | | | | | |
| 11840129 | Name on File | Address on File | | | | | | | |
| 11506993 | Name on File | Address on File | | | | | | | |
| 11962547 | Name on File | Address on File | | | | | | | |
| 11645900 | Name on File | Address on File | | | | | | | |
| 11718032 | Name on File | Address on File | | | | | | | |
| 11624787 | Name on File | Address on File | | | | | | | |
| 12234242 | Name on File | Address on File | | | | | | | |
| 11692906 | Name on File | Address on File | | | | | | | |
| 11466250 | Name on File | Address on File | | | | | | | |
| 11652300 | Name on File | Address on File | | | | | | | |
| 10298305 | Name on File | Address on File | | | | | | | |
| 11941326 | Name on File | Address on File | | | | | | | |
| 11575726 | Name on File | Address on File | | | | | | | |
| 11688356 | Name on File | Address on File | | | | | | | |
| 12174745 | Name on File | Address on File | | | | | | | |
| 11912281 | Name on File | Address on File | | | | | | | |
| 11826885 | Name on File | Address on File | | | | | | | |
| 11510582 | Name on File | Address on File | | | | | | | |
| 11517211 | Name on File | Address on File | | | | | | | |
| 11949485 | Name on File | Address on File | | | | | | | |
| 11742802 | Name on File | Address on File | | | | | | | |
| 11466789 | Name on File | Address on File | | | | | | | |
| 11567681 | Name on File | Address on File | | | | | | | |
| 11757674 | Name on File | Address on File | | | | | | | |
| 11893273 | Name on File | Address on File | | | | | | | |
| 11671845 | Name on File | Address on File | | | | | | | |
| 11998034 | Name on File | Address on File | | | | | | | |
| 11553943 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538577 | Name on File | Address on File | | | | | | | |
| 10297939 | Name on File | Address on File | | | | | | | |
| 11797851 | Name on File | Address on File | | | | | | | |
| 11958603 | Name on File | Address on File | | | | | | | |
| 10343761 | Name on File | Address on File | | | | | | | |
| 11566741 | Name on File | Address on File | | | | | | | |
| 11893779 | Name on File | Address on File | | | | | | | |
| 11948284 | Name on File | Address on File | | | | | | | |
| 11908191 | Name on File | Address on File | | | | | | | |
| 12074578 | Name on File | Address on File | | | | | | | |
| 11796758 | Name on File | Address on File | | | | | | | |
| 10299243 | Name on File | Address on File | | | | | | | |
| 11751575 | Name on File | Address on File | | | | | | | |
| 11845767 | Name on File | Address on File | | | | | | | |
| 11470573 | Name on File | Address on File | | | | | | | |
| 10297651 | Name on File | Address on File | | | | | | | |
| 11726368 | Name on File | Address on File | | | | | | | |
| 12074603 | Name on File | Address on File | | | | | | | |
| 11605150 | Name on File | Address on File | | | | | | | |
| 11645989 | Name on File | Address on File | | | | | | | |
| 11562199 | Name on File | Address on File | | | | | | | |
| 11731932 | Name on File | Address on File | | | | | | | |
| 10298975 | Name on File | Address on File | | | | | | | |
| 11544960 | Name on File | Address on File | | | | | | | |
| 11814269 | Name on File | Address on File | | | | | | | |
| 11814175 | Name on File | Address on File | | | | | | | |
| 11700326 | Name on File | Address on File | | | | | | | |
| 11638481 | Name on File | Address on File | | | | | | | |
| 11814518 | Name on File | Address on File | | | | | | | |
| 10299238 | Name on File | Address on File | | | | | | | |
| 11597726 | Name on File | Address on File | | | | | | | |
| 11835123 | Name on File | Address on File | | | | | | | |
| 10298085 | Name on File | Address on File | | | | | | | |
| 11719762 | Name on File | Address on File | | | | | | | |
| 11560705 | Name on File | Address on File | | | | | | | |
| 12011118 | Name on File | Address on File | | | | | | | |
| 11627906 | Name on File | Address on File | | | | | | | |
| 11454284 | Name on File | Address on File | | | | | | | |
| 11614132 | Name on File | Address on File | | | | | | | |
| 11488636 | Name on File | Address on File | | | | | | | |
| 11760698 | Name on File | Address on File | | | | | | | |
| 11552914 | Name on File | Address on File | | | | | | | |
| 11741715 | Name on File | Address on File | | | | | | | |
| 11676402 | Name on File | Address on File | | | | | | | |
| 11787081 | Name on File | Address on File | | | | | | | |
| 11549038 | Name on File | Address on File | | | | | | | |
| 11635875 | Name on File | Address on File | | | | | | | |
| 11639455 | Name on File | Address on File | | | | | | | |
| 11692302 | Name on File | Address on File | | | | | | | |
| 11536924 | Name on File | Address on File | | | | | | | |
| 12074816 | Name on File | Address on File | | | | | | | |
| 11722138 | Name on File | Address on File | | | | | | | |
| 11823670 | Name on File | Address on File | | | | | | | |
| 11485523 | Name on File | Address on File | | | | | | | |
| 11773298 | Name on File | Address on File | | | | | | | |
| 11450033 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11745891 | Name on File | Address on File | | | | | | | |
| 11699775 | Name on File | Address on File | | | | | | | |
| 11777723 | Name on File | Address on File | | | | | | | |
| 12074872 | Name on File | Address on File | | | | | | | |
| 11624833 | Name on File | Address on File | | | | | | | |
| 11700336 | Name on File | Address on File | | | | | | | |
| 10594848 | Name on File | Address on File | | | | | | | |
| 11661972 | Name on File | Address on File | | | | | | | |
| 11728017 | Name on File | Address on File | | | | | | | |
| 11544767 | Name on File | Address on File | | | | | | | |
| 11903454 | Name on File | Address on File | | | | | | | |
| 11625254 | Name on File | Address on File | | | | | | | |
| 11721831 | Name on File | Address on File | | | | | | | |
| 11810265 | Name on File | Address on File | | | | | | | |
| 11575543 | Name on File | Address on File | | | | | | | |
| 11507776 | Name on File | Address on File | | | | | | | |
| 11828029 | Name on File | Address on File | | | | | | | |
| 11673359 | Name on File | Address on File | | | | | | | |
| 10297696 | Name on File | Address on File | | | | | | | |
| 11635829 | Name on File | Address on File | | | | | | | |
| 11534945 | Name on File | Address on File | | | | | | | |
| 11592806 | Name on File | Address on File | | | | | | | |
| 11767418 | Name on File | Address on File | | | | | | | |
| 11851657 | Name on File | Address on File | | | | | | | |
| 11847400 | Name on File | Address on File | | | | | | | |
| 11859878 | Name on File | Address on File | | | | | | | |
| 11727208 | Name on File | Address on File | | | | | | | |
| 11622098 | Name on File | Address on File | | | | | | | |
| 11654597 | Name on File | Address on File | | | | | | | |
| 11474171 | Name on File | Address on File | | | | | | | |
| 10298904 | Name on File | Address on File | | | | | | | |
| 11615330 | Name on File | Address on File | | | | | | | |
| 11781770 | Name on File | Address on File | | | | | | | |
| 11622024 | Name on File | Address on File | | | | | | | |
| 10586159 | Name on File | Address on File | | | | | | | |
| 11580549 | Name on File | Address on File | | | | | | | |
| 11785032 | Name on File | Address on File | | | | | | | |
| 11653900 | Name on File | Address on File | | | | | | | |
| 11646055 | Name on File | Address on File | | | | | | | |
| 11530110 | Name on File | Address on File | | | | | | | |
| 11584093 | Name on File | Address on File | | | | | | | |
| 11526981 | Name on File | Address on File | | | | | | | |
| 11611774 | Name on File | Address on File | | | | | | | |
| 10587614 | Name on File | Address on File | | | | | | | |
| 12244058 | Name on File | Address on File | | | | | | | |
| 11675189 | Name on File | Address on File | | | | | | | |
| 11592635 | Name on File | Address on File | | | | | | | |
| 11474303 | Name on File | Address on File | | | | | | | |
| 11710487 | Name on File | Address on File | | | | | | | |
| 10545267 | Name on File | Address on File | | | | | | | |
| 12208500 | Name on File | Address on File | | | | | | | |
| 11448171 | Name on File | Address on File | | | | | | | |
| 11520749 | Name on File | Address on File | | | | | | | |
| 10344195 | Name on File | Address on File | | | | | | | |
| 11500289 | Name on File | Address on File | | | | | | | |
| 10297691 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10298949 | Name on File | Address on File | | | | | | | |
| 10298083 | Name on File | Address on File | | | | | | | |
| 11784442 | Name on File | Address on File | | | | | | | |
| 11620140 | Name on File | Address on File | | | | | | | |
| 11629444 | Name on File | Address on File | | | | | | | |
| 11471743 | Name on File | Address on File | | | | | | | |
| 12075340 | Name on File | Address on File | | | | | | | |
| 12175138 | Name on File | Address on File | | | | | | | |
| 10346960 | Name on File | Address on File | | | | | | | |
| 11470008 | Name on File | Address on File | | | | | | | |
| 11845011 | Name on File | Address on File | | | | | | | |
| 11627207 | Name on File | Address on File | | | | | | | |
| 10545361 | Name on File | Address on File | | | | | | | |
| 11945247 | Name on File | Address on File | | | | | | | |
| 11819176 | Name on File | Address on File | | | | | | | |
| 11740029 | Name on File | Address on File | | | | | | | |
| 10347793 | Name on File | Address on File | | | | | | | |
| 11565725 | Name on File | Address on File | | | | | | | |
| 12075476 | Name on File | Address on File | | | | | | | |
| 12075480 | Name on File | Address on File | | | | | | | |
| 11663475 | Name on File | Address on File | | | | | | | |
| 11830077 | Name on File | Address on File | | | | | | | |
| 11721598 | Name on File | Address on File | | | | | | | |
| 12038608 | Name on File | Address on File | | | | | | | |
| 11484229 | Name on File | Address on File | | | | | | | |
| 11549022 | Name on File | Address on File | | | | | | | |
| 12075534 | Name on File | Address on File | | | | | | | |
| 11839325 | Name on File | Address on File | | | | | | | |
| 11458183 | Name on File | Address on File | | | | | | | |
| 11863925 | Name on File | Address on File | | | | | | | |
| 12212820 | Name on File | Address on File | | | | | | | |
| 11883169 | Name on File | Address on File | | | | | | | |
| 12075565 | Name on File | Address on File | | | | | | | |
| 10297891 | Name on File | Address on File | | | | | | | |
| 11884481 | Name on File | Address on File | | | | | | | |
| 11679956 | Name on File | Address on File | | | | | | | |
| 12075586 | Name on File | Address on File | | | | | | | |
| 11544120 | Name on File | Address on File | | | | | | | |
| 11487310 | Name on File | Address on File | | | | | | | |
| 11714729 | Name on File | Address on File | | | | | | | |
| 11634968 | Name on File | Address on File | | | | | | | |
| 11862860 | Name on File | Address on File | | | | | | | |
| 11601358 | Name on File | Address on File | | | | | | | |
| 10299120 | Name on File | Address on File | | | | | | | |
| 10298208 | Name on File | Address on File | | | | | | | |
| 10351452 | Name on File | Address on File | | | | | | | |
| 11592883 | Name on File | Address on File | | | | | | | |
| 11573218 | Name on File | Address on File | | | | | | | |
| 10596652 | Name on File | Address on File | | | | | | | |
| 11460093 | Name on File | Address on File | | | | | | | |
| 11534813 | Name on File | Address on File | | | | | | | |
| 12075684 | Name on File | Address on File | | | | | | | |
| 10299045 | Name on File | Address on File | | | | | | | |
| 11695659 | Name on File | Address on File | | | | | | | |
| 11749958 | Name on File | Address on File | | | | | | | |
| 11808594 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12075705 | Name on File | Address on File | | | | | | | |
| 11555958 | Name on File | Address on File | | | | | | | |
| 11789525 | Name on File | Address on File | | | | | | | |
| 11560122 | Name on File | Address on File | | | | | | | |
| 11688143 | Name on File | Address on File | | | | | | | |
| 11582247 | Name on File | Address on File | | | | | | | |
| 11495410 | Name on File | Address on File | | | | | | | |
| 11619493 | Name on File | Address on File | | | | | | | |
| 11763718 | Name on File | Address on File | | | | | | | |
| 11826897 | Name on File | Address on File | | | | | | | |
| 11618479 | Name on File | Address on File | | | | | | | |
| 12075822 | Name on File | Address on File | | | | | | | |
| 11786638 | Name on File | Address on File | | | | | | | |
| 10291952 | Institutional Client_172 | Address on File | | | | | | | |
| 11651972 | Name on File | Address on File | | | | | | | |
| 11706197 | Name on File | Address on File | | | | | | | |
| 11449756 | Name on File | Address on File | | | | | | | |
| 11590066 | Name on File | Address on File | | | | | | | |
| 11799447 | Name on File | Address on File | | | | | | | |
| 11664511 | Name on File | Address on File | | | | | | | |
| 11703871 | Name on File | Address on File | | | | | | | |
| 11628186 | Name on File | Address on File | | | | | | | |
| 12241722 | Name on File | Address on File | | | | | | | |
| 11712004 | Name on File | Address on File | | | | | | | |
| 12162779 | Name on File | Address on File | | | | | | | |
| 10298180 | Name on File | Address on File | | | | | | | |
| 11466949 | Name on File | Address on File | | | | | | | |
| 11572490 | Name on File | Address on File | | | | | | | |
| 11795965 | Name on File | Address on File | | | | | | | |
| 11733629 | Name on File | Address on File | | | | | | | |
| 11698226 | Name on File | Address on File | | | | | | | |
| 11641725 | Name on File | Address on File | | | | | | | |
| 11465700 | Name on File | Address on File | | | | | | | |
| 12200169 | Name on File | Address on File | | | | | | | |
| 10345082 | Name on File | Address on File | | | | | | | |
| 10298444 | Name on File | Address on File | | | | | | | |
| 11944921 | Name on File | Address on File | | | | | | | |
| 10545358 | Name on File | Address on File | | | | | | | |
| 11560784 | Name on File | Address on File | | | | | | | |
| 11785382 | Name on File | Address on File | | | | | | | |
| 11777232 | Name on File | Address on File | | | | | | | |
| 11508462 | Name on File | Address on File | | | | | | | |
| 11902077 | Name on File | Address on File | | | | | | | |
| 12076034 | Name on File | Address on File | | | | | | | |
| 11824664 | Name on File | Address on File | | | | | | | |
| 11667376 | Name on File | Address on File | | | | | | | |
| 11624220 | Name on File | Address on File | | | | | | | |
| 11915673 | Name on File | Address on File | | | | | | | |
| 11885319 | Name on File | Address on File | | | | | | | |
| 11807232 | Name on File | Address on File | | | | | | | |
| 11546478 | Name on File | Address on File | | | | | | | |
| 10295123 | MONEY MEDIA, LLC | KOVAR WEALTH MANAGEMENT | 205 SAWGRASS CIR | | | LUFKIN | TX | 75901-7472 | |
| 11812511 | Name on File | Address on File | | | | | | | |
| 11741713 | Name on File | Address on File | | | | | | | |
| 11801081 | Name on File | Address on File | | | | | | | |
| 11649541 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11909911 | Name on File | Address on File | | | | | | | |
| 11447241 | Name on File | Address on File | | | | | | | |
| 10296586 | MONTEIRO ENDEAVORS, LLC | ATTN: DANIEL MONTEIRO | 37 N ORANGE AVE | STE 500 | | ORLANDO | FL | 32801 | |
| 11461595 | Name on File | Address on File | | | | | | | |
| 10346465 | Name on File | Address on File | | | | | | | |
| 11621408 | Name on File | Address on File | | | | | | | |
| 11843713 | Name on File | Address on File | | | | | | | |
| 12076174 | Name on File | Address on File | | | | | | | |
| 12040423 | Name on File | Address on File | | | | | | | |
| 11520190 | Name on File | Address on File | | | | | | | |
| 11790686 | Name on File | Address on File | | | | | | | |
| 11781642 | Name on File | Address on File | | | | | | | |
| 10297934 | Name on File | Address on File | | | | | | | |
| 11510029 | Name on File | Address on File | | | | | | | |
| 11606453 | Name on File | Address on File | | | | | | | |
| 11586028 | Name on File | Address on File | | | | | | | |
| 11808244 | Name on File | Address on File | | | | | | | |
| 10298685 | Name on File | Address on File | | | | | | | |
| 11713897 | Name on File | Address on File | | | | | | | |
| 11488546 | Name on File | Address on File | | | | | | | |
| 11690418 | Name on File | Address on File | | | | | | | |
| 11639673 | Name on File | Address on File | | | | | | | |
| 11778336 | Name on File | Address on File | | | | | | | |
| 12076241 | Name on File | Address on File | | | | | | | |
| 11551379 | Name on File | Address on File | | | | | | | |
| 12154168 | Name on File | Address on File | | | | | | | |
| 11613343 | Name on File | Address on File | | | | | | | |
| 11567804 | Name on File | Address on File | | | | | | | |
| 11492340 | Name on File | Address on File | | | | | | | |
| 11594279 | Name on File | Address on File | | | | | | | |
| 12076308 | Name on File | Address on File | | | | | | | |
| 12076342 | Name on File | Address on File | | | | | | | |
| 11788001 | Name on File | Address on File | | | | | | | |
| 11607818 | Name on File | Address on File | | | | | | | |
| 10295131 | Name on File | Address on File | | | | | | | |
| 11541208 | Name on File | Address on File | | | | | | | |
| 11622665 | Name on File | Address on File | | | | | | | |
| 11452252 | Name on File | Address on File | | | | | | | |
| 10298878 | Name on File | Address on File | | | | | | | |
| 11571447 | Name on File | Address on File | | | | | | | |
| 11457563 | Name on File | Address on File | | | | | | | |
| 11502690 | Name on File | Address on File | | | | | | | |
| 11529142 | Name on File | Address on File | | | | | | | |
| 11862979 | Name on File | Address on File | | | | | | | |
| 11818198 | Name on File | Address on File | | | | | | | |
| 11445334 | Name on File | Address on File | | | | | | | |
| 11507521 | Name on File | Address on File | | | | | | | |
| 11469520 | Name on File | Address on File | | | | | | | |
| 11765870 | Name on File | Address on File | | | | | | | |
| 11865224 | Name on File | Address on File | | | | | | | |
| 12076432 | Name on File | Address on File | | | | | | | |
| 11897536 | Name on File | Address on File | | | | | | | |
| 11727194 | Name on File | Address on File | | | | | | | |
| 11838193 | Name on File | Address on File | | | | | | | |
| 11792951 | Name on File | Address on File | | | | | | | |
| 11503882 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10298107 | Name on File | Address on File | | | | | | | |
| 11759296 | Name on File | Address on File | | | | | | | |
| 11807958 | Name on File | Address on File | | | | | | | |
| 10298465 | Name on File | Address on File | | | | | | | |
| 11521489 | Name on File | Address on File | | | | | | | |
| 11483454 | Name on File | Address on File | | | | | | | |
| 12223875 | Name on File | Address on File | | | | | | | |
| 11645364 | Name on File | Address on File | | | | | | | |
| 11947629 | Name on File | Address on File | | | | | | | |
| 11682358 | Name on File | Address on File | | | | | | | |
| 11522655 | Name on File | Address on File | | | | | | | |
| 11477098 | Name on File | Address on File | | | | | | | |
| 11534801 | Name on File | Address on File | | | | | | | |
| 11647853 | Name on File | Address on File | | | | | | | |
| 11677730 | Name on File | Address on File | | | | | | | |
| 11574185 | Name on File | Address on File | | | | | | | |
| 11625059 | Name on File | Address on File | | | | | | | |
| 11765448 | Name on File | Address on File | | | | | | | |
| 11562834 | Name on File | Address on File | | | | | | | |
| 11506344 | Name on File | Address on File | | | | | | | |
| 11728614 | Name on File | Address on File | | | | | | | |
| 11497793 | Name on File | Address on File | | | | | | | |
| 11715302 | Name on File | Address on File | | | | | | | |
| 11523223 | Name on File | Address on File | | | | | | | |
| 12215657 | Name on File | Address on File | | | | | | | |
| 11540089 | Name on File | Address on File | | | | | | | |
| 11826956 | Name on File | Address on File | | | | | | | |
| 11482678 | Name on File | Address on File | | | | | | | |
| 11894151 | Name on File | Address on File | | | | | | | |
| 11702513 | Name on File | Address on File | | | | | | | |
| 11563320 | Name on File | Address on File | | | | | | | |
| 11478438 | Name on File | Address on File | | | | | | | |
| 11955003 | Name on File | Address on File | | | | | | | |
| 11461923 | Name on File | Address on File | | | | | | | |
| 10344204 | Name on File | Address on File | | | | | | | |
| 12043229 | Name on File | Address on File | | | | | | | |
| 11789498 | Name on File | Address on File | | | | | | | |
| 11834152 | Name on File | Address on File | | | | | | | |
| 12076815 | Name on File | Address on File | | | | | | | |
| 11954855 | Name on File | Address on File | | | | | | | |
| 10299139 | Name on File | Address on File | | | | | | | |
| 12038554 | Name on File | Address on File | | | | | | | |
| 11473148 | Name on File | Address on File | | | | | | | |
| 11469027 | Name on File | Address on File | | | | | | | |
| 11795684 | Name on File | Address on File | | | | | | | |
| 11581954 | Name on File | Address on File | | | | | | | |
| 11911483 | Name on File | Address on File | | | | | | | |
| 11904389 | Name on File | Address on File | | | | | | | |
| 11648718 | Name on File | Address on File | | | | | | | |
| 12245880 | Name on File | Address on File | | | | | | | |
| 12235007 | Name on File | Address on File | | | | | | | |
| 11945166 | Name on File | Address on File | | | | | | | |
| 11874108 | Name on File | Address on File | | | | | | | |
| 11695167 | Name on File | Address on File | | | | | | | |
| 11856167 | Name on File | Address on File | | | | | | | |
| 11901482 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10346414 | Name on File | Address on File | | | | | | | |
| 10346697 | Name on File | Address on File | | | | | | | |
| 11466452 | Name on File | Address on File | | | | | | | |
| 11823223 | Name on File | Address on File | | | | | | | |
| 12077009 | Name on File | Address on File | | | | | | | |
| 11798347 | Name on File | Address on File | | | | | | | |
| 12020020 | Name on File | Address on File | | | | | | | |
| 11926272 | Name on File | Address on File | | | | | | | |
| 10298973 | Name on File | Address on File | | | | | | | |
| 11745464 | Name on File | Address on File | | | | | | | |
| 11703101 | Name on File | Address on File | | | | | | | |
| 11799993 | Name on File | Address on File | | | | | | | |
| 11549327 | Name on File | Address on File | | | | | | | |
| 11615282 | Name on File | Address on File | | | | | | | |
| 12139402 | Name on File | Address on File | | | | | | | |
| 11834142 | Name on File | Address on File | | | | | | | |
| 11479363 | Name on File | Address on File | | | | | | | |
| 11482686 | Name on File | Address on File | | | | | | | |
| 11623605 | Name on File | Address on File | | | | | | | |
| 11638562 | Name on File | Address on File | | | | | | | |
| 11638844 | Name on File | Address on File | | | | | | | |
| 11496888 | Name on File | Address on File | | | | | | | |
| 11600466 | Name on File | Address on File | | | | | | | |
| 11818060 | Name on File | Address on File | | | | | | | |
| 11560523 | Name on File | Address on File | | | | | | | |
| 11937180 | Name on File | Address on File | | | | | | | |
| 11748699 | Name on File | Address on File | | | | | | | |
| 11626009 | Name on File | Address on File | | | | | | | |
| 11781384 | Name on File | Address on File | | | | | | | |
| 11529001 | Name on File | Address on File | | | | | | | |
| 11686086 | Name on File | Address on File | | | | | | | |
| 11940722 | Name on File | Address on File | | | | | | | |
| 11818000 | Name on File | Address on File | | | | | | | |
| 11784221 | Name on File | Address on File | | | | | | | |
| 11608989 | Name on File | Address on File | | | | | | | |
| 11656964 | Name on File | Address on File | | | | | | | |
| 11764450 | Name on File | Address on File | | | | | | | |
| 11510122 | Name on File | Address on File | | | | | | | |
| 11938274 | Name on File | Address on File | | | | | | | |
| 11667389 | Name on File | Address on File | | | | | | | |
| 11615139 | Name on File | Address on File | | | | | | | |
| 11463866 | Name on File | Address on File | | | | | | | |
| 11532943 | Name on File | Address on File | | | | | | | |
| 11563793 | Name on File | Address on File | | | | | | | |
| 10350138 | Name on File | Address on File | | | | | | | |
| 11741662 | Name on File | Address on File | | | | | | | |
| 11524876 | Name on File | Address on File | | | | | | | |
| 11954691 | Name on File | Address on File | | | | | | | |
| 12207942 | Name on File | Address on File | | | | | | | |
| 11983123 | Name on File | Address on File | | | | | | | |
| 11748737 | Name on File | Address on File | | | | | | | |
| 11799667 | Name on File | Address on File | | | | | | | |
| 11736663 | Name on File | Address on File | | | | | | | |
| 11533157 | Name on File | Address on File | | | | | | | |
| 11833354 | Name on File | Address on File | | | | | | | |
| 11464219 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11768915 | Name on File | Address on File | | | | | | | |
| 11750833 | Name on File | Address on File | | | | | | | |
| 11645587 | Name on File | Address on File | | | | | | | |
| 11882338 | Name on File | Address on File | | | | | | | |
| 11818639 | Name on File | Address on File | | | | | | | |
| 11512229 | Name on File | Address on File | | | | | | | |
| 12189075 | Name on File | Address on File | | | | | | | |
| 11765756 | Name on File | Address on File | | | | | | | |
| 11564427 | Name on File | Address on File | | | | | | | |
| 11573585 | Name on File | Address on File | | | | | | | |
| 11535898 | Name on File | Address on File | | | | | | | |
| 11888917 | Name on File | Address on File | | | | | | | |
| 12077452 | Name on File | Address on File | | | | | | | |
| 10347868 | Name on File | Address on File | | | | | | | |
| 11505940 | Name on File | Address on File | | | | | | | |
| 11576302 | Name on File | Address on File | | | | | | | |
| 11486904 | Name on File | Address on File | | | | | | | |
| 11767851 | Name on File | Address on File | | | | | | | |
| 11775915 | Name on File | Address on File | | | | | | | |
| 11794562 | Name on File | Address on File | | | | | | | |
| 11460637 | Name on File | Address on File | | | | | | | |
| 12077475 | Name on File | Address on File | | | | | | | |
| 12077481 | Name on File | Address on File | | | | | | | |
| 11773684 | Name on File | Address on File | | | | | | | |
| 11561502 | Name on File | Address on File | | | | | | | |
| 10348838 | Name on File | Address on File | | | | | | | |
| 12025127 | Name on File | Address on File | | | | | | | |
| 11713147 | Name on File | Address on File | | | | | | | |
| 10299147 | Name on File | Address on File | | | | | | | |
| 11513272 | Name on File | Address on File | | | | | | | |
| 11501754 | Name on File | Address on File | | | | | | | |
| 11718223 | Name on File | Address on File | | | | | | | |
| 11940877 | Name on File | Address on File | | | | | | | |
| 11559161 | Name on File | Address on File | | | | | | | |
| 11837543 | Name on File | Address on File | | | | | | | |
| 11742907 | Name on File | Address on File | | | | | | | |
| 11553410 | Name on File | Address on File | | | | | | | |
| 11532149 | Name on File | Address on File | | | | | | | |
| 10344084 | Name on File | Address on File | | | | | | | |
| 11455158 | Name on File | Address on File | | | | | | | |
| 11509706 | Name on File | Address on File | | | | | | | |
| 11566434 | Name on File | Address on File | | | | | | | |
| 11712311 | Name on File | Address on File | | | | | | | |
| 11598730 | Name on File | Address on File | | | | | | | |
| 11564614 | Name on File | Address on File | | | | | | | |
| 11788934 | Name on File | Address on File | | | | | | | |
| 11642249 | Name on File | Address on File | | | | | | | |
| 11979463 | Name on File | Address on File | | | | | | | |
| 10294817 | NRG | ATTN: BRETT LAUTENBACH | 5815 BUCHANAN RD. | | | VENICE | FL | 34293 | |
| 11727512 | Name on File | Address on File | | | | | | | |
| 11640109 | Name on File | Address on File | | | | | | | |
| 11667199 | Name on File | Address on File | | | | | | | |
| 10348671 | Name on File | Address on File | | | | | | | |
| 11643765 | Name on File | Address on File | | | | | | | |
| 10299312 | Name on File | Address on File | | | | | | | |
| 11995345 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12077745 | Name on File | Address on File | | | | | | | |
| 11499880 | Name on File | Address on File | | | | | | | |
| 11452844 | Name on File | Address on File | | | | | | | |
| 11492822 | Name on File | Address on File | | | | | | | |
| 11956055 | Name on File | Address on File | | | | | | | |
| 11790865 | Name on File | Address on File | | | | | | | |
| 10298962 | Name on File | Address on File | | | | | | | |
| 12077806 | Name on File | Address on File | | | | | | | |
| 11572003 | Name on File | Address on File | | | | | | | |
| 11579127 | Name on File | Address on File | | | | | | | |
| 11606834 | Name on File | Address on File | | | | | | | |
| 10303613 | Name on File | Address on File | | | | | | | |
| 12077813 | Name on File | Address on File | | | | | | | |
| 11718750 | Name on File | Address on File | | | | | | | |
| 11446244 | Name on File | Address on File | | | | | | | |
| 11811225 | Name on File | Address on File | | | | | | | |
| 11854384 | Name on File | Address on File | | | | | | | |
| 11526735 | Name on File | Address on File | | | | | | | |
| 11606128 | Name on File | Address on File | | | | | | | |
| 11692371 | Name on File | Address on File | | | | | | | |
| 10298060 | Name on File | Address on File | | | | | | | |
| 11688388 | Name on File | Address on File | | | | | | | |
| 11629567 | Name on File | Address on File | | | | | | | |
| 11572583 | Name on File | Address on File | | | | | | | |
| 11534740 | Name on File | Address on File | | | | | | | |
| 10347123 | Name on File | Address on File | | | | | | | |
| 11551806 | Name on File | Address on File | | | | | | | |
| 11784325 | Name on File | Address on File | | | | | | | |
| 11888259 | Name on File | Address on File | | | | | | | |
| 11473114 | Name on File | Address on File | | | | | | | |
| 10299079 | Name on File | Address on File | | | | | | | |
| 11670252 | Name on File | Address on File | | | | | | | |
| 12078043 | Name on File | Address on File | | | | | | | |
| 12240998 | Name on File | Address on File | | | | | | | |
| 11765602 | Name on File | Address on File | | | | | | | |
| 12649145 | Name on File | Address on File | | | | | | | |
| 11636262 | Name on File | Address on File | | | | | | | |
| 11772478 | Name on File | Address on File | | | | | | | |
| 11737632 | Name on File | Address on File | | | | | | | |
| 12078104 | Name on File | Address on File | | | | | | | |
| 11786285 | Name on File | Address on File | | | | | | | |
| 11942971 | Name on File | Address on File | | | | | | | |
| 11945825 | Name on File | Address on File | | | | | | | |
| 11809188 | Name on File | Address on File | | | | | | | |
| 11900981 | Name on File | Address on File | | | | | | | |
| 11639936 | Name on File | Address on File | | | | | | | |
| 11706011 | Name on File | Address on File | | | | | | | |
| 11964805 | Name on File | Address on File | | | | | | | |
| 11541509 | Name on File | Address on File | | | | | | | |
| 11963608 | Name on File | Address on File | | | | | | | |
| 12079971 | Name on File | Address on File | | | | | | | |
| 11884318 | Name on File | Address on File | | | | | | | |
| 11577101 | Name on File | Address on File | | | | | | | |
| 11735710 | Name on File | Address on File | | | | | | | |
| 10595457 | Name on File | Address on File | | | | | | | |
| 11612350 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12078207 | Name on File | Address on File | | | | | | | |
| 10344659 | Name on File | Address on File | | | | | | | |
| 11587560 | Name on File | Address on File | | | | | | | |
| 11926566 | Name on File | Address on File | | | | | | | |
| 11704900 | Name on File | Address on File | | | | | | | |
| 11763556 | Name on File | Address on File | | | | | | | |
| 11540506 | Name on File | Address on File | | | | | | | |
| 11602019 | Name on File | Address on File | | | | | | | |
| 11670962 | Name on File | Address on File | | | | | | | |
| 11834624 | Name on File | Address on File | | | | | | | |
| 11925583 | Name on File | Address on File | | | | | | | |
| 11696308 | Name on File | Address on File | | | | | | | |
| 10545457 | CLI396135 | Address on File | | | | | | | |
| 11451952 | Name on File | Address on File | | | | | | | |
| 11734977 | Name on File | Address on File | | | | | | | |
| 11710574 | Name on File | Address on File | | | | | | | |
| 11730544 | Name on File | Address on File | | | | | | | |
| 11521386 | Name on File | Address on File | | | | | | | |
| 11724573 | Name on File | Address on File | | | | | | | |
| 12078425 | Name on File | Address on File | | | | | | | |
| 12078443 | Name on File | Address on File | | | | | | | |
| 10595696 | Name on File | Address on File | | | | | | | |
| 12078531 | Name on File | Address on File | | | | | | | |
| 11736788 | Name on File | Address on File | | | | | | | |
| 11737156 | Name on File | Address on File | | | | | | | |
| 11653711 | Name on File | Address on File | | | | | | | |
| 11816669 | Name on File | Address on File | | | | | | | |
| 11543566 | Name on File | Address on File | | | | | | | |
| 12078611 | Name on File | Address on File | | | | | | | |
| 12029744 | Name on File | Address on File | | | | | | | |
| 11732639 | Name on File | Address on File | | | | | | | |
| 11715089 | Name on File | Address on File | | | | | | | |
| 11615818 | Name on File | Address on File | | | | | | | |
| 11840721 | Name on File | Address on File | | | | | | | |
| 11456990 | Name on File | Address on File | | | | | | | |
| 10548774 | Name on File | Address on File | | | | | | | |
| 11723234 | Name on File | Address on File | | | | | | | |
| 10299070 | Name on File | Address on File | | | | | | | |
| 11799371 | Name on File | Address on File | | | | | | | |
| 11799267 | Name on File | Address on File | | | | | | | |
| 11687374 | Name on File | Address on File | | | | | | | |
| 11576716 | Name on File | Address on File | | | | | | | |
| 10351429 | Name on File | Address on File | | | | | | | |
| 11717025 | Name on File | Address on File | | | | | | | |
| 11508465 | Name on File | Address on File | | | | | | | |
| 11911761 | Name on File | Address on File | | | | | | | |
| 11745399 | Name on File | Address on File | | | | | | | |
| 12215726 | Name on File | Address on File | | | | | | | |
| 11765985 | Name on File | Address on File | | | | | | | |
| 11626879 | Name on File | Address on File | | | | | | | |
| 11576203 | Name on File | Address on File | | | | | | | |
| 11719196 | Name on File | Address on File | | | | | | | |
| 11500234 | Name on File | Address on File | | | | | | | |
| 10297878 | Name on File | Address on File | | | | | | | |
| 10297767 | Name on File | Address on File | | | | | | | |
| 11671590 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10545689 | Name on File | Address on File | | | | | | | |
| 12126027 | Name on File | Address on File | | | | | | | |
| 11460067 | Name on File | Address on File | | | | | | | |
| 11714132 | Name on File | Address on File | | | | | | | |
| 10297887 | Name on File | Address on File | | | | | | | |
| 11523535 | Name on File | Address on File | | | | | | | |
| 10298284 | Name on File | Address on File | | | | | | | |
| 11813792 | Name on File | Address on File | | | | | | | |
| 12017555 | Name on File | Address on File | | | | | | | |
| 11747184 | Name on File | Address on File | | | | | | | |
| 11687194 | Name on File | Address on File | | | | | | | |
| 12041161 | Name on File | Address on File | | | | | | | |
| 11518556 | Name on File | Address on File | | | | | | | |
| 11560737 | Name on File | Address on File | | | | | | | |
| 11525235 | Name on File | Address on File | | | | | | | |
| 10299217 | Name on File | Address on File | | | | | | | |
| 12079021 | Name on File | Address on File | | | | | | | |
| 11817668 | Name on File | Address on File | | | | | | | |
| 11649985 | Name on File | Address on File | | | | | | | |
| 11773286 | Name on File | Address on File | | | | | | | |
| 11464127 | Name on File | Address on File | | | | | | | |
| 11694936 | Name on File | Address on File | | | | | | | |
| 11740976 | Name on File | Address on File | | | | | | | |
| 11750744 | Name on File | Address on File | | | | | | | |
| 11652565 | Name on File | Address on File | | | | | | | |
| 11899861 | Name on File | Address on File | | | | | | | |
| 11980636 | Name on File | Address on File | | | | | | | |
| 11506580 | Name on File | Address on File | | | | | | | |
| 11615545 | Name on File | Address on File | | | | | | | |
| 12182048 | Name on File | Address on File | | | | | | | |
| 11744543 | Name on File | Address on File | | | | | | | |
| 11770785 | Name on File | Address on File | | | | | | | |
| 11832152 | Name on File | Address on File | | | | | | | |
| 11847914 | Name on File | Address on File | | | | | | | |
| 11519411 | Name on File | Address on File | | | | | | | |
| 11874054 | Name on File | Address on File | | | | | | | |
| 10343250 | Name on File | Address on File | | | | | | | |
| 12013919 | Name on File | Address on File | | | | | | | |
| 11741129 | Name on File | Address on File | | | | | | | |
| 10298077 | Name on File | Address on File | | | | | | | |
| 10298479 | Name on File | Address on File | | | | | | | |
| 11482287 | Name on File | Address on File | | | | | | | |
| 11616654 | Name on File | Address on File | | | | | | | |
| 11791519 | Name on File | Address on File | | | | | | | |
| 11538737 | Name on File | Address on File | | | | | | | |
| 11587842 | Name on File | Address on File | | | | | | | |
| 12022551 | Name on File | Address on File | | | | | | | |
| 12079238 | Name on File | Address on File | | | | | | | |
| 11739565 | Name on File | Address on File | | | | | | | |
| 10350527 | Name on File | Address on File | | | | | | | |
| 11650522 | Name on File | Address on File | | | | | | | |
| 11584702 | Name on File | Address on File | | | | | | | |
| 11570624 | Name on File | Address on File | | | | | | | |
| 11485931 | Name on File | Address on File | | | | | | | |
| 12036551 | Name on File | Address on File | | | | | | | |
| 11788482 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11773272 | Name on File | Address on File | | | | | | | |
| 11995381 | Name on File | Address on File | | | | | | | |
| 11518000 | Name on File | Address on File | | | | | | | |
| 11688980 | Name on File | Address on File | | | | | | | |
| 11696080 | Name on File | Address on File | | | | | | | |
| 12079325 | Name on File | Address on File | | | | | | | |
| 11819778 | Name on File | Address on File | | | | | | | |
| 11621259 | Name on File | Address on File | | | | | | | |
| 11792397 | Name on File | Address on File | | | | | | | |
| 11530451 | Name on File | Address on File | | | | | | | |
| 11635565 | Name on File | Address on File | | | | | | | |
| 12079395 | Name on File | Address on File | | | | | | | |
| 11795820 | Name on File | Address on File | | | | | | | |
| 11808749 | Name on File | Address on File | | | | | | | |
| 11709670 | Name on File | Address on File | | | | | | | |
| 11544114 | Name on File | Address on File | | | | | | | |
| 11543136 | Name on File | Address on File | | | | | | | |
| 11593173 | Name on File | Address on File | | | | | | | |
| 12079491 | Name on File | Address on File | | | | | | | |
| 11866548 | Name on File | Address on File | | | | | | | |
| 12079450 | Name on File | Address on File | | | | | | | |
| 11540868 | Name on File | Address on File | | | | | | | |
| 10546640 | Name on File | Address on File | | | | | | | |
| 11647993 | Name on File | Address on File | | | | | | | |
| 11694603 | Name on File | Address on File | | | | | | | |
| 10299478 | Name on File | Address on File | | | | | | | |
| 11508889 | Name on File | Address on File | | | | | | | |
| 10347046 | Name on File | Address on File | | | | | | | |
| 11476361 | Name on File | Address on File | | | | | | | |
| 12010549 | Name on File | Address on File | | | | | | | |
| 10297645 | Name on File | Address on File | | | | | | | |
| 12079556 | Name on File | Address on File | | | | | | | |
| 11591419 | Name on File | Address on File | | | | | | | |
| 11549546 | Name on File | Address on File | | | | | | | |
| 11546659 | Name on File | Address on File | | | | | | | |
| 10297039 | PERSONA | ATTN: CHRISTIE KIM | 33 BAY STREET | | | TORONTO | ON | M5H 2R2 | CANADA |
| 11912466 | Name on File | Address on File | | | | | | | |
| 12079581 | Name on File | Address on File | | | | | | | |
| 12079599 | Name on File | Address on File | | | | | | | |
| 10298209 | Name on File | Address on File | | | | | | | |
| 11456973 | Name on File | Address on File | | | | | | | |
| 11495449 | Name on File | Address on File | | | | | | | |
| 11540865 | Name on File | Address on File | | | | | | | |
| 11523556 | Name on File | Address on File | | | | | | | |
| 11690637 | Name on File | Address on File | | | | | | | |
| 10297726 | Name on File | Address on File | | | | | | | |
| 11529299 | Name on File | Address on File | | | | | | | |
| 11925684 | Name on File | Address on File | | | | | | | |
| 11585272 | Name on File | Address on File | | | | | | | |
| 10343006 | Name on File | Address on File | | | | | | | |
| 11446154 | Name on File | Address on File | | | | | | | |
| 11493491 | Name on File | Address on File | | | | | | | |
| 11492414 | Name on File | Address on File | | | | | | | |
| 11601366 | Name on File | Address on File | | | | | | | |
| 11473479 | Name on File | Address on File | | | | | | | |
| 11507513 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11704279 | Name on File | Address on File | | | | | | | |
| 11828986 | Name on File | Address on File | | | | | | | |
| 11926320 | Name on File | Address on File | | | | | | | |
| 10344135 | Name on File | Address on File | | | | | | | |
| 11735038 | Name on File | Address on File | | | | | | | |
| 11508049 | Name on File | Address on File | | | | | | | |
| 11566838 | Name on File | Address on File | | | | | | | |
| 11800322 | Name on File | Address on File | | | | | | | |
| 10585783 | Name on File | Address on File | | | | | | | |
| 11558454 | Name on File | Address on File | | | | | | | |
| 11867086 | Name on File | Address on File | | | | | | | |
| 11537493 | Name on File | Address on File | | | | | | | |
| 11626127 | Name on File | Address on File | | | | | | | |
| 11572660 | Name on File | Address on File | | | | | | | |
| 11541466 | Name on File | Address on File | | | | | | | |
| 11992861 | Name on File | Address on File | | | | | | | |
| 11483040 | Name on File | Address on File | | | | | | | |
| 11679520 | Name on File | Address on File | | | | | | | |
| 11587544 | Name on File | Address on File | | | | | | | |
| 10344383 | Name on File | Address on File | | | | | | | |
| 11696504 | Name on File | Address on File | | | | | | | |
| 11489866 | Name on File | Address on File | | | | | | | |
| 10298823 | Name on File | Address on File | | | | | | | |
| 11765516 | Name on File | Address on File | | | | | | | |
| 10298456 | Name on File | Address on File | | | | | | | |
| 11514543 | Name on File | Address on File | | | | | | | |
| 11566428 | Name on File | Address on File | | | | | | | |
| 11994482 | Name on File | Address on File | | | | | | | |
| 12080728 | Name on File | Address on File | | | | | | | |
| 12043823 | Name on File | Address on File | | | | | | | |
| 11959294 | Name on File | Address on File | | | | | | | |
| 11620504 | Name on File | Address on File | | | | | | | |
| 11538283 | Name on File | Address on File | | | | | | | |
| 11558145 | Name on File | Address on File | | | | | | | |
| 11520322 | Name on File | Address on File | | | | | | | |
| 11545085 | Name on File | Address on File | | | | | | | |
| 11507574 | Name on File | Address on File | | | | | | | |
| 11599729 | Name on File | Address on File | | | | | | | |
| 12220655 | Name on File | Address on File | | | | | | | |
| 10545289 | Name on File | Address on File | | | | | | | |
| 11528795 | Name on File | Address on File | | | | | | | |
| 11650490 | Name on File | Address on File | | | | | | | |
| 12080837 | Name on File | Address on File | | | | | | | |
| 11532124 | Name on File | Address on File | | | | | | | |
| 10296621 | PIXIE | ATTN: KUUKU QUASHIE | AYI MENSAH | | | ACCRA | | 233 | GHANA |
| 12010241 | Name on File | Address on File | | | | | | | |
| 11491328 | Name on File | Address on File | | | | | | | |
| 11601776 | Name on File | Address on File | | | | | | | |
| 11579150 | Name on File | Address on File | | | | | | | |
| 11810689 | Name on File | Address on File | | | | | | | |
| 11565453 | Name on File | Address on File | | | | | | | |
| 10298000 | Name on File | Address on File | | | | | | | |
| 12080935 | Name on File | Address on File | | | | | | | |
| 12127670 | Name on File | Address on File | | | | | | | |
| 11833568 | Name on File | Address on File | | | | | | | |
| 11551297 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10298193 | Name on File | Address on File | | | | | | | |
| 11591186 | Name on File | Address on File | | | | | | | |
| 11760761 | Name on File | Address on File | | | | | | | |
| 11614694 | Name on File | Address on File | | | | | | | |
| 11601272 | Name on File | Address on File | | | | | | | |
| 10298959 | Name on File | Address on File | | | | | | | |
| 11467928 | Name on File | Address on File | | | | | | | |
| 12081029 | Name on File | Address on File | | | | | | | |
| 11738890 | Name on File | Address on File | | | | | | | |
| 10350707 | Name on File | Address on File | | | | | | | |
| 11655133 | Name on File | Address on File | | | | | | | |
| 11794457 | Name on File | Address on File | | | | | | | |
| 11540952 | Name on File | Address on File | | | | | | | |
| 11676639 | Name on File | Address on File | | | | | | | |
| 11683682 | Name on File | Address on File | | | | | | | |
| 11500057 | Name on File | Address on File | | | | | | | |
| 11812526 | Name on File | Address on File | | | | | | | |
| 11498655 | Name on File | Address on File | | | | | | | |
| 11715972 | Name on File | Address on File | | | | | | | |
| 11940507 | Name on File | Address on File | | | | | | | |
| 11653160 | Name on File | Address on File | | | | | | | |
| 11595542 | Name on File | Address on File | | | | | | | |
| 10299329 | Name on File | Address on File | | | | | | | |
| 11501570 | Name on File | Address on File | | | | | | | |
| 11743393 | Name on File | Address on File | | | | | | | |
| 11672343 | Name on File | Address on File | | | | | | | |
| 10297539 | Name on File | Address on File | | | | | | | |
| 12081123 | Name on File | Address on File | | | | | | | |
| 11870447 | Name on File | Address on File | | | | | | | |
| 11552898 | Name on File | Address on File | | | | | | | |
| 11644554 | Name on File | Address on File | | | | | | | |
| 10343744 | Name on File | Address on File | | | | | | | |
| 11576115 | Name on File | Address on File | | | | | | | |
| 11646900 | Name on File | Address on File | | | | | | | |
| 11624016 | Name on File | Address on File | | | | | | | |
| 11865168 | Name on File | Address on File | | | | | | | |
| 12081201 | Name on File | Address on File | | | | | | | |
| 11834958 | Name on File | Address on File | | | | | | | |
| 11808586 | Name on File | Address on File | | | | | | | |
| 11991982 | Name on File | Address on File | | | | | | | |
| 10283825 | Name on File | Address on File | | | | | | | |
| 10298583 | Name on File | Address on File | | | | | | | |
| 11683245 | Name on File | Address on File | | | | | | | |
| 11575997 | Name on File | Address on File | | | | | | | |
| 11869511 | Name on File | Address on File | | | | | | | |
| 11531832 | Name on File | Address on File | | | | | | | |
| 11818052 | Name on File | Address on File | | | | | | | |
| 11831615 | Name on File | Address on File | | | | | | | |
| 10297356 | PROSPECT POINT MEDIA | 1507 7TH ST. | SUITE 132 | | | SANTA MONICA | CA | 90401 | |
| 11581199 | Name on File | Address on File | | | | | | | |
| 11827278 | Name on File | Address on File | | | | | | | |
| 11468026 | Name on File | Address on File | | | | | | | |
| 11982744 | Name on File | Address on File | | | | | | | |
| 11630705 | Name on File | Address on File | | | | | | | |
| 11655975 | Name on File | Address on File | | | | | | | |
| 11559829 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11630213 | Name on File | Address on File | | | | | | | |
| 12216345 | Name on File | Address on File | | | | | | | |
| 11518248 | Name on File | Address on File | | | | | | | |
| 12081381 | Name on File | Address on File | | | | | | | |
| 11578032 | Name on File | Address on File | | | | | | | |
| 11856912 | Name on File | Address on File | | | | | | | |
| 10586637 | Name on File | Address on File | | | | | | | |
| 11790764 | Name on File | Address on File | | | | | | | |
| 11825704 | Name on File | Address on File | | | | | | | |
| 10343421 | Name on File | Address on File | | | | | | | |
| 11565569 | Name on File | Address on File | | | | | | | |
| 10297649 | Name on File | Address on File | | | | | | | |
| 12013131 | Name on File | Address on File | | | | | | | |
| 12195423 | Name on File | Address on File | | | | | | | |
| 11629467 | Name on File | Address on File | | | | | | | |
| 11567325 | Name on File | Address on File | | | | | | | |
| 11809877 | Name on File | Address on File | | | | | | | |
| 11530982 | Name on File | Address on File | | | | | | | |
| 12081452 | Name on File | Address on File | | | | | | | |
| 11607893 | Name on File | Address on File | | | | | | | |
| 11678422 | Name on File | Address on File | | | | | | | |
| 11802597 | Name on File | Address on File | | | | | | | |
| 10347451 | Name on File | Address on File | | | | | | | |
| 11618645 | Name on File | Address on File | | | | | | | |
| 11746898 | Name on File | Address on File | | | | | | | |
| 11636594 | Name on File | Address on File | | | | | | | |
| 11866060 | Name on File | Address on File | | | | | | | |
| 10298873 | Name on File | Address on File | | | | | | | |
| 11498393 | Name on File | Address on File | | | | | | | |
| 12081556 | Name on File | Address on File | | | | | | | |
| 11686222 | Name on File | Address on File | | | | | | | |
| 12081568 | Name on File | Address on File | | | | | | | |
| 10290147 | Name on File | Address on File | | | | | | | |
| 11943609 | Name on File | Address on File | | | | | | | |
| 10347750 | Name on File | Address on File | | | | | | | |
| 11684375 | Name on File | Address on File | | | | | | | |
| 11733854 | Name on File | Address on File | | | | | | | |
| 11996859 | Name on File | Address on File | | | | | | | |
| 11810970 | Name on File | Address on File | | | | | | | |
| 11744363 | Name on File | Address on File | | | | | | | |
| 12081700 | Name on File | Address on File | | | | | | | |
| 11791309 | Name on File | Address on File | | | | | | | |
| 10298899 | Name on File | Address on File | | | | | | | |
| 11582252 | Name on File | Address on File | | | | | | | |
| 11790559 | Name on File | Address on File | | | | | | | |
| 10297529 | Name on File | Address on File | | | | | | | |
| 12188635 | Name on File | Address on File | | | | | | | |
| 11538424 | Name on File | Address on File | | | | | | | |
| 11968735 | Name on File | Address on File | | | | | | | |
| 10299391 | Name on File | Address on File | | | | | | | |
| 11713078 | Name on File | Address on File | | | | | | | |
| 10347517 | Name on File | Address on File | | | | | | | |
| 12038941 | Name on File | Address on File | | | | | | | |
| 11615205 | Name on File | Address on File | | | | | | | |
| 11584509 | Name on File | Address on File | | | | | | | |
| 12187787 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11509747 | Name on File | Address on File | | | | | | | |
| 11516804 | Name on File | Address on File | | | | | | | |
| 12081825 | Name on File | Address on File | | | | | | | |
| 11955005 | Name on File | Address on File | | | | | | | |
| 11939217 | Name on File | Address on File | | | | | | | |
| 11651887 | Name on File | Address on File | | | | | | | |
| 10545766 | Name on File | Address on File | | | | | | | |
| 11547340 | Name on File | Address on File | | | | | | | |
| 11623173 | Name on File | Address on File | | | | | | | |
| 12081860 | Name on File | Address on File | | | | | | | |
| 11723844 | Name on File | Address on File | | | | | | | |
| 11562584 | Name on File | Address on File | | | | | | | |
| 11608121 | Name on File | Address on File | | | | | | | |
| 10345118 | Name on File | Address on File | | | | | | | |
| 11744482 | Name on File | Address on File | | | | | | | |
| 11713768 | Name on File | Address on File | | | | | | | |
| 11669015 | Name on File | Address on File | | | | | | | |
| 10297829 | Name on File | Address on File | | | | | | | |
| 11640878 | Name on File | Address on File | | | | | | | |
| 11559688 | Name on File | Address on File | | | | | | | |
| 11890764 | Name on File | Address on File | | | | | | | |
| 10589860 | Name on File | Address on File | | | | | | | |
| 10297852 | Name on File | Address on File | | | | | | | |
| 12190313 | RCapital BlockFi I, a series of Republic Capital Master Fund, LP | 149 5th Avenue | Suite 2E | | | New York | NY | 10010 | |
| 11586160 | Name on File | Address on File | | | | | | | |
| 11705073 | Name on File | Address on File | | | | | | | |
| 11596283 | Name on File | Address on File | | | | | | | |
| 11791625 | Name on File | Address on File | | | | | | | |
| 11796277 | Name on File | Address on File | | | | | | | |
| 11447334 | Name on File | Address on File | | | | | | | |
| 11716324 | Name on File | Address on File | | | | | | | |
| 11756368 | Name on File | Address on File | | | | | | | |
| 11473638 | Name on File | Address on File | | | | | | | |
| 11703151 | Name on File | Address on File | | | | | | | |
| 11791135 | Name on File | Address on File | | | | | | | |
| 11613503 | Name on File | Address on File | | | | | | | |
| 11751898 | Name on File | Address on File | | | | | | | |
| 11639282 | Name on File | Address on File | | | | | | | |
| 11822782 | Name on File | Address on File | | | | | | | |
| 10299468 | Name on File | Address on File | | | | | | | |
| 12241974 | Name on File | Address on File | | | | | | | |
| 11802056 | Name on File | Address on File | | | | | | | |
| 11582297 | Name on File | Address on File | | | | | | | |
| 11850433 | Name on File | Address on File | | | | | | | |
| 11977414 | Name on File | Address on File | | | | | | | |
| 11697663 | Name on File | Address on File | | | | | | | |
| 11615503 | Name on File | Address on File | | | | | | | |
| 11782371 | Name on File | Address on File | | | | | | | |
| 11962361 | Name on File | Address on File | | | | | | | |
| 11887512 | Name on File | Address on File | | | | | | | |
| 10299236 | Name on File | Address on File | | | | | | | |
| 11606971 | Name on File | Address on File | | | | | | | |
| 11750354 | Name on File | Address on File | | | | | | | |
| 10545688 | Name on File | Address on File | | | | | | | |
| 11552053 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11667370 | Name on File | Address on File | | | | | | | |
| 11783571 | Name on File | Address on File | | | | | | | |
| 12082214 | Name on File | Address on File | | | | | | | |
| 12082217 | Name on File | Address on File | | | | | | | |
| 11860866 | Name on File | Address on File | | | | | | | |
| 11743580 | Name on File | Address on File | | | | | | | |
| 11512716 | Name on File | Address on File | | | | | | | |
| 12229537 | Name on File | Address on File | | | | | | | |
| 11791317 | Name on File | Address on File | | | | | | | |
| 11684098 | Name on File | Address on File | | | | | | | |
| 11485025 | Name on File | Address on File | | | | | | | |
| 12082333 | Name on File | Address on File | | | | | | | |
| 10295595 | Name on File | Address on File | | | | | | | |
| 11530694 | Name on File | Address on File | | | | | | | |
| 11482532 | Name on File | Address on File | | | | | | | |
| 11763998 | Name on File | Address on File | | | | | | | |
| 11728163 | Name on File | Address on File | | | | | | | |
| 11751404 | Name on File | Address on File | | | | | | | |
| 11820749 | Name on File | Address on File | | | | | | | |
| 11674881 | Name on File | Address on File | | | | | | | |
| 11496386 | Name on File | Address on File | | | | | | | |
| 11658606 | Name on File | Address on File | | | | | | | |
| 11694412 | Name on File | Address on File | | | | | | | |
| 12082437 | Name on File | Address on File | | | | | | | |
| 11679725 | Name on File | Address on File | | | | | | | |
| 11823838 | Name on File | Address on File | | | | | | | |
| 10548919 | Name on File | Address on File | | | | | | | |
| 11615520 | Name on File | Address on File | | | | | | | |
| 11461638 | Name on File | Address on File | | | | | | | |
| 10350611 | Name on File | Address on File | | | | | | | |
| 11661756 | Name on File | Address on File | | | | | | | |
| 11449821 | Name on File | Address on File | | | | | | | |
| 11810153 | Name on File | Address on File | | | | | | | |
| 12082495 | Name on File | Address on File | | | | | | | |
| 11665800 | Name on File | Address on File | | | | | | | |
| 12082510 | Name on File | Address on File | | | | | | | |
| 10585761 | Name on File | Address on File | | | | | | | |
| 11817073 | Name on File | Address on File | | | | | | | |
| 11743929 | Name on File | Address on File | | | | | | | |
| 11624430 | Name on File | Address on File | | | | | | | |
| 11683217 | Name on File | Address on File | | | | | | | |
| 11838779 | Name on File | Address on File | | | | | | | |
| 11749582 | Name on File | Address on File | | | | | | | |
| 11460061 | Name on File | Address on File | | | | | | | |
| 11821458 | Name on File | Address on File | | | | | | | |
| 12082598 | Name on File | Address on File | | | | | | | |
| 11624329 | Name on File | Address on File | | | | | | | |
| 10545030 | Name on File | Address on File | | | | | | | |
| 11684200 | Name on File | Address on File | | | | | | | |
| 10298725 | Name on File | Address on File | | | | | | | |
| 11836628 | Name on File | Address on File | | | | | | | |
| 10296109 | Name on File | Address on File | | | | | | | |
| 11571046 | Name on File | Address on File | | | | | | | |
| 11628676 | Name on File | Address on File | | | | | | | |
| 12082690 | Name on File | Address on File | | | | | | | |
| 11811297 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12213477 | Name on File | Address on File | | | | | | | |
| 11736243 | Name on File | Address on File | | | | | | | |
| 12082726 | Name on File | Address on File | | | | | | | |
| 11770551 | Name on File | Address on File | | | | | | | |
| 11602719 | Name on File | Address on File | | | | | | | |
| 11887560 | Name on File | Address on File | | | | | | | |
| 11534857 | Name on File | Address on File | | | | | | | |
| 11529570 | Name on File | Address on File | | | | | | | |
| 11721666 | Name on File | Address on File | | | | | | | |
| 11802899 | Name on File | Address on File | | | | | | | |
| 11527533 | Name on File | Address on File | | | | | | | |
| 11536556 | Name on File | Address on File | | | | | | | |
| 11785071 | Name on File | Address on File | | | | | | | |
| 11487003 | Name on File | Address on File | | | | | | | |
| 11535164 | Name on File | Address on File | | | | | | | |
| 12083016 | Name on File | Address on File | | | | | | | |
| 11535994 | Name on File | Address on File | | | | | | | |
| 11870721 | Name on File | Address on File | | | | | | | |
| 11699165 | Name on File | Address on File | | | | | | | |
| 10298576 | Name on File | Address on File | | | | | | | |
| 10298163 | Name on File | Address on File | | | | | | | |
| 11771233 | Name on File | Address on File | | | | | | | |
| 11886132 | Name on File | Address on File | | | | | | | |
| 11457682 | Name on File | Address on File | | | | | | | |
| 11642798 | Name on File | Address on File | | | | | | | |
| 10350330 | Name on File | Address on File | | | | | | | |
| 11666959 | Name on File | Address on File | | | | | | | |
| 11826199 | Name on File | Address on File | | | | | | | |
| 11738758 | Name on File | Address on File | | | | | | | |
| 11506646 | Name on File | Address on File | | | | | | | |
| 11562222 | Name on File | Address on File | | | | | | | |
| 10297803 | Name on File | Address on File | | | | | | | |
| 11965730 | Name on File | Address on File | | | | | | | |
| 11828372 | Name on File | Address on File | | | | | | | |
| 11779362 | Name on File | Address on File | | | | | | | |
| 11663867 | Name on File | Address on File | | | | | | | |
| 12083097 | Name on File | Address on File | | | | | | | |
| 11597202 | Name on File | Address on File | | | | | | | |
| 11893843 | Name on File | Address on File | | | | | | | |
| 11572204 | Name on File | Address on File | | | | | | | |
| 10298399 | Name on File | Address on File | | | | | | | |
| 11770578 | Name on File | Address on File | | | | | | | |
| 10345880 | Name on File | Address on File | | | | | | | |
| 11782554 | Name on File | Address on File | | | | | | | |
| 11993677 | Name on File | Address on File | | | | | | | |
| 11446315 | Name on File | Address on File | | | | | | | |
| 11597873 | Name on File | Address on File | | | | | | | |
| 11579826 | Name on File | Address on File | | | | | | | |
| 10348119 | Name on File | Address on File | | | | | | | |
| 11612654 | Name on File | Address on File | | | | | | | |
| 11746983 | Name on File | Address on File | | | | | | | |
| 11718859 | Name on File | Address on File | | | | | | | |
| 11721996 | Name on File | Address on File | | | | | | | |
| 12083215 | Name on File | Address on File | | | | | | | |
| 11648270 | Name on File | Address on File | | | | | | | |
| 11922555 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12026868 | Name on File | Address on File | | | | | | | |
| 11452321 | Name on File | Address on File | | | | | | | |
| 10348934 | Name on File | Address on File | | | | | | | |
| 11786113 | Name on File | Address on File | | | | | | | |
| 12019489 | Name on File | Address on File | | | | | | | |
| 11824839 | Name on File | Address on File | | | | | | | |
| 11542288 | Name on File | Address on File | | | | | | | |
| 11533266 | Name on File | Address on File | | | | | | | |
| 10348915 | Name on File | Address on File | | | | | | | |
| 11699936 | Name on File | Address on File | | | | | | | |
| 10297544 | Name on File | Address on File | | | | | | | |
| 11538592 | Name on File | Address on File | | | | | | | |
| 11722132 | Name on File | Address on File | | | | | | | |
| 11515161 | Name on File | Address on File | | | | | | | |
| 11617704 | Name on File | Address on File | | | | | | | |
| 11786974 | Name on File | Address on File | | | | | | | |
| 11578139 | Name on File | Address on File | | | | | | | |
| 11717912 | Name on File | Address on File | | | | | | | |
| 12083322 | Name on File | Address on File | | | | | | | |
| 12083340 | Name on File | Address on File | | | | | | | |
| 10545372 | Name on File | Address on File | | | | | | | |
| 10344545 | Name on File | Address on File | | | | | | | |
| 11452719 | Name on File | Address on File | | | | | | | |
| 11451483 | Name on File | Address on File | | | | | | | |
| 10343778 | Name on File | Address on File | | | | | | | |
| 12083409 | Name on File | Address on File | | | | | | | |
| 11584205 | Name on File | Address on File | | | | | | | |
| 10344075 | Name on File | Address on File | | | | | | | |
| 11634498 | Name on File | Address on File | | | | | | | |
| 11922428 | Name on File | Address on File | | | | | | | |
| 11876450 | Name on File | Address on File | | | | | | | |
| 11674927 | Name on File | Address on File | | | | | | | |
| 11622454 | Name on File | Address on File | | | | | | | |
| 12083487 | Name on File | Address on File | | | | | | | |
| 11774323 | Name on File | Address on File | | | | | | | |
| 11553422 | Name on File | Address on File | | | | | | | |
| 11501545 | Name on File | Address on File | | | | | | | |
| 11529008 | Name on File | Address on File | | | | | | | |
| 11973915 | Name on File | Address on File | | | | | | | |
| 11634753 | Name on File | Address on File | | | | | | | |
| 12083575 | Name on File | Address on File | | | | | | | |
| 11548773 | Name on File | Address on File | | | | | | | |
| 10345789 | Name on File | Address on File | | | | | | | |
| 11762009 | Name on File | Address on File | | | | | | | |
| 11465958 | Name on File | Address on File | | | | | | | |
| 11973390 | Name on File | Address on File | | | | | | | |
| 11838519 | Name on File | Address on File | | | | | | | |
| 11768724 | Name on File | Address on File | | | | | | | |
| 11546209 | Name on File | Address on File | | | | | | | |
| 11577748 | Name on File | Address on File | | | | | | | |
| 11985246 | Name on File | Address on File | | | | | | | |
| 11758986 | Name on File | Address on File | | | | | | | |
| 11642697 | Name on File | Address on File | | | | | | | |
| 12083647 | Name on File | Address on File | | | | | | | |
| 11543224 | Name on File | Address on File | | | | | | | |
| 11769272 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11877290 | Name on File | Address on File | | | | | | | |
| 11699290 | Name on File | Address on File | | | | | | | |
| 11697985 | Name on File | Address on File | | | | | | | |
| 11670378 | Name on File | Address on File | | | | | | | |
| 11677272 | Name on File | Address on File | | | | | | | |
| 11576326 | Name on File | Address on File | | | | | | | |
| 11939257 | Name on File | Address on File | | | | | | | |
| 11549020 | Name on File | Address on File | | | | | | | |
| 11488884 | Name on File | Address on File | | | | | | | |
| 11962826 | Name on File | Address on File | | | | | | | |
| 10298464 | Name on File | Address on File | | | | | | | |
| 11797625 | Name on File | Address on File | | | | | | | |
| 11456230 | Name on File | Address on File | | | | | | | |
| 11640353 | Name on File | Address on File | | | | | | | |
| 10298758 | Name on File | Address on File | | | | | | | |
| 11669346 | Name on File | Address on File | | | | | | | |
| 11784388 | Name on File | Address on File | | | | | | | |
| 11796687 | Name on File | Address on File | | | | | | | |
| 12083858 | Name on File | Address on File | | | | | | | |
| 11989640 | Name on File | Address on File | | | | | | | |
| 12083892 | Name on File | Address on File | | | | | | | |
| 11783619 | Name on File | Address on File | | | | | | | |
| 11849899 | Name on File | Address on File | | | | | | | |
| 11595698 | Name on File | Address on File | | | | | | | |
| 11999519 | Name on File | Address on File | | | | | | | |
| 11586782 | Name on File | Address on File | | | | | | | |
| 11608952 | Name on File | Address on File | | | | | | | |
| 11854451 | Name on File | Address on File | | | | | | | |
| 11486894 | Name on File | Address on File | | | | | | | |
| 10545515 | Name on File | Address on File | | | | | | | |
| 12084032 | Name on File | Address on File | | | | | | | |
| 11656893 | Name on File | Address on File | | | | | | | |
| 11752633 | Name on File | Address on File | | | | | | | |
| 11930735 | Name on File | Address on File | | | | | | | |
| 12084048 | Name on File | Address on File | | | | | | | |
| 11573791 | Name on File | Address on File | | | | | | | |
| 11843846 | Name on File | Address on File | | | | | | | |
| 11772361 | Name on File | Address on File | | | | | | | |
| 10297543 | Name on File | Address on File | | | | | | | |
| 11840724 | Name on File | Address on File | | | | | | | |
| 11996190 | Name on File | Address on File | | | | | | | |
| 11677931 | Name on File | Address on File | | | | | | | |
| 11516599 | Name on File | Address on File | | | | | | | |
| 12231103 | Name on File | Address on File | | | | | | | |
| 10349485 | Name on File | Address on File | | | | | | | |
| 11714549 | Name on File | Address on File | | | | | | | |
| 11546034 | Name on File | Address on File | | | | | | | |
| 11476142 | Name on File | Address on File | | | | | | | |
| 11521770 | Name on File | Address on File | | | | | | | |
| 11514541 | Name on File | Address on File | | | | | | | |
| 11455964 | Name on File | Address on File | | | | | | | |
| 10298152 | Name on File | Address on File | | | | | | | |
| 11466224 | Name on File | Address on File | | | | | | | |
| 11599000 | Name on File | Address on File | | | | | | | |
| 11526419 | Name on File | Address on File | | | | | | | |
| 11665697 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11813055 | Name on File | Address on File | | | | | | | |
| 12084239 | Name on File | Address on File | | | | | | | |
| 10344701 | Name on File | Address on File | | | | | | | |
| 10299216 | Name on File | Address on File | | | | | | | |
| 11861347 | Name on File | Address on File | | | | | | | |
| 10297879 | Name on File | Address on File | | | | | | | |
| 11815332 | Name on File | Address on File | | | | | | | |
| 10298228 | Name on File | Address on File | | | | | | | |
| 11849787 | Name on File | Address on File | | | | | | | |
| 11793646 | Name on File | Address on File | | | | | | | |
| 11536138 | Name on File | Address on File | | | | | | | |
| 11863354 | Name on File | Address on File | | | | | | | |
| 11781774 | Name on File | Address on File | | | | | | | |
| 12084375 | Name on File | Address on File | | | | | | | |
| 12084384 | Name on File | Address on File | | | | | | | |
| 11824010 | Name on File | Address on File | | | | | | | |
| 11626774 | Name on File | Address on File | | | | | | | |
| 10298294 | Name on File | Address on File | | | | | | | |
| 11721802 | Name on File | Address on File | | | | | | | |
| 11634429 | Name on File | Address on File | | | | | | | |
| 10298235 | Name on File | Address on File | | | | | | | |
| 11514755 | Name on File | Address on File | | | | | | | |
| 10297809 | Name on File | Address on File | | | | | | | |
| 11507856 | Name on File | Address on File | | | | | | | |
| 11815932 | Name on File | Address on File | | | | | | | |
| 11686910 | Name on File | Address on File | | | | | | | |
| 10297786 | Name on File | Address on File | | | | | | | |
| 11763783 | Name on File | Address on File | | | | | | | |
| 11668999 | Name on File | Address on File | | | | | | | |
| 10349173 | Name on File | Address on File | | | | | | | |
| 11706576 | Name on File | Address on File | | | | | | | |
| 11836805 | Name on File | Address on File | | | | | | | |
| 11981987 | Name on File | Address on File | | | | | | | |
| 11562074 | Name on File | Address on File | | | | | | | |
| 11568513 | Name on File | Address on File | | | | | | | |
| 11581764 | Name on File | Address on File | | | | | | | |
| 11676127 | Name on File | Address on File | | | | | | | |
| 11617755 | Name on File | Address on File | | | | | | | |
| 11489507 | Name on File | Address on File | | | | | | | |
| 11964223 | Name on File | Address on File | | | | | | | |
| 11937523 | Name on File | Address on File | | | | | | | |
| 11696213 | Name on File | Address on File | | | | | | | |
| 12011490 | Name on File | Address on File | | | | | | | |
| 11926244 | Name on File | Address on File | | | | | | | |
| 12134562 | Name on File | Address on File | | | | | | | |
| 11719787 | Name on File | Address on File | | | | | | | |
| 11763463 | Name on File | Address on File | | | | | | | |
| 12084726 | Name on File | Address on File | | | | | | | |
| 11773679 | Name on File | Address on File | | | | | | | |
| 12084747 | Name on File | Address on File | | | | | | | |
| 12084757 | Name on File | Address on File | | | | | | | |
| 11490050 | Name on File | Address on File | | | | | | | |
| 10298596 | Name on File | Address on File | | | | | | | |
| 11581744 | Name on File | Address on File | | | | | | | |
| 11724366 | Name on File | Address on File | | | | | | | |
| 11545289 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11844926 | Name on File | Address on File | | | | | | | |
| 10298842 | Name on File | Address on File | | | | | | | |
| 12084808 | Name on File | Address on File | | | | | | | |
| 11686961 | Name on File | Address on File | | | | | | | |
| 11681006 | Name on File | Address on File | | | | | | | |
| 11591480 | Name on File | Address on File | | | | | | | |
| 12146920 | Name on File | Address on File | | | | | | | |
| 11782912 | Name on File | Address on File | | | | | | | |
| 11889419 | Name on File | Address on File | | | | | | | |
| 12084824 | Name on File | Address on File | | | | | | | |
| 10298750 | Name on File | Address on File | | | | | | | |
| 11495145 | Name on File | Address on File | | | | | | | |
| 12236307 | Name on File | Address on File | | | | | | | |
| 12084841 | Name on File | Address on File | | | | | | | |
| 11685824 | Name on File | Address on File | | | | | | | |
| 11786315 | Name on File | Address on File | | | | | | | |
| 12039847 | Name on File | Address on File | | | | | | | |
| 11676237 | Name on File | Address on File | | | | | | | |
| 11576437 | Name on File | Address on File | | | | | | | |
| 11513244 | Name on File | Address on File | | | | | | | |
| 11705374 | Name on File | Address on File | | | | | | | |
| 11624411 | Name on File | Address on File | | | | | | | |
| 11785977 | Name on File | Address on File | | | | | | | |
| 11512736 | Name on File | Address on File | | | | | | | |
| 11923222 | Name on File | Address on File | | | | | | | |
| 11682452 | Name on File | Address on File | | | | | | | |
| 11747701 | Name on File | Address on File | | | | | | | |
| 11607544 | Name on File | Address on File | | | | | | | |
| 11891501 | Name on File | Address on File | | | | | | | |
| 12084951 | Name on File | Address on File | | | | | | | |
| 11817497 | Name on File | Address on File | | | | | | | |
| 11781524 | Name on File | Address on File | | | | | | | |
| 11869716 | Name on File | Address on File | | | | | | | |
| 12013597 | Name on File | Address on File | | | | | | | |
| 11668944 | Name on File | Address on File | | | | | | | |
| 10545784 | Name on File | Address on File | | | | | | | |
| 11586734 | Name on File | Address on File | | | | | | | |
| 10545551 | Name on File | Address on File | | | | | | | |
| 11484493 | Name on File | Address on File | | | | | | | |
| 11849347 | Name on File | Address on File | | | | | | | |
| 11811456 | Name on File | Address on File | | | | | | | |
| 12239352 | Name on File | Address on File | | | | | | | |
| 11784112 | Name on File | Address on File | | | | | | | |
| 12085071 | Name on File | Address on File | | | | | | | |
| 11764112 | Name on File | Address on File | | | | | | | |
| 10345504 | Name on File | Address on File | | | | | | | |
| 11962033 | Name on File | Address on File | | | | | | | |
| 11505658 | Name on File | Address on File | | | | | | | |
| 10545202 | Name on File | Address on File | | | | | | | |
| 12216110 | Name on File | Address on File | | | | | | | |
| 12085088 | Name on File | Address on File | | | | | | | |
| 11591877 | Name on File | Address on File | | | | | | | |
| 12085099 | Name on File | Address on File | | | | | | | |
| 10350466 | Name on File | Address on File | | | | | | | |
| 10299087 | Name on File | Address on File | | | | | | | |
| 11821359 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11855688 | Name on File | Address on File | | | | | | | |
| 10347863 | Name on File | Address on File | | | | | | | |
| 12085186 | Name on File | Address on File | | | | | | | |
| 11784500 | Name on File | Address on File | | | | | | | |
| 11979842 | Name on File | Address on File | | | | | | | |
| 11664833 | Name on File | Address on File | | | | | | | |
| 11556971 | Name on File | Address on File | | | | | | | |
| 11627438 | Name on File | Address on File | | | | | | | |
| 11459358 | Name on File | Address on File | | | | | | | |
| 11515471 | Name on File | Address on File | | | | | | | |
| 10298577 | Name on File | Address on File | | | | | | | |
| 11619747 | Name on File | Address on File | | | | | | | |
| 11791467 | Name on File | Address on File | | | | | | | |
| 11799584 | Name on File | Address on File | | | | | | | |
| 11628963 | Name on File | Address on File | | | | | | | |
| 11897959 | Name on File | Address on File | | | | | | | |
| 11830042 | Name on File | Address on File | | | | | | | |
| 10298276 | Name on File | Address on File | | | | | | | |
| 11630207 | Name on File | Address on File | | | | | | | |
| 12149318 | Name on File | Address on File | | | | | | | |
| 11491524 | Name on File | Address on File | | | | | | | |
| 10298029 | Name on File | Address on File | | | | | | | |
| 11572170 | Name on File | Address on File | | | | | | | |
| 11839855 | Name on File | Address on File | | | | | | | |
| 11779611 | Name on File | Address on File | | | | | | | |
| 10303479 | Name on File | Address on File | | | | | | | |
| 10297925 | Name on File | Address on File | | | | | | | |
| 11830496 | Name on File | Address on File | | | | | | | |
| 11754798 | Name on File | Address on File | | | | | | | |
| 11793538 | Name on File | Address on File | | | | | | | |
| 11801545 | Name on File | Address on File | | | | | | | |
| 11742010 | Name on File | Address on File | | | | | | | |
| 10298329 | Name on File | Address on File | | | | | | | |
| 11521532 | Name on File | Address on File | | | | | | | |
| 11669945 | Name on File | Address on File | | | | | | | |
| 12085506 | Name on File | Address on File | | | | | | | |
| 11830076 | Name on File | Address on File | | | | | | | |
| 11667695 | Name on File | Address on File | | | | | | | |
| 11752606 | Name on File | Address on File | | | | | | | |
| 11536766 | Name on File | Address on File | | | | | | | |
| 11564042 | Name on File | Address on File | | | | | | | |
| 11467404 | Name on File | Address on File | | | | | | | |
| 11814462 | Name on File | Address on File | | | | | | | |
| 11690984 | Name on File | Address on File | | | | | | | |
| 10347235 | Name on File | Address on File | | | | | | | |
| 11701800 | Name on File | Address on File | | | | | | | |
| 10297535 | Name on File | Address on File | | | | | | | |
| 11710397 | Name on File | Address on File | | | | | | | |
| 11700121 | Name on File | Address on File | | | | | | | |
| 11502777 | Name on File | Address on File | | | | | | | |
| 11607394 | Name on File | Address on File | | | | | | | |
| 11487648 | Name on File | Address on File | | | | | | | |
| 11572041 | Name on File | Address on File | | | | | | | |
| 11541202 | Name on File | Address on File | | | | | | | |
| 11695001 | Name on File | Address on File | | | | | | | |
| 10297916 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11508368 | Name on File | Address on File | | | | | | | |
| 12085658 | Name on File | Address on File | | | | | | | |
| 11800428 | Name on File | Address on File | | | | | | | |
| 11620823 | Name on File | Address on File | | | | | | | |
| 11581260 | Name on File | Address on File | | | | | | | |
| 11837099 | Name on File | Address on File | | | | | | | |
| 11685692 | Name on File | Address on File | | | | | | | |
| 11676809 | Name on File | Address on File | | | | | | | |
| 11980595 | Name on File | Address on File | | | | | | | |
| 11695676 | Name on File | Address on File | | | | | | | |
| 11676051 | Name on File | Address on File | | | | | | | |
| 10299058 | Name on File | Address on File | | | | | | | |
| 11716064 | Name on File | Address on File | | | | | | | |
| 11940236 | Name on File | Address on File | | | | | | | |
| 12649836 | Name on File | Address on File | | | | | | | |
| 11509443 | Name on File | Address on File | | | | | | | |
| 10297807 | Name on File | Address on File | | | | | | | |
| 10349303 | Name on File | Address on File | | | | | | | |
| 11776730 | Name on File | Address on File | | | | | | | |
| 12204543 | Name on File | Address on File | | | | | | | |
| 11687594 | Name on File | Address on File | | | | | | | |
| 11619734 | Name on File | Address on File | | | | | | | |
| 11464444 | Name on File | Address on File | | | | | | | |
| 12085794 | Name on File | Address on File | | | | | | | |
| 11568405 | Name on File | Address on File | | | | | | | |
| 11660919 | Name on File | Address on File | | | | | | | |
| 11488924 | Name on File | Address on File | | | | | | | |
| 11752576 | Name on File | Address on File | | | | | | | |
| 11870470 | Name on File | Address on File | | | | | | | |
| 11960309 | Name on File | Address on File | | | | | | | |
| 10586170 | Name on File | Address on File | | | | | | | |
| 11582991 | Name on File | Address on File | | | | | | | |
| 11618678 | Name on File | Address on File | | | | | | | |
| 10545627 | Name on File | Address on File | | | | | | | |
| 11504635 | Name on File | Address on File | | | | | | | |
| 10585281 | Name on File | Address on File | | | | | | | |
| 11682546 | Name on File | Address on File | | | | | | | |
| 11927330 | Name on File | Address on File | | | | | | | |
| 12085870 | Name on File | Address on File | | | | | | | |
| 11853147 | Name on File | Address on File | | | | | | | |
| 11514516 | Name on File | Address on File | | | | | | | |
| 11908370 | Name on File | Address on File | | | | | | | |
| 11661398 | Name on File | Address on File | | | | | | | |
| 11509777 | Name on File | Address on File | | | | | | | |
| 11553356 | Name on File | Address on File | | | | | | | |
| 10343185 | Name on File | Address on File | | | | | | | |
| 11555477 | Name on File | Address on File | | | | | | | |
| 11466348 | Name on File | Address on File | | | | | | | |
| 11455970 | Name on File | Address on File | | | | | | | |
| 11461002 | Name on File | Address on File | | | | | | | |
| 11831140 | Name on File | Address on File | | | | | | | |
| 10298257 | Name on File | Address on File | | | | | | | |
| 11694229 | Name on File | Address on File | | | | | | | |
| 11624803 | Name on File | Address on File | | | | | | | |
| 11693594 | Name on File | Address on File | | | | | | | |
| 12086042 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11631782 | Name on File | Address on File | | | | | | | |
| 11447797 | Name on File | Address on File | | | | | | | |
| 10298702 | Name on File | Address on File | | | | | | | |
| 11540054 | Name on File | Address on File | | | | | | | |
| 11685193 | Name on File | Address on File | | | | | | | |
| 11690974 | Name on File | Address on File | | | | | | | |
| 11501331 | Name on File | Address on File | | | | | | | |
| 10344011 | Name on File | Address on File | | | | | | | |
| 11465250 | Name on File | Address on File | | | | | | | |
| 11752451 | Name on File | Address on File | | | | | | | |
| 12086126 | Name on File | Address on File | | | | | | | |
| 11800836 | Name on File | Address on File | | | | | | | |
| 11668910 | Name on File | Address on File | | | | | | | |
| 11610173 | Name on File | Address on File | | | | | | | |
| 10299277 | Name on File | Address on File | | | | | | | |
| 10296596 | SLURP SAUCE GAMING | ATTN: DEZZY DEZZ | 609 COLLINS STREET | | | PITTSBURGH | PA | 15206 | |
| 11485445 | Name on File | Address on File | | | | | | | |
| 11804508 | Name on File | Address on File | | | | | | | |
| 12650092 | Name on File | Address on File | | | | | | | |
| 11838309 | Name on File | Address on File | | | | | | | |
| 11775832 | Name on File | Address on File | | | | | | | |
| 11737330 | Name on File | Address on File | | | | | | | |
| 11498333 | Name on File | Address on File | | | | | | | |
| 11513511 | Name on File | Address on File | | | | | | | |
| 11839025 | Name on File | Address on File | | | | | | | |
| 10299356 | Name on File | Address on File | | | | | | | |
| 11461877 | Name on File | Address on File | | | | | | | |
| 11837400 | Name on File | Address on File | | | | | | | |
| 11560043 | Name on File | Address on File | | | | | | | |
| 11518378 | Name on File | Address on File | | | | | | | |
| 10298067 | Name on File | Address on File | | | | | | | |
| 11489704 | Name on File | Address on File | | | | | | | |
| 11540588 | Name on File | Address on File | | | | | | | |
| 11668051 | Name on File | Address on File | | | | | | | |
| 11469673 | Name on File | Address on File | | | | | | | |
| 12086371 | Name on File | Address on File | | | | | | | |
| 11822638 | Name on File | Address on File | | | | | | | |
| 11551753 | Name on File | Address on File | | | | | | | |
| 11571788 | Name on File | Address on File | | | | | | | |
| 11754441 | Name on File | Address on File | | | | | | | |
| 12086219 | Name on File | Address on File | | | | | | | |
| 11809170 | Name on File | Address on File | | | | | | | |
| 11800400 | Name on File | Address on File | | | | | | | |
| 11821754 | Name on File | Address on File | | | | | | | |
| 10545417 | Name on File | Address on File | | | | | | | |
| 11513475 | Name on File | Address on File | | | | | | | |
| 10299244 | Name on File | Address on File | | | | | | | |
| 11731902 | Name on File | Address on File | | | | | | | |
| 10298715 | Name on File | Address on File | | | | | | | |
| 11551796 | Name on File | Address on File | | | | | | | |
| 12086381 | Name on File | Address on File | | | | | | | |
| 11700297 | Name on File | Address on File | | | | | | | |
| 11634785 | Name on File | Address on File | | | | | | | |
| 11448169 | Name on File | Address on File | | | | | | | |
| 11503620 | Name on File | Address on File | | | | | | | |
| 10299366 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11583801 | Name on File | Address on File | | | | | | | |
| 10298390 | Name on File | Address on File | | | | | | | |
| 11509094 | Name on File | Address on File | | | | | | | |
| 11569470 | Name on File | Address on File | | | | | | | |
| 11720737 | Name on File | Address on File | | | | | | | |
| 11496560 | Name on File | Address on File | | | | | | | |
| 11545923 | Name on File | Address on File | | | | | | | |
| 11790283 | Name on File | Address on File | | | | | | | |
| 11900222 | Name on File | Address on File | | | | | | | |
| 11561840 | Name on File | Address on File | | | | | | | |
| 10545130 | Name on File | Address on File | | | | | | | |
| 11758946 | Name on File | Address on File | | | | | | | |
| 11774906 | Name on File | Address on File | | | | | | | |
| 12086389 | Name on File | Address on File | | | | | | | |
| 12086402 | Name on File | Address on File | | | | | | | |
| 11618795 | Name on File | Address on File | | | | | | | |
| 11709857 | Name on File | Address on File | | | | | | | |
| 11806611 | Name on File | Address on File | | | | | | | |
| 11672559 | Name on File | Address on File | | | | | | | |
| 11838428 | Name on File | Address on File | | | | | | | |
| 10595081 | Name on File | Address on File | | | | | | | |
| 10298204 | Name on File | Address on File | | | | | | | |
| 11832526 | Name on File | Address on File | | | | | | | |
| 11496079 | Name on File | Address on File | | | | | | | |
| 11579117 | Name on File | Address on File | | | | | | | |
| 10351260 | Name on File | Address on File | | | | | | | |
| 11641002 | Name on File | Address on File | | | | | | | |
| 10351296 | Name on File | Address on File | | | | | | | |
| 11878056 | Name on File | Address on File | | | | | | | |
| 11640035 | Name on File | Address on File | | | | | | | |
| 11985567 | Name on File | Address on File | | | | | | | |
| 11920251 | Name on File | Address on File | | | | | | | |
| 11734419 | Name on File | Address on File | | | | | | | |
| 11634713 | Name on File | Address on File | | | | | | | |
| 11563345 | Name on File | Address on File | | | | | | | |
| 11780625 | Name on File | Address on File | | | | | | | |
| 12211586 | Name on File | Address on File | | | | | | | |
| 11486169 | Name on File | Address on File | | | | | | | |
| 11478019 | Name on File | Address on File | | | | | | | |
| 11735593 | Name on File | Address on File | | | | | | | |
| 11650669 | Name on File | Address on File | | | | | | | |
| 11478769 | Name on File | Address on File | | | | | | | |
| 11648513 | Name on File | Address on File | | | | | | | |
| 12086681 | Name on File | Address on File | | | | | | | |
| 10347742 | Name on File | Address on File | | | | | | | |
| 11778285 | Name on File | Address on File | | | | | | | |
| 11627443 | Name on File | Address on File | | | | | | | |
| 11683175 | Name on File | Address on File | | | | | | | |
| 12230342 | Name on File | Address on File | | | | | | | |
| 11562880 | Name on File | Address on File | | | | | | | |
| 11480186 | Name on File | Address on File | | | | | | | |
| 11657079 | Name on File | Address on File | | | | | | | |
| 10283655 | Name on File | Address on File | | | | | | | |
| 11819304 | Name on File | Address on File | | | | | | | |
| 11615783 | Name on File | Address on File | | | | | | | |
| 11593001 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11787768 | Name on File | Address on File | | | | | | | |
| 11469188 | Name on File | Address on File | | | | | | | |
| 11462350 | Name on File | Address on File | | | | | | | |
| 11799109 | Name on File | Address on File | | | | | | | |
| 11601208 | Name on File | Address on File | | | | | | | |
| 11612168 | Name on File | Address on File | | | | | | | |
| 10298546 | Name on File | Address on File | | | | | | | |
| 10594336 | Name on File | Address on File | | | | | | | |
| 11796399 | Name on File | Address on File | | | | | | | |
| 11801996 | Name on File | Address on File | | | | | | | |
| 11994608 | Name on File | Address on File | | | | | | | |
| 11960414 | Name on File | Address on File | | | | | | | |
| 11564315 | Name on File | Address on File | | | | | | | |
| 12086822 | Name on File | Address on File | | | | | | | |
| 11723128 | Name on File | Address on File | | | | | | | |
| 11709865 | Name on File | Address on File | | | | | | | |
| 11740707 | Name on File | Address on File | | | | | | | |
| 10297693 | Name on File | Address on File | | | | | | | |
| 11895974 | Name on File | Address on File | | | | | | | |
| 11876763 | Name on File | Address on File | | | | | | | |
| 11572459 | Name on File | Address on File | | | | | | | |
| 11924893 | Name on File | Address on File | | | | | | | |
| 11607652 | Name on File | Address on File | | | | | | | |
| 11549027 | Name on File | Address on File | | | | | | | |
| 10344916 | Name on File | Address on File | | | | | | | |
| 11653544 | Name on File | Address on File | | | | | | | |
| 12086916 | Name on File | Address on File | | | | | | | |
| 11807329 | Name on File | Address on File | | | | | | | |
| 11763864 | Name on File | Address on File | | | | | | | |
| 12200307 | Name on File | Address on File | | | | | | | |
| 11451927 | Name on File | Address on File | | | | | | | |
| 11942305 | Name on File | Address on File | | | | | | | |
| 11558143 | Name on File | Address on File | | | | | | | |
| 10299285 | Name on File | Address on File | | | | | | | |
| 11591268 | Name on File | Address on File | | | | | | | |
| 11611294 | Name on File | Address on File | | | | | | | |
| 11733120 | Name on File | Address on File | | | | | | | |
| 11692635 | Name on File | Address on File | | | | | | | |
| 11644776 | Name on File | Address on File | | | | | | | |
| 11782347 | Name on File | Address on File | | | | | | | |
| 12087018 | Name on File | Address on File | | | | | | | |
| 11997606 | Name on File | Address on File | | | | | | | |
| 11969421 | Name on File | Address on File | | | | | | | |
| 11608114 | Name on File | Address on File | | | | | | | |
| 11466677 | Name on File | Address on File | | | | | | | |
| 11534092 | Name on File | Address on File | | | | | | | |
| 11972370 | Name on File | Address on File | | | | | | | |
| 12132540 | Name on File | Address on File | | | | | | | |
| 12044885 | Name on File | Address on File | | | | | | | |
| 10298547 | Name on File | Address on File | | | | | | | |
| 11663980 | Name on File | Address on File | | | | | | | |
| 11771543 | Name on File | Address on File | | | | | | | |
| 11735799 | Name on File | Address on File | | | | | | | |
| 12087063 | Name on File | Address on File | | | | | | | |
| 12087066 | Name on File | Address on File | | | | | | | |
| 11631758 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11756891 | Name on File | Address on File | | | | | | | |
| 11622481 | Name on File | Address on File | | | | | | | |
| 11722592 | Name on File | Address on File | | | | | | | |
| 11528522 | Name on File | Address on File | | | | | | | |
| 11527973 | Name on File | Address on File | | | | | | | |
| 11471770 | Name on File | Address on File | | | | | | | |
| 11724427 | Name on File | Address on File | | | | | | | |
| 11490809 | Name on File | Address on File | | | | | | | |
| 12087184 | Name on File | Address on File | | | | | | | |
| 12024779 | Name on File | Address on File | | | | | | | |
| 11868972 | Name on File | Address on File | | | | | | | |
| 11782062 | Name on File | Address on File | | | | | | | |
| 11662057 | Name on File | Address on File | | | | | | | |
| 11704670 | Name on File | Address on File | | | | | | | |
| 11824127 | Name on File | Address on File | | | | | | | |
| 11490511 | Name on File | Address on File | | | | | | | |
| 11482420 | Name on File | Address on File | | | | | | | |
| 11521263 | Name on File | Address on File | | | | | | | |
| 11601931 | Name on File | Address on File | | | | | | | |
| 11743931 | Name on File | Address on File | | | | | | | |
| 11588915 | Name on File | Address on File | | | | | | | |
| 11627335 | Name on File | Address on File | | | | | | | |
| 10596254 | Name on File | Address on File | | | | | | | |
| 10297541 | Name on File | Address on File | | | | | | | |
| 10298111 | Name on File | Address on File | | | | | | | |
| 11497273 | Name on File | Address on File | | | | | | | |
| 11639994 | Name on File | Address on File | | | | | | | |
| 11704750 | Name on File | Address on File | | | | | | | |
| 11585398 | Name on File | Address on File | | | | | | | |
| 10550619 | Name on File | Address on File | | | | | | | |
| 10298665 | Name on File | Address on File | | | | | | | |
| 11686502 | Name on File | Address on File | | | | | | | |
| 11495560 | Name on File | Address on File | | | | | | | |
| 11530966 | Name on File | Address on File | | | | | | | |
| 11541925 | Name on File | Address on File | | | | | | | |
| 11734066 | Name on File | Address on File | | | | | | | |
| 12017071 | Name on File | Address on File | | | | | | | |
| 12087442 | Name on File | Address on File | | | | | | | |
| 12234429 | Name on File | Address on File | | | | | | | |
| 11862852 | Name on File | Address on File | | | | | | | |
| 11467423 | Name on File | Address on File | | | | | | | |
| 11530507 | Name on File | Address on File | | | | | | | |
| 11474426 | Name on File | Address on File | | | | | | | |
| 11765712 | Name on File | Address on File | | | | | | | |
| 11896595 | Name on File | Address on File | | | | | | | |
| 11506749 | Name on File | Address on File | | | | | | | |
| 12164528 | Name on File | Address on File | | | | | | | |
| 12228043 | Name on File | Address on File | | | | | | | |
| 10545101 | Name on File | Address on File | | | | | | | |
| 12039722 | Name on File | Address on File | | | | | | | |
| 10593010 | Name on File | Address on File | | | | | | | |
| 12087560 | Name on File | Address on File | | | | | | | |
| 11596409 | Name on File | Address on File | | | | | | | |
| 12087568 | Name on File | Address on File | | | | | | | |
| 11689723 | Name on File | Address on File | | | | | | | |
| 11689989 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11547467 | Name on File | Address on File | | | | | | | |
| 11649036 | Name on File | Address on File | | | | | | | |
| 11476103 | Name on File | Address on File | | | | | | | |
| 10297600 | Name on File | Address on File | | | | | | | |
| 11505167 | Name on File | Address on File | | | | | | | |
| 11519163 | Name on File | Address on File | | | | | | | |
| 11567963 | Name on File | Address on File | | | | | | | |
| 11681382 | Name on File | Address on File | | | | | | | |
| 11587457 | Name on File | Address on File | | | | | | | |
| 11534124 | Name on File | Address on File | | | | | | | |
| 11742871 | Name on File | Address on File | | | | | | | |
| 11532067 | Name on File | Address on File | | | | | | | |
| 11681956 | Name on File | Address on File | | | | | | | |
| 11838942 | Name on File | Address on File | | | | | | | |
| 10297697 | Name on File | Address on File | | | | | | | |
| 11598188 | Name on File | Address on File | | | | | | | |
| 11502518 | Name on File | Address on File | | | | | | | |
| 10548912 | Name on File | Address on File | | | | | | | |
| 11794720 | Name on File | Address on File | | | | | | | |
| 11460473 | Name on File | Address on File | | | | | | | |
| 11524080 | Name on File | Address on File | | | | | | | |
| 11582921 | Name on File | Address on File | | | | | | | |
| 11617547 | Name on File | Address on File | | | | | | | |
| 12087675 | Name on File | Address on File | | | | | | | |
| 12087680 | Name on File | Address on File | | | | | | | |
| 11579973 | Name on File | Address on File | | | | | | | |
| 11502359 | Name on File | Address on File | | | | | | | |
| 10295093 | Name on File | Address on File | | | | | | | |
| 11879908 | Name on File | Address on File | | | | | | | |
| 11639487 | Name on File | Address on File | | | | | | | |
| 11622449 | Name on File | Address on File | | | | | | | |
| 11909966 | Name on File | Address on File | | | | | | | |
| 11616594 | Name on File | Address on File | | | | | | | |
| 10350775 | Name on File | Address on File | | | | | | | |
| 11534171 | Name on File | Address on File | | | | | | | |
| 12087876 | Name on File | Address on File | | | | | | | |
| 10298884 | Name on File | Address on File | | | | | | | |
| 12024508 | Name on File | Address on File | | | | | | | |
| 10298528 | Name on File | Address on File | | | | | | | |
| 11579334 | Name on File | Address on File | | | | | | | |
| 11629440 | Name on File | Address on File | | | | | | | |
| 11694460 | Name on File | Address on File | | | | | | | |
| 12024465 | Name on File | Address on File | | | | | | | |
| 10299030 | Name on File | Address on File | | | | | | | |
| 11752363 | Name on File | Address on File | | | | | | | |
| 11502599 | Name on File | Address on File | | | | | | | |
| 11559201 | Name on File | Address on File | | | | | | | |
| 11740740 | Name on File | Address on File | | | | | | | |
| 11663333 | Name on File | Address on File | | | | | | | |
| 10298678 | Name on File | Address on File | | | | | | | |
| 11452824 | Name on File | Address on File | | | | | | | |
| 11807442 | Name on File | Address on File | | | | | | | |
| 11829555 | Name on File | Address on File | | | | | | | |
| 11598464 | Name on File | Address on File | | | | | | | |
| 11941082 | Name on File | Address on File | | | | | | | |
| 11583913 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11492893 | Name on File | Address on File | | | | | | | |
| 11787463 | Name on File | Address on File | | | | | | | |
| 11692479 | Name on File | Address on File | | | | | | | |
| 11554749 | Name on File | Address on File | | | | | | | |
| 10349444 | Name on File | Address on File | | | | | | | |
| 11606684 | Name on File | Address on File | | | | | | | |
| 10343372 | Name on File | Address on File | | | | | | | |
| 11855362 | Name on File | Address on File | | | | | | | |
| 11778972 | Name on File | Address on File | | | | | | | |
| 11597714 | Name on File | Address on File | | | | | | | |
| 11937377 | Name on File | Address on File | | | | | | | |
| 11475975 | Name on File | Address on File | | | | | | | |
| 11865999 | Name on File | Address on File | | | | | | | |
| 11827057 | Name on File | Address on File | | | | | | | |
| 11561366 | Name on File | Address on File | | | | | | | |
| 12220676 | Name on File | Address on File | | | | | | | |
| 11475451 | Name on File | Address on File | | | | | | | |
| 10298803 | Name on File | Address on File | | | | | | | |
| 12088382 | Name on File | Address on File | | | | | | | |
| 10298640 | Name on File | Address on File | | | | | | | |
| 11828262 | Name on File | Address on File | | | | | | | |
| 11775145 | Name on File | Address on File | | | | | | | |
| 11496697 | Name on File | Address on File | | | | | | | |
| 11472000 | Name on File | Address on File | | | | | | | |
| 10297968 | Name on File | Address on File | | | | | | | |
| 11982750 | Name on File | Address on File | | | | | | | |
| 12014932 | Name on File | Address on File | | | | | | | |
| 11831768 | Name on File | Address on File | | | | | | | |
| 11554766 | Name on File | Address on File | | | | | | | |
| 11653458 | Name on File | Address on File | | | | | | | |
| 11736938 | Name on File | Address on File | | | | | | | |
| 11757296 | Name on File | Address on File | | | | | | | |
| 11729563 | Name on File | Address on File | | | | | | | |
| 11748357 | Name on File | Address on File | | | | | | | |
| 11578866 | Name on File | Address on File | | | | | | | |
| 11833351 | Name on File | Address on File | | | | | | | |
| 10589367 | Name on File | Address on File | | | | | | | |
| 11569690 | Name on File | Address on File | | | | | | | |
| 11663156 | Name on File | Address on File | | | | | | | |
| 11582272 | Name on File | Address on File | | | | | | | |
| 11725790 | Name on File | Address on File | | | | | | | |
| 11559539 | Name on File | Address on File | | | | | | | |
| 11595635 | Name on File | Address on File | | | | | | | |
| 11807933 | Name on File | Address on File | | | | | | | |
| 11628305 | Name on File | Address on File | | | | | | | |
| 11537384 | Name on File | Address on File | | | | | | | |
| 11729685 | Name on File | Address on File | | | | | | | |
| 11819477 | Name on File | Address on File | | | | | | | |
| 11574719 | Name on File | Address on File | | | | | | | |
| 11691735 | Name on File | Address on File | | | | | | | |
| 11957341 | Name on File | Address on File | | | | | | | |
| 11514487 | Name on File | Address on File | | | | | | | |
| 11616199 | Name on File | Address on File | | | | | | | |
| 11654678 | Name on File | Address on File | | | | | | | |
| 11524947 | Name on File | Address on File | | | | | | | |
| 11467173 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11993570 | Name on File | Address on File | | | | | | | |
| 11960649 | Name on File | Address on File | | | | | | | |
| 11782129 | Name on File | Address on File | | | | | | | |
| 12002847 | Name on File | Address on File | | | | | | | |
| 11751063 | Name on File | Address on File | | | | | | | |
| 11700473 | Name on File | Address on File | | | | | | | |
| 11473175 | Name on File | Address on File | | | | | | | |
| 10298918 | Name on File | Address on File | | | | | | | |
| 10298868 | Name on File | Address on File | | | | | | | |
| 11981939 | Name on File | Address on File | | | | | | | |
| 11549233 | Name on File | Address on File | | | | | | | |
| 10351258 | Name on File | Address on File | | | | | | | |
| 10299049 | Name on File | Address on File | | | | | | | |
| 11464174 | Name on File | Address on File | | | | | | | |
| 11688301 | Name on File | Address on File | | | | | | | |
| 11688788 | Name on File | Address on File | | | | | | | |
| 11627273 | Name on File | Address on File | | | | | | | |
| 11570903 | Name on File | Address on File | | | | | | | |
| 11545079 | Name on File | Address on File | | | | | | | |
| 11980272 | Name on File | Address on File | | | | | | | |
| 12088720 | Name on File | Address on File | | | | | | | |
| 11551832 | Name on File | Address on File | | | | | | | |
| 11547453 | Name on File | Address on File | | | | | | | |
| 11622041 | Name on File | Address on File | | | | | | | |
| 11789556 | Name on File | Address on File | | | | | | | |
| 12155499 | Name on File | Address on File | | | | | | | |
| 11795173 | Name on File | Address on File | | | | | | | |
| 12088770 | Name on File | Address on File | | | | | | | |
| 11952339 | Name on File | Address on File | | | | | | | |
| 11583924 | Name on File | Address on File | | | | | | | |
| 11877351 | Name on File | Address on File | | | | | | | |
| 11889658 | Name on File | Address on File | | | | | | | |
| 11634884 | Name on File | Address on File | | | | | | | |
| 11777795 | Name on File | Address on File | | | | | | | |
| 12088897 | Name on File | Address on File | | | | | | | |
| 11646082 | Name on File | Address on File | | | | | | | |
| 11628483 | Name on File | Address on File | | | | | | | |
| 11585820 | Name on File | Address on File | | | | | | | |
| 11739514 | Name on File | Address on File | | | | | | | |
| 11858962 | Name on File | Address on File | | | | | | | |
| 11469690 | Name on File | Address on File | | | | | | | |
| 11575197 | Name on File | Address on File | | | | | | | |
| 11566135 | Name on File | Address on File | | | | | | | |
| 10346135 | Name on File | Address on File | | | | | | | |
| 11539438 | Name on File | Address on File | | | | | | | |
| 10298749 | Name on File | Address on File | | | | | | | |
| 11501810 | Name on File | Address on File | | | | | | | |
| 11703375 | Name on File | Address on File | | | | | | | |
| 11748868 | Name on File | Address on File | | | | | | | |
| 11582269 | Name on File | Address on File | | | | | | | |
| 11727749 | Name on File | Address on File | | | | | | | |
| 11745121 | Name on File | Address on File | | | | | | | |
| 10298278 | Name on File | Address on File | | | | | | | |
| 11710268 | Name on File | Address on File | | | | | | | |
| 11779025 | Name on File | Address on File | | | | | | | |
| 11732085 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11878672 | Name on File | Address on File | | | | | | | |
| 11671995 | Name on File | Address on File | | | | | | | |
| 11791000 | Name on File | Address on File | | | | | | | |
| 11792313 | Name on File | Address on File | | | | | | | |
| 11760380 | Name on File | Address on File | | | | | | | |
| 11616667 | Name on File | Address on File | | | | | | | |
| 11804359 | Name on File | Address on File | | | | | | | |
| 10299040 | Name on File | Address on File | | | | | | | |
| 11558550 | Name on File | Address on File | | | | | | | |
| 11578388 | Name on File | Address on File | | | | | | | |
| 11682882 | Name on File | Address on File | | | | | | | |
| 11705976 | Name on File | Address on File | | | | | | | |
| 11703313 | Name on File | Address on File | | | | | | | |
| 12001200 | Name on File | Address on File | | | | | | | |
| 11671108 | Name on File | Address on File | | | | | | | |
| 11760690 | Name on File | Address on File | | | | | | | |
| 11709954 | Name on File | Address on File | | | | | | | |
| 11686525 | Name on File | Address on File | | | | | | | |
| 11781676 | Name on File | Address on File | | | | | | | |
| 11745087 | Name on File | Address on File | | | | | | | |
| 11613500 | Name on File | Address on File | | | | | | | |
| 11449347 | Name on File | Address on File | | | | | | | |
| 11623210 | Name on File | Address on File | | | | | | | |
| 10296447 | TSUNEWS | ATTN: KHAYELISHA GIJA | MVUTJINI | EZULWINI | | MBABANE | | H100 | SWAZILAND |
| 11490576 | Name on File | Address on File | | | | | | | |
| 10299487 | Name on File | Address on File | | | | | | | |
| 11620450 | Name on File | Address on File | | | | | | | |
| 10280747 | Name on File | Address on File | | | | | | | |
| 11949283 | Name on File | Address on File | | | | | | | |
| 11937388 | Name on File | Address on File | | | | | | | |
| 12089235 | Name on File | Address on File | | | | | | | |
| 11885683 | Name on File | Address on File | | | | | | | |
| 11635811 | Name on File | Address on File | | | | | | | |
| 11707791 | Name on File | Address on File | | | | | | | |
| 11661830 | Name on File | Address on File | | | | | | | |
| 10297977 | Name on File | Address on File | | | | | | | |
| 11536957 | Name on File | Address on File | | | | | | | |
| 10299327 | Name on File | Address on File | | | | | | | |
| 11479118 | Name on File | Address on File | | | | | | | |
| 11702454 | Name on File | Address on File | | | | | | | |
| 11577550 | Name on File | Address on File | | | | | | | |
| 11590953 | Name on File | Address on File | | | | | | | |
| 12232378 | Name on File | Address on File | | | | | | | |
| 12089186 | Name on File | Address on File | | | | | | | |
| 12089404 | Name on File | Address on File | | | | | | | |
| 11579236 | Name on File | Address on File | | | | | | | |
| 11617324 | Name on File | Address on File | | | | | | | |
| 11524728 | Name on File | Address on File | | | | | | | |
| 11600964 | Name on File | Address on File | | | | | | | |
| 12089460 | Name on File | Address on File | | | | | | | |
| 11880365 | Name on File | Address on File | | | | | | | |
| 11459282 | Name on File | Address on File | | | | | | | |
| 11721771 | Name on File | Address on File | | | | | | | |
| 11549313 | Name on File | Address on File | | | | | | | |
| 11502815 | Name on File | Address on File | | | | | | | |
| 11807275 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10349973 | Name on File | Address on File | | | | | | | |
| 12029660 | Name on File | Address on File | | | | | | | |
| 10298495 | Name on File | Address on File | | | | | | | |
| 12015206 | Name on File | Address on File | | | | | | | |
| 11673751 | Name on File | Address on File | | | | | | | |
| 11804410 | Name on File | Address on File | | | | | | | |
| 11615677 | Name on File | Address on File | | | | | | | |
| 11888431 | Name on File | Address on File | | | | | | | |
| 11676120 | Name on File | Address on File | | | | | | | |
| 11822239 | Name on File | Address on File | | | | | | | |
| 11528217 | Name on File | Address on File | | | | | | | |
| 11998557 | Name on File | Address on File | | | | | | | |
| 12089656 | Name on File | Address on File | | | | | | | |
| 11655435 | Name on File | Address on File | | | | | | | |
| 11647864 | Name on File | Address on File | | | | | | | |
| 11525922 | Name on File | Address on File | | | | | | | |
| 11568199 | Name on File | Address on File | | | | | | | |
| 12039731 | Name on File | Address on File | | | | | | | |
| 12010035 | Name on File | Address on File | | | | | | | |
| 11570504 | Name on File | Address on File | | | | | | | |
| 11976956 | Name on File | Address on File | | | | | | | |
| 11561701 | Name on File | Address on File | | | | | | | |
| 11984778 | Name on File | Address on File | | | | | | | |
| 10298664 | Name on File | Address on File | | | | | | | |
| 11535023 | Name on File | Address on File | | | | | | | |
| 12023173 | Name on File | Address on File | | | | | | | |
| 11954788 | Name on File | Address on File | | | | | | | |
| 11506279 | Name on File | Address on File | | | | | | | |
| 11746929 | Name on File | Address on File | | | | | | | |
| 11925203 | Name on File | Address on File | | | | | | | |
| 10297547 | Name on File | Address on File | | | | | | | |
| 10298793 | Name on File | Address on File | | | | | | | |
| 11588896 | Name on File | Address on File | | | | | | | |
| 11635337 | Name on File | Address on File | | | | | | | |
| 11712141 | Name on File | Address on File | | | | | | | |
| 11780152 | Name on File | Address on File | | | | | | | |
| 11631836 | Name on File | Address on File | | | | | | | |
| 11747039 | Name on File | Address on File | | | | | | | |
| 12008069 | Name on File | Address on File | | | | | | | |
| 11536551 | Name on File | Address on File | | | | | | | |
| 10299304 | Name on File | Address on File | | | | | | | |
| 12089810 | Name on File | Address on File | | | | | | | |
| 11863527 | Name on File | Address on File | | | | | | | |
| 10594754 | Name on File | Address on File | | | | | | | |
| 12089836 | Name on File | Address on File | | | | | | | |
| 11499611 | Name on File | Address on File | | | | | | | |
| 11752257 | Name on File | Address on File | | | | | | | |
| 12089859 | Name on File | Address on File | | | | | | | |
| 12089871 | Name on File | Address on File | | | | | | | |
| 12003722 | Name on File | Address on File | | | | | | | |
| 11470377 | Name on File | Address on File | | | | | | | |
| 11698001 | Name on File | Address on File | | | | | | | |
| 11725529 | Name on File | Address on File | | | | | | | |
| 12089944 | Name on File | Address on File | | | | | | | |
| 11753689 | Name on File | Address on File | | | | | | | |
| 11753247 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10299251 | Name on File | Address on File | | | | | | | |
| 10348843 | Name on File | Address on File | | | | | | | |
| 11567466 | Name on File | Address on File | | | | | | | |
| 11858876 | Name on File | Address on File | | | | | | | |
| 11928153 | Name on File | Address on File | | | | | | | |
| 11502988 | Name on File | Address on File | | | | | | | |
| 11662101 | Name on File | Address on File | | | | | | | |
| 11870720 | Name on File | Address on File | | | | | | | |
| 11618817 | Name on File | Address on File | | | | | | | |
| 11713918 | Name on File | Address on File | | | | | | | |
| 11904768 | Name on File | Address on File | | | | | | | |
| 11818756 | Name on File | Address on File | | | | | | | |
| 11793952 | Name on File | Address on File | | | | | | | |
| 10295984 | VEST | ATTN: OZ RABINOVITCH | 428 REDLANDS | | | PLAYA DEL REY | CA | 90293 | |
| 12021016 | Name on File | Address on File | | | | | | | |
| 11818220 | Name on File | Address on File | | | | | | | |
| 11849405 | Name on File | Address on File | | | | | | | |
| 11793501 | Name on File | Address on File | | | | | | | |
| 11875259 | Name on File | Address on File | | | | | | | |
| 11572802 | Name on File | Address on File | | | | | | | |
| 11683872 | Name on File | Address on File | | | | | | | |
| 11715935 | Name on File | Address on File | | | | | | | |
| 12090324 | Name on File | Address on File | | | | | | | |
| 11532660 | Name on File | Address on File | | | | | | | |
| 11544334 | Name on File | Address on File | | | | | | | |
| 11491057 | Name on File | Address on File | | | | | | | |
| 10545463 | Name on File | Address on File | | | | | | | |
| 11598191 | Name on File | Address on File | | | | | | | |
| 11803241 | Name on File | Address on File | | | | | | | |
| 11716328 | Name on File | Address on File | | | | | | | |
| 11588850 | Name on File | Address on File | | | | | | | |
| 11812073 | Name on File | Address on File | | | | | | | |
| 10349822 | Name on File | Address on File | | | | | | | |
| 11700763 | Name on File | Address on File | | | | | | | |
| 11566906 | Name on File | Address on File | | | | | | | |
| 11822283 | Name on File | Address on File | | | | | | | |
| 11769219 | Name on File | Address on File | | | | | | | |
| 11950785 | Name on File | Address on File | | | | | | | |
| 11568478 | Name on File | Address on File | | | | | | | |
| 11573504 | Name on File | Address on File | | | | | | | |
| 11771072 | Name on File | Address on File | | | | | | | |
| 10343831 | Name on File | Address on File | | | | | | | |
| 11806938 | Name on File | Address on File | | | | | | | |
| 11763429 | Name on File | Address on File | | | | | | | |
| 11491450 | Name on File | Address on File | | | | | | | |
| 11589116 | Name on File | Address on File | | | | | | | |
| 12090597 | Name on File | Address on File | | | | | | | |
| 11855575 | Name on File | Address on File | | | | | | | |
| 11756303 | Name on File | Address on File | | | | | | | |
| 11712284 | Name on File | Address on File | | | | | | | |
| 11654459 | Name on File | Address on File | | | | | | | |
| 11524134 | Name on File | Address on File | | | | | | | |
| 11719381 | Name on File | Address on File | | | | | | | |
| 11665793 | Name on File | Address on File | | | | | | | |
| 11574558 | Name on File | Address on File | | | | | | | |
| 10349755 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11823011 | Name on File | Address on File | | | | | | | |
| 11806794 | Name on File | Address on File | | | | | | | |
| 11704922 | Name on File | Address on File | | | | | | | |
| 11510217 | Name on File | Address on File | | | | | | | |
| 11509556 | Name on File | Address on File | | | | | | | |
| 11993264 | Name on File | Address on File | | | | | | | |
| 11825671 | Name on File | Address on File | | | | | | | |
| 11953966 | Name on File | Address on File | | | | | | | |
| 11620995 | Name on File | Address on File | | | | | | | |
| 12090697 | Name on File | Address on File | | | | | | | |
| 11491890 | Name on File | Address on File | | | | | | | |
| 11468385 | Name on File | Address on File | | | | | | | |
| 11980122 | Name on File | Address on File | | | | | | | |
| 11752699 | Name on File | Address on File | | | | | | | |
| 12210374 | Name on File | Address on File | | | | | | | |
| 11785031 | Name on File | Address on File | | | | | | | |
| 11731323 | Name on File | Address on File | | | | | | | |
| 11559748 | Name on File | Address on File | | | | | | | |
| 11529607 | Name on File | Address on File | | | | | | | |
| 11769920 | Name on File | Address on File | | | | | | | |
| 11827419 | Name on File | Address on File | | | | | | | |
| 11629156 | Name on File | Address on File | | | | | | | |
| 11749114 | Name on File | Address on File | | | | | | | |
| 11525896 | Name on File | Address on File | | | | | | | |
| 11985587 | Name on File | Address on File | | | | | | | |
| 11659543 | Name on File | Address on File | | | | | | | |
| 11460429 | Name on File | Address on File | | | | | | | |
| 12090849 | Name on File | Address on File | | | | | | | |
| 11838198 | Name on File | Address on File | | | | | | | |
| 11925339 | Name on File | Address on File | | | | | | | |
| 11696850 | Name on File | Address on File | | | | | | | |
| 11984701 | Name on File | Address on File | | | | | | | |
| 12224906 | Name on File | Address on File | | | | | | | |
| 11629057 | Name on File | Address on File | | | | | | | |
| 10298839 | Name on File | Address on File | | | | | | | |
| 12014972 | Name on File | Address on File | | | | | | | |
| 10298784 | Name on File | Address on File | | | | | | | |
| 11606524 | Name on File | Address on File | | | | | | | |
| 12151698 | Name on File | Address on File | | | | | | | |
| 10347523 | Name on File | Address on File | | | | | | | |
| 11651939 | Name on File | Address on File | | | | | | | |
| 11672259 | Name on File | Address on File | | | | | | | |
| 11952882 | Name on File | Address on File | | | | | | | |
| 11586289 | Name on File | Address on File | | | | | | | |
| 11616341 | Name on File | Address on File | | | | | | | |
| 11635060 | Name on File | Address on File | | | | | | | |
| 11760014 | Name on File | Address on File | | | | | | | |
| 11841008 | Name on File | Address on File | | | | | | | |
| 11836499 | Name on File | Address on File | | | | | | | |
| 11548498 | Name on File | Address on File | | | | | | | |
| 11586844 | Name on File | Address on File | | | | | | | |
| 11502977 | Name on File | Address on File | | | | | | | |
| 11854352 | Name on File | Address on File | | | | | | | |
| 11725796 | Name on File | Address on File | | | | | | | |
| 12090972 | Name on File | Address on File | | | | | | | |
| 10303363 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11552792 | Name on File | Address on File | | | | | | | |
| 11936202 | Name on File | Address on File | | | | | | | |
| 11591949 | Name on File | Address on File | | | | | | | |
| 11774453 | Name on File | Address on File | | | | | | | |
| 12091005 | Name on File | Address on File | | | | | | | |
| 11695800 | Name on File | Address on File | | | | | | | |
| 11555347 | Name on File | Address on File | | | | | | | |
| 11587271 | Name on File | Address on File | | | | | | | |
| 11671553 | Name on File | Address on File | | | | | | | |
| 10299090 | Name on File | Address on File | | | | | | | |
| 10299264 | Name on File | Address on File | | | | | | | |
| 11621679 | Name on File | Address on File | | | | | | | |
| 11660582 | Name on File | Address on File | | | | | | | |
| 11733686 | Name on File | Address on File | | | | | | | |
| 11650396 | Name on File | Address on File | | | | | | | |
| 11620240 | Name on File | Address on File | | | | | | | |
| 11705363 | Name on File | Address on File | | | | | | | |
| 11493181 | Name on File | Address on File | | | | | | | |
| 11636371 | Name on File | Address on File | | | | | | | |
| 11581869 | Name on File | Address on File | | | | | | | |
| 11715147 | Name on File | Address on File | | | | | | | |
| 11692780 | Name on File | Address on File | | | | | | | |
| 12213256 | West Realm Shires Inc. on behalf of all FTX Debtors (as defined in the Addendum) | c/o Sullivan & Cromwell LLP | Attn: Brian Glueckstein, Andrew Dietderich | Benjamin Beller | 125 Broad Street | New York | NY | 10004 | |
| 12172023 | Name on File | Address on File | | | | | | | |
| 12153111 | Name on File | Address on File | | | | | | | |
| 11793337 | Name on File | Address on File | | | | | | | |
| 11636952 | Name on File | Address on File | | | | | | | |
| 11790637 | Name on File | Address on File | | | | | | | |
| 11487043 | Name on File | Address on File | | | | | | | |
| 10298833 | Name on File | Address on File | | | | | | | |
| 10349926 | Name on File | Address on File | | | | | | | |
| 10298477 | Name on File | Address on File | | | | | | | |
| 11711928 | Name on File | Address on File | | | | | | | |
| 10298125 | Name on File | Address on File | | | | | | | |
| 11515891 | Name on File | Address on File | | | | | | | |
| 11477616 | Name on File | Address on File | | | | | | | |
| 11567107 | Name on File | Address on File | | | | | | | |
| 11477681 | Name on File | Address on File | | | | | | | |
| 12091316 | Name on File | Address on File | | | | | | | |
| 11561911 | Name on File | Address on File | | | | | | | |
| 11673973 | Name on File | Address on File | | | | | | | |
| 11615153 | Name on File | Address on File | | | | | | | |
| 10299191 | Name on File | Address on File | | | | | | | |
| 12239284 | Name on File | Address on File | | | | | | | |
| 11705103 | Name on File | Address on File | | | | | | | |
| 10346486 | Name on File | Address on File | | | | | | | |
| 11739259 | Name on File | Address on File | | | | | | | |
| 11654391 | Name on File | Address on File | | | | | | | |
| 11514681 | Name on File | Address on File | | | | | | | |
| 11858946 | Name on File | Address on File | | | | | | | |
| 11640476 | Name on File | Address on File | | | | | | | |
| 11526937 | Name on File | Address on File | | | | | | | |
| 12159374 | Name on File | Address on File | | | | | | | |
| 12091409 | Name on File | Address on File | | | | | | | |
| 12091420 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11656012 | Name on File | Address on File | | | | | | | |
| 12091422 | Name on File | Address on File | | | | | | | |
| 11836327 | Name on File | Address on File | | | | | | | |
| 11782906 | Name on File | Address on File | | | | | | | |
| 11639900 | Name on File | Address on File | | | | | | | |
| 11833478 | Name on File | Address on File | | | | | | | |
| 11502621 | Name on File | Address on File | | | | | | | |
| 11622746 | Name on File | Address on File | | | | | | | |
| 11602244 | Name on File | Address on File | | | | | | | |
| 11573838 | Name on File | Address on File | | | | | | | |
| 11659541 | Name on File | Address on File | | | | | | | |
| 11718842 | Name on File | Address on File | | | | | | | |
| 11752976 | Name on File | Address on File | | | | | | | |
| 11461141 | Name on File | Address on File | | | | | | | |
| 11561242 | Name on File | Address on File | | | | | | | |
| 11475638 | Name on File | Address on File | | | | | | | |
| 10299326 | Name on File | Address on File | | | | | | | |
| 10298057 | Name on File | Address on File | | | | | | | |
| 11508607 | Name on File | Address on File | | | | | | | |
| 11468780 | Name on File | Address on File | | | | | | | |
| 11465292 | Name on File | Address on File | | | | | | | |
| 11666494 | Name on File | Address on File | | | | | | | |
| 11755970 | Name on File | Address on File | | | | | | | |
| 11775858 | Name on File | Address on File | | | | | | | |
| 11644746 | Name on File | Address on File | | | | | | | |
| 11731495 | Name on File | Address on File | | | | | | | |
| 11611405 | Name on File | Address on File | | | | | | | |
| 10297585 | Name on File | Address on File | | | | | | | |
| 11530264 | Name on File | Address on File | | | | | | | |
| 11503419 | Name on File | Address on File | | | | | | | |
| 11763683 | Name on File | Address on File | | | | | | | |
| 10298579 | Name on File | Address on File | | | | | | | |
| 10297909 | Name on File | Address on File | | | | | | | |
| 10299168 | Name on File | Address on File | | | | | | | |
| 11581940 | Name on File | Address on File | | | | | | | |
| 10298801 | Name on File | Address on File | | | | | | | |
| 11660689 | Name on File | Address on File | | | | | | | |
| 11805123 | Name on File | Address on File | | | | | | | |
| 11593402 | Name on File | Address on File | | | | | | | |
| 11543164 | Name on File | Address on File | | | | | | | |
| 12156095 | Name on File | Address on File | | | | | | | |
| 10349735 | Name on File | Address on File | | | | | | | |
| 11540402 | Name on File | Address on File | | | | | | | |
| 11736536 | Name on File | Address on File | | | | | | | |
| 11578117 | Name on File | Address on File | | | | | | | |
| 11514081 | Name on File | Address on File | | | | | | | |
| 10298301 | Name on File | Address on File | | | | | | | |
| 11583338 | Name on File | Address on File | | | | | | | |
| 11747663 | Name on File | Address on File | | | | | | | |
| 10349358 | Name on File | Address on File | | | | | | | |
| 11582727 | Name on File | Address on File | | | | | | | |
| 11715832 | Name on File | Address on File | | | | | | | |
| 11807935 | Name on File | Address on File | | | | | | | |
| 10297520 | WITH INTELLIGENCE | ATTN: HANNAH SODDEN, MILLY CLOGG | 23 HINTON RD | BOURNE HOUSE | | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM |
| 12024385 | Name on File | Address on File | | | | | | | |
| 11773546 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11544911 | Name on File | Address on File | | | | | | | |
| 11840643 | Name on File | Address on File | | | | | | | |
| 11479325 | Name on File | Address on File | | | | | | | |
| 11577165 | Name on File | Address on File | | | | | | | |
| 11606581 | Name on File | Address on File | | | | | | | |
| 11957776 | Name on File | Address on File | | | | | | | |
| 11887299 | Name on File | Address on File | | | | | | | |
| 11494021 | Name on File | Address on File | | | | | | | |
| 12091833 | Name on File | Address on File | | | | | | | |
| 11843510 | Name on File | Address on File | | | | | | | |
| 11820083 | Name on File | Address on File | | | | | | | |
| 12162903 | Name on File | Address on File | | | | | | | |
| 11931067 | Name on File | Address on File | | | | | | | |
| 11644446 | Name on File | Address on File | | | | | | | |
| 11581107 | Name on File | Address on File | | | | | | | |
| 11561596 | Name on File | Address on File | | | | | | | |
| 11747149 | Name on File | Address on File | | | | | | | |
| 11615084 | Name on File | Address on File | | | | | | | |
| 11776737 | Name on File | Address on File | | | | | | | |
| 12043183 | Name on File | Address on File | | | | | | | |
| 11584040 | Name on File | Address on File | | | | | | | |
| 10350063 | Name on File | Address on File | | | | | | | |
| 11511389 | Name on File | Address on File | | | | | | | |
| 11651063 | Name on File | Address on File | | | | | | | |
| 11519452 | Name on File | Address on File | | | | | | | |
| 11790479 | Name on File | Address on File | | | | | | | |
| 11663735 | Name on File | Address on File | | | | | | | |
| 11660465 | Name on File | Address on File | | | | | | | |
| 11703832 | Name on File | Address on File | | | | | | | |
| 10297690 | Name on File | Address on File | | | | | | | |
| 12092008 | Name on File | Address on File | | | | | | | |
| 10297735 | Name on File | Address on File | | | | | | | |
| 10299335 | Name on File | Address on File | | | | | | | |
| 11457165 | Name on File | Address on File | | | | | | | |
| 11540642 | Name on File | Address on File | | | | | | | |
| 10297720 | Name on File | Address on File | | | | | | | |
| 11458360 | Name on File | Address on File | | | | | | | |
| 11679805 | Name on File | Address on File | | | | | | | |
| 11610982 | Name on File | Address on File | | | | | | | |
| 11492091 | Name on File | Address on File | | | | | | | |
| 10593120 | Name on File | Address on File | | | | | | | |
| 11937170 | Name on File | Address on File | | | | | | | |
| 10348743 | Name on File | Address on File | | | | | | | |
| 11623786 | Name on File | Address on File | | | | | | | |
| 11737721 | Name on File | Address on File | | | | | | | |
| 11461089 | Name on File | Address on File | | | | | | | |
| 10296105 | XSCUVALAR | ATTN: JEDIDIAH BOWLDING | 610 EASTERN AVE N.E. | APT 101 | | WASHINGTON | DC | 20019 | |
| 12092132 | Name on File | Address on File | | | | | | | |
| 12092145 | Name on File | Address on File | | | | | | | |
| 10348085 | Name on File | Address on File | | | | | | | |
| 11533763 | Name on File | Address on File | | | | | | | |
| 11459099 | Name on File | Address on File | | | | | | | |
| 12182741 | Name on File | Address on File | | | | | | | |
| 12023739 | Name on File | Address on File | | | | | | | |
| 11461805 | Name on File | Address on File | | | | | | | |
| 11649989 | Name on File | Address on File | | | | | | | |

Exhibit A
Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11719662 | Name on File | Address on File | | | | | | | |
| 11786404 | Name on File | Address on File | | | | | | | |
| 11868199 | Name on File | Address on File | | | | | | | |
| 11578784 | Name on File | Address on File | | | | | | | |
| 11616387 | Name on File | Address on File | | | | | | | |
| 11530326 | Name on File | Address on File | | | | | | | |
| 12092274 | Name on File | Address on File | | | | | | | |
| 12092303 | Name on File | Address on File | | | | | | | |
| 11926215 | Name on File | Address on File | | | | | | | |
| 11707419 | Name on File | Address on File | | | | | | | |
| 12092461 | Name on File | Address on File | | | | | | | |
| 12092462 | Name on File | Address on File | | | | | | | |
| 12236735 | Name on File | Address on File | | | | | | | |
| 11488893 | Name on File | Address on File | | | | | | | |
| 11770032 | Name on File | Address on File | | | | | | | |
| 10345755 | Name on File | Address on File | | | | | | | |
| 11804982 | Name on File | Address on File | | | | | | | |
| 11776015 | Name on File | Address on File | | | | | | | |
| 11796294 | Name on File | Address on File | | | | | | | |
| 11834292 | Name on File | Address on File | | | | | | | |
| 10545442 | Name on File | Address on File | | | | | | | |
| 12092554 | Name on File | Address on File | | | | | | | |
| 11576550 | Name on File | Address on File | | | | | | | |
| 11787011 | Name on File | Address on File | | | | | | | |
| 11691213 | Name on File | Address on File | | | | | | | |
| 12021954 | Name on File | Address on File | | | | | | | |
| 12043947 | Name on File | Address on File | | | | | | | |
| 10299314 | Name on File | Address on File | | | | | | | |
| 11556796 | Name on File | Address on File | | | | | | | |
| 11907787 | Name on File | Address on File | | | | | | | |
| 12092671 | Name on File | Address on File | | | | | | | |
| 11485311 | Name on File | Address on File | | | | | | | |
| 11750357 | Name on File | Address on File | | | | | | | |
| 11544526 | Name on File | Address on File | | | | | | | |
| 11474300 | Name on File | Address on File | | | | | | | |
| 11458510 | Name on File | Address on File | | | | | | | |
| 11512107 | Name on File | Address on File | | | | | | | |
| 11538269 | Name on File | Address on File | | | | | | | |
| 11870369 | Name on File | Address on File | | | | | | | |
| 11522949 | Name on File | Address on File | | | | | | | |
| 11569716 | Name on File | Address on File | | | | | | | |
| 12030551 | Name on File | Address on File | | | | | | | |
| 11875410 | Name on File | Address on File | | | | | | | |
| 11563280 | Name on File | Address on File | | | | | | | |
| 10299511 | Name on File | Address on File | | | | | | | |
| 11522833 | Name on File | Address on File | | | | | | | |
| 11537097 | Name on File | Address on File | | | | | | | |
| 11889405 | Name on File | Address on File | | | | | | | |
| 11624340 | Name on File | Address on File | | | | | | | |
| 11610641 | Name on File | Address on File | | | | | | | |
| 11460531 | Name on File | Address on File | | | | | | | |
| 11595249 | Name on File | Address on File | | | | | | | |
| 11525505 | Name on File | Address on File | | | | | | | |
| 12092797 | Name on File | Address on File | | | | | | | |
| 12092805 | Name on File | Address on File | | | | | | | |
| 11502667 | Name on File | Address on File | | | | | | | |

Exhibit A

Disclosure Statement Hearing Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11748998 | Name on File | Address on File | | | | | | | |
| 11678309 | Name on File | Address on File | | | | | | | |
| 11694638 | Name on File | Address on File | | | | | | | |
| 11498947 | Name on File | Address on File | | | | | | | |
| 11475986 | Name on File | Address on File | | | | | | | |
| 11768173 | Name on File | Address on File | | | | | | | |
| 10299129 | Name on File | Address on File | | | | | | | |
| 11522276 | Name on File | Address on File | | | | | | | |
| 11540652 | Name on File | Address on File | | | | | | | |
| 11789734 | Name on File | Address on File | | | | | | | |
| 11459491 | Name on File | Address on File | | | | | | | |
| 11577086 | Name on File | Address on File | | | | | | | |
| 11564293 | Name on File | Address on File | | | | | | | |
| 11704652 | Name on File | Address on File | | | | | | | |
| 11643973 | Name on File | Address on File | | | | | | | |
| 11657413 | Name on File | Address on File | | | | | | | |

**<u>Exhibit B</u>**

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11954776 | Name on File | Address on File | | | | | | |
| 12020920 | Name on File | Address on File | | | | | | |
| 10298157 | Name on File | Address on File | | | | | | |
| 11572482 | Name on File | Address on File | | | | | | |
| 11560149 | Name on File | Address on File | | | | | | |
| 12038506 | Name on File | Address on File | | | | | | |
| 10298277 | Name on File | Address on File | | | | | | |
| 11570850 | Name on File | Address on File | | | | | | |
| 11801876 | Name on File | Address on File | | | | | | |
| 11706930 | Name on File | Address on File | | | | | | |
| 10347765 | Name on File | Address on File | | | | | | |
| 11636401 | Name on File | Address on File | | | | | | |
| 11831867 | Name on File | Address on File | | | | | | |
| 10297851 | Name on File | Address on File | | | | | | |
| 12050831 | Name on File | Address on File | | | | | | |
| 11515700 | Name on File | Address on File | | | | | | |
| 11799497 | Name on File | Address on File | | | | | | |
| 10299097 | Name on File | Address on File | | | | | | |
| 11493819 | Name on File | Address on File | | | | | | |
| 10294867 | Name on File | Address on File | | | | | | |
| 11680791 | Name on File | Address on File | | | | | | |
| 12050903 | Name on File | Address on File | | | | | | |
| 11648897 | Name on File | Address on File | | | | | | |
| 12050916 | Name on File | Address on File | | | | | | |
| 11633557 | Name on File | Address on File | | | | | | |
| 10298936 | Name on File | Address on File | | | | | | |
| 11588026 | Name on File | Address on File | | | | | | |
| 11913337 | Name on File | Address on File | | | | | | |
| 11860126 | Name on File | Address on File | | | | | | |
| 11510287 | Name on File | Address on File | | | | | | |
| 11473631 | Name on File | Address on File | | | | | | |
| 12051057 | Name on File | Address on File | | | | | | |
| 11624539 | Name on File | Address on File | | | | | | |
| 11561330 | Name on File | Address on File | | | | | | |
| 10299180 | Name on File | Address on File | | | | | | |
| 11563716 | Name on File | Address on File | | | | | | |
| 11725886 | Name on File | Address on File | | | | | | |
| 11643637 | Name on File | Address on File | | | | | | |
| 12051081 | Name on File | Address on File | | | | | | |
| 11873185 | Name on File | Address on File | | | | | | |
| 11588085 | Name on File | Address on File | | | | | | |
| 10345036 | Name on File | Address on File | | | | | | |
| 11844089 | Name on File | Address on File | | | | | | |
| 11798666 | Name on File | Address on File | | | | | | |
| 12051184 | Name on File | Address on File | | | | | | |
| 11719103 | Name on File | Address on File | | | | | | |
| 12051256 | Name on File | Address on File | | | | | | |
| 11758619 | Name on File | Address on File | | | | | | |
| 11720398 | Name on File | Address on File | | | | | | |
| 11744618 | Name on File | Address on File | | | | | | |
| 11795609 | Name on File | Address on File | | | | | | |

Exhibit B

Corrective Letter Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11886322 | Name on File | Address on File | | | | | | |
| 11612671 | Name on File | Address on File | | | | | | |
| 11942216 | Name on File | Address on File | | | | | | |
| 11477415 | Name on File | Address on File | | | | | | |
| 11756216 | Name on File | Address on File | | | | | | |
| 12014935 | Name on File | Address on File | | | | | | |
| 10298103 | Name on File | Address on File | | | | | | |
| 11544315 | Name on File | Address on File | | | | | | |
| 10297959 | Name on File | Address on File | | | | | | |
| 11668311 | Name on File | Address on File | | | | | | |
| 11703221 | Name on File | Address on File | | | | | | |
| 11550265 | Name on File | Address on File | | | | | | |
| 11756941 | Name on File | Address on File | | | | | | |
| 10545455 | Name on File | Address on File | | | | | | |
| 11767708 | Name on File | Address on File | | | | | | |
| 10298131 | Name on File | Address on File | | | | | | |
| 11813933 | Name on File | Address on File | | | | | | |
| 11637734 | Name on File | Address on File | | | | | | |
| 11898964 | Name on File | Address on File | | | | | | |
| 11781732 | Name on File | Address on File | | | | | | |
| 11457061 | Name on File | Address on File | | | | | | |
| 11605957 | Name on File | Address on File | | | | | | |
| 11585408 | Name on File | Address on File | | | | | | |
| 11749643 | Name on File | Address on File | | | | | | |
| 11595083 | Name on File | Address on File | | | | | | |
| 11515391 | Name on File | Address on File | | | | | | |
| 10348969 | Name on File | Address on File | | | | | | |
| 11457547 | Name on File | Address on File | | | | | | |
| 11773877 | Name on File | Address on File | | | | | | |
| 10545396 | Name on File | Address on File | | | | | | |
| 11695201 | Name on File | Address on File | | | | | | |
| 11782395 | Name on File | Address on File | | | | | | |
| 11572485 | Name on File | Address on File | | | | | | |
| 12036711 | Name on File | Address on File | | | | | | |
| 11659779 | Name on File | Address on File | | | | | | |
| 11876071 | Name on File | Address on File | | | | | | |
| 11701816 | Name on File | Address on File | | | | | | |
| 10545022 | Name on File | Address on File | | | | | | |
| 11612825 | Name on File | Address on File | | | | | | |
| 12052025 | Name on File | Address on File | | | | | | |
| 11969476 | Name on File | Address on File | | | | | | |
| 11468582 | Name on File | Address on File | | | | | | |
| 11787228 | Name on File | Address on File | | | | | | |
| 11511557 | Name on File | Address on File | | | | | | |
| 12004615 | Name on File | Address on File | | | | | | |
| 12005928 | Name on File | Address on File | | | | | | |
| 11667934 | Name on File | Address on File | | | | | | |
| 10595185 | Name on File | Address on File | | | | | | |
| 12052189 | Name on File | Address on File | | | | | | |
| 11658783 | Name on File | Address on File | | | | | | |
| 11773420 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11449030 | Name on File | Address on File | | | | | | |
| 11582294 | Name on File | Address on File | | | | | | |
| 11735692 | Name on File | Address on File | | | | | | |
| 11472399 | Name on File | Address on File | | | | | | |
| 11776557 | Name on File | Address on File | | | | | | |
| 11647264 | Name on File | Address on File | | | | | | |
| 11694790 | Name on File | Address on File | | | | | | |
| 11924788 | Name on File | Address on File | | | | | | |
| 11706516 | Name on File | Address on File | | | | | | |
| 11485456 | Name on File | Address on File | | | | | | |
| 11485545 | Name on File | Address on File | | | | | | |
| 11475462 | Name on File | Address on File | | | | | | |
| 11782239 | Name on File | Address on File | | | | | | |
| 12018222 | Name on File | Address on File | | | | | | |
| 11452986 | Name on File | Address on File | | | | | | |
| 11463330 | Name on File | Address on File | | | | | | |
| 11785513 | Name on File | Address on File | | | | | | |
| 10295322 | ARVABELLE | ATTN: SUZANNE CTVRTLIK | 4911 ABERDEEN CIRCLE | | SUGAR LAND | TX | 77479 | |
| 11465209 | Name on File | Address on File | | | | | | |
| 11628132 | Name on File | Address on File | | | | | | |
| 12052547 | Name on File | Address on File | | | | | | |
| 11836607 | Name on File | Address on File | | | | | | |
| 11493553 | Name on File | Address on File | | | | | | |
| 11445986 | Name on File | Address on File | | | | | | |
| 11567200 | Name on File | Address on File | | | | | | |
| 11456689 | Name on File | Address on File | | | | | | |
| 11629973 | Name on File | Address on File | | | | | | |
| 11896850 | Name on File | Address on File | | | | | | |
| 10299331 | Name on File | Address on File | | | | | | |
| 11885189 | Name on File | Address on File | | | | | | |
| 11553863 | Name on File | Address on File | | | | | | |
| 11728217 | Name on File | Address on File | | | | | | |
| 12052766 | Name on File | Address on File | | | | | | |
| 11627648 | Name on File | Address on File | | | | | | |
| 11735760 | Name on File | Address on File | | | | | | |
| 11528681 | Name on File | Address on File | | | | | | |
| 12044105 | Name on File | Address on File | | | | | | |
| 11746163 | Name on File | Address on File | | | | | | |
| 11732318 | Name on File | Address on File | | | | | | |
| 11991949 | Name on File | Address on File | | | | | | |
| 12052926 | Name on File | Address on File | | | | | | |
| 11742454 | Name on File | Address on File | | | | | | |
| 10298179 | Name on File | Address on File | | | | | | |
| 11639790 | Name on File | Address on File | | | | | | |
| 11768291 | Name on File | Address on File | | | | | | |
| 11629997 | Name on File | Address on File | | | | | | |
| 12114980 | Name on File | Address on File | | | | | | |
| 10298231 | Name on File | Address on File | | | | | | |
| 11732355 | Name on File | Address on File | | | | | | |
| 11511236 | Name on File | Address on File | | | | | | |
| 10545759 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11645081 | Name on File | Address on File | | | | | | |
| 12053117 | Name on File | Address on File | | | | | | |
| 10297903 | Name on File | Address on File | | | | | | |
| 11892174 | Name on File | Address on File | | | | | | |
| 12053125 | Name on File | Address on File | | | | | | |
| 11521140 | Name on File | Address on File | | | | | | |
| 10350499 | Name on File | Address on File | | | | | | |
| 11562367 | Name on File | Address on File | | | | | | |
| 11465340 | Name on File | Address on File | | | | | | |
| 12053191 | Name on File | Address on File | | | | | | |
| 11991406 | Name on File | Address on File | | | | | | |
| 11528445 | Name on File | Address on File | | | | | | |
| 11761046 | Name on File | Address on File | | | | | | |
| 10349604 | Name on File | Address on File | | | | | | |
| 11532688 | Name on File | Address on File | | | | | | |
| 11852462 | Name on File | Address on File | | | | | | |
| 11752082 | Name on File | Address on File | | | | | | |
| 11934083 | Name on File | Address on File | | | | | | |
| 11538221 | Name on File | Address on File | | | | | | |
| 11530964 | Name on File | Address on File | | | | | | |
| 11674324 | Name on File | Address on File | | | | | | |
| 11476229 | Name on File | Address on File | | | | | | |
| 10299143 | Name on File | Address on File | | | | | | |
| 12025786 | Name on File | Address on File | | | | | | |
| 11829385 | Name on File | Address on File | | | | | | |
| 11528697 | Name on File | Address on File | | | | | | |
| 10298005 | Name on File | Address on File | | | | | | |
| 11654954 | Name on File | Address on File | | | | | | |
| 11759554 | Name on File | Address on File | | | | | | |
| 11574900 | Name on File | Address on File | | | | | | |
| 11731161 | Name on File | Address on File | | | | | | |
| 11805307 | Name on File | Address on File | | | | | | |
| 11790533 | Name on File | Address on File | | | | | | |
| 11588425 | Name on File | Address on File | | | | | | |
| 11800938 | Name on File | Address on File | | | | | | |
| 12053431 | Name on File | Address on File | | | | | | |
| 11762714 | Name on File | Address on File | | | | | | |
| 11534217 | Name on File | Address on File | | | | | | |
| 11781448 | Name on File | Address on File | | | | | | |
| 11609340 | Name on File | Address on File | | | | | | |
| 11492361 | Name on File | Address on File | | | | | | |
| 12031021 | Name on File | Address on File | | | | | | |
| 10545182 | Name on File | Address on File | | | | | | |
| 11843379 | Name on File | Address on File | | | | | | |
| 12053621 | Name on File | Address on File | | | | | | |
| 12011868 | Name on File | Address on File | | | | | | |
| 11483678 | Name on File | Address on File | | | | | | |
| 11523769 | Name on File | Address on File | | | | | | |
| 11634794 | Name on File | Address on File | | | | | | |
| 10298432 | Name on File | Address on File | | | | | | |
| 11525046 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11572961 | Name on File | Address on File | | | | | | |
| 11540456 | Name on File | Address on File | | | | | | |
| 11562745 | Name on File | Address on File | | | | | | |
| 10298359 | Name on File | Address on File | | | | | | |
| 11522075 | Name on File | Address on File | | | | | | |
| 11559375 | Name on File | Address on File | | | | | | |
| 11590093 | Name on File | Address on File | | | | | | |
| 11605780 | Name on File | Address on File | | | | | | |
| 11596136 | Name on File | Address on File | | | | | | |
| 12053818 | Name on File | Address on File | | | | | | |
| 11539977 | Name on File | Address on File | | | | | | |
| 11720548 | Name on File | Address on File | | | | | | |
| 11453146 | Name on File | Address on File | | | | | | |
| 12053878 | Name on File | Address on File | | | | | | |
| 12053904 | Name on File | Address on File | | | | | | |
| 11487257 | Name on File | Address on File | | | | | | |
| 11677187 | Name on File | Address on File | | | | | | |
| 11712681 | Name on File | Address on File | | | | | | |
| 11657169 | Name on File | Address on File | | | | | | |
| 10298123 | Name on File | Address on File | | | | | | |
| 11566170 | Name on File | Address on File | | | | | | |
| 11733131 | Name on File | Address on File | | | | | | |
| 11855785 | Name on File | Address on File | | | | | | |
| 11692645 | Name on File | Address on File | | | | | | |
| 11804879 | Name on File | Address on File | | | | | | |
| 11677838 | Name on File | Address on File | | | | | | |
| 10298024 | Name on File | Address on File | | | | | | |
| 11832566 | Name on File | Address on File | | | | | | |
| 11825233 | Name on File | Address on File | | | | | | |
| 10298736 | Name on File | Address on File | | | | | | |
| 11462932 | Name on File | Address on File | | | | | | |
| 11672693 | Name on File | Address on File | | | | | | |
| 12054122 | Name on File | Address on File | | | | | | |
| 11580642 | Name on File | Address on File | | | | | | |
| 11707331 | Name on File | Address on File | | | | | | |
| 12054142 | Name on File | Address on File | | | | | | |
| 11782381 | Name on File | Address on File | | | | | | |
| 11533071 | Name on File | Address on File | | | | | | |
| 11658017 | Name on File | Address on File | | | | | | |
| 11573872 | Name on File | Address on File | | | | | | |
| 11578293 | Name on File | Address on File | | | | | | |
| 11531898 | Name on File | Address on File | | | | | | |
| 11652097 | Name on File | Address on File | | | | | | |
| 11830430 | Name on File | Address on File | | | | | | |
| 12054232 | Name on File | Address on File | | | | | | |
| 12019209 | Name on File | Address on File | | | | | | |
| 10298542 | Name on File | Address on File | | | | | | |
| 11856993 | Name on File | Address on File | | | | | | |
| 11486180 | Name on File | Address on File | | | | | | |
| 11896740 | Name on File | Address on File | | | | | | |
| 11986262 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11846591 | Name on File | Address on File | | | | | | |
| 11554402 | Name on File | Address on File | | | | | | |
| 11536571 | Name on File | Address on File | | | | | | |
| 11696186 | Name on File | Address on File | | | | | | |
| 12054457 | Name on File | Address on File | | | | | | |
| 12054543 | Name on File | Address on File | | | | | | |
| 11547842 | Name on File | Address on File | | | | | | |
| 11635878 | Name on File | Address on File | | | | | | |
| 12054553 | Name on File | Address on File | | | | | | |
| 11560135 | Name on File | Address on File | | | | | | |
| 11923149 | Name on File | Address on File | | | | | | |
| 10294940 | BITCOIN MONEYLINE | ATTN: ROGER COUTURE | 1700 PACIFIC DRIVE SUITE 1060 | | DALLAS | TX | 75201 | |
| 10296216 | BITCOINPRO | ATTN: DEVON ASH | 17122 139TH AVE E 310 CARRIAGE DRIVE, FAYETTEVILLE | | PUYALLUP | WA | 98374 | |
| 11734410 | Name on File | Address on File | | | | | | |
| 10297562 | Name on File | Address on File | | | | | | |
| 11744126 | Name on File | Address on File | | | | | | |
| 10298633 | Name on File | Address on File | | | | | | |
| 11781305 | Name on File | Address on File | | | | | | |
| 11602465 | Name on File | Address on File | | | | | | |
| 11797374 | Name on File | Address on File | | | | | | |
| 11925585 | Name on File | Address on File | | | | | | |
| 12034967 | Name on File | Address on File | | | | | | |
| 11822335 | Name on File | Address on File | | | | | | |
| 11757241 | Name on File | Address on File | | | | | | |
| 11687021 | Name on File | Address on File | | | | | | |
| 11747058 | Name on File | Address on File | | | | | | |
| 10299123 | Name on File | Address on File | | | | | | |
| 10297914 | Name on File | Address on File | | | | | | |
| 12054869 | Name on File | Address on File | | | | | | |
| 11783271 | Name on File | Address on File | | | | | | |
| 11449719 | Name on File | Address on File | | | | | | |
| 11718221 | Name on File | Address on File | | | | | | |
| 11615389 | Name on File | Address on File | | | | | | |
| 11836541 | Name on File | Address on File | | | | | | |
| 11798810 | Name on File | Address on File | | | | | | |
| 11733994 | Name on File | Address on File | | | | | | |
| 11578812 | Name on File | Address on File | | | | | | |
| 11683127 | Name on File | Address on File | | | | | | |
| 11797955 | Name on File | Address on File | | | | | | |
| 11770235 | Name on File | Address on File | | | | | | |
| 11697446 | Name on File | Address on File | | | | | | |
| 11527949 | Name on File | Address on File | | | | | | |
| 11587791 | Name on File | Address on File | | | | | | |
| 11805172 | Name on File | Address on File | | | | | | |
| 11622789 | Name on File | Address on File | | | | | | |
| 11710912 | Name on File | Address on File | | | | | | |
| 10299355 | Name on File | Address on File | | | | | | |
| 11931575 | Name on File | Address on File | | | | | | |
| 10343581 | Name on File | Address on File | | | | | | |
| 10299426 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10545485 | Name on File | Address on File | | | | | | |
| 11752366 | Name on File | Address on File | | | | | | |
| 11580485 | Name on File | Address on File | | | | | | |
| 11522021 | Name on File | Address on File | | | | | | |
| 11729881 | Name on File | Address on File | | | | | | |
| 11653255 | Name on File | Address on File | | | | | | |
| 10297991 | Name on File | Address on File | | | | | | |
| 11690081 | Name on File | Address on File | | | | | | |
| 11715348 | Name on File | Address on File | | | | | | |
| 12055267 | Name on File | Address on File | | | | | | |
| 11768289 | Name on File | Address on File | | | | | | |
| 11696313 | Name on File | Address on File | | | | | | |
| 11763597 | Name on File | Address on File | | | | | | |
| 10299151 | Name on File | Address on File | | | | | | |
| 11528109 | Name on File | Address on File | | | | | | |
| 11640823 | Name on File | Address on File | | | | | | |
| 11534154 | Name on File | Address on File | | | | | | |
| 11449479 | Name on File | Address on File | | | | | | |
| 11746166 | Name on File | Address on File | | | | | | |
| 11800511 | Name on File | Address on File | | | | | | |
| 11809982 | Name on File | Address on File | | | | | | |
| 11872776 | Name on File | Address on File | | | | | | |
| 11608305 | Name on File | Address on File | | | | | | |
| 10299448 | Name on File | Address on File | | | | | | |
| 11772343 | Name on File | Address on File | | | | | | |
| 11527860 | Name on File | Address on File | | | | | | |
| 12004849 | Name on File | Address on File | | | | | | |
| 11923838 | Name on File | Address on File | | | | | | |
| 11504131 | Name on File | Address on File | | | | | | |
| 11610442 | Name on File | Address on File | | | | | | |
| 11455843 | Name on File | Address on File | | | | | | |
| 11815648 | Name on File | Address on File | | | | | | |
| 10348923 | Name on File | Address on File | | | | | | |
| 11665494 | Name on File | Address on File | | | | | | |
| 11466919 | Name on File | Address on File | | | | | | |
| 11956955 | Name on File | Address on File | | | | | | |
| 10299114 | Name on File | Address on File | | | | | | |
| 11804677 | Name on File | Address on File | | | | | | |
| 11686301 | Name on File | Address on File | | | | | | |
| 11819809 | Name on File | Address on File | | | | | | |
| 11640649 | Name on File | Address on File | | | | | | |
| 11748034 | Name on File | Address on File | | | | | | |
| 11755952 | Name on File | Address on File | | | | | | |
| 11572622 | Name on File | Address on File | | | | | | |
| 10298856 | Name on File | Address on File | | | | | | |
| 11628928 | Name on File | Address on File | | | | | | |
| 11564759 | Name on File | Address on File | | | | | | |
| 11495049 | Name on File | Address on File | | | | | | |
| 11819069 | Name on File | Address on File | | | | | | |
| 11762328 | Name on File | Address on File | | | | | | |
| 10343256 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11955300 | Name on File | Address on File | | | | | | |
| 11631802 | Name on File | Address on File | | | | | | |
| 11883764 | Name on File | Address on File | | | | | | |
| 11570851 | Name on File | Address on File | | | | | | |
| 11463023 | Name on File | Address on File | | | | | | |
| 11506131 | Name on File | Address on File | | | | | | |
| 11715299 | Name on File | Address on File | | | | | | |
| 10299279 | Name on File | Address on File | | | | | | |
| 11706318 | Name on File | Address on File | | | | | | |
| 11570630 | Name on File | Address on File | | | | | | |
| 11641295 | Name on File | Address on File | | | | | | |
| 10299452 | Name on File | Address on File | | | | | | |
| 11660143 | Name on File | Address on File | | | | | | |
| 11818598 | Name on File | Address on File | | | | | | |
| 11717689 | Name on File | Address on File | | | | | | |
| 11613342 | Name on File | Address on File | | | | | | |
| 11607153 | Name on File | Address on File | | | | | | |
| 11939307 | Name on File | Address on File | | | | | | |
| 11773737 | Name on File | Address on File | | | | | | |
| 11453697 | Name on File | Address on File | | | | | | |
| 11480719 | Name on File | Address on File | | | | | | |
| 11612842 | Name on File | Address on File | | | | | | |
| 11659868 | Name on File | Address on File | | | | | | |
| 11456239 | Name on File | Address on File | | | | | | |
| 11765467 | Name on File | Address on File | | | | | | |
| 11614087 | Name on File | Address on File | | | | | | |
| 12056178 | Name on File | Address on File | | | | | | |
| 11585848 | Name on File | Address on File | | | | | | |
| 12026457 | Name on File | Address on File | | | | | | |
| 11982276 | Name on File | Address on File | | | | | | |
| 11886017 | Name on File | Address on File | | | | | | |
| 10298136 | Name on File | Address on File | | | | | | |
| 11483981 | Name on File | Address on File | | | | | | |
| 11543326 | Name on File | Address on File | | | | | | |
| 12056306 | Name on File | Address on File | | | | | | |
| 11753986 | Name on File | Address on File | | | | | | |
| 11681029 | Name on File | Address on File | | | | | | |
| 11543181 | Name on File | Address on File | | | | | | |
| 11589770 | Name on File | Address on File | | | | | | |
| 12056347 | Name on File | Address on File | | | | | | |
| 11494667 | Name on File | Address on File | | | | | | |
| 11882193 | Name on File | Address on File | | | | | | |
| 11507565 | Name on File | Address on File | | | | | | |
| 11524707 | Name on File | Address on File | | | | | | |
| 12056391 | Name on File | Address on File | | | | | | |
| 11653399 | Name on File | Address on File | | | | | | |
| 11795622 | Name on File | Address on File | | | | | | |
| 11569255 | Name on File | Address on File | | | | | | |
| 10346216 | Name on File | Address on File | | | | | | |
| 12030650 | Name on File | Address on File | | | | | | |
| 11508438 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10297804 | Name on File | Address on File | | | | | | |
| 10299099 | Name on File | Address on File | | | | | | |
| 11866593 | Name on File | Address on File | | | | | | |
| 12016607 | Name on File | Address on File | | | | | | |
| 11532203 | Name on File | Address on File | | | | | | |
| 10297779 | Name on File | Address on File | | | | | | |
| 11684451 | Name on File | Address on File | | | | | | |
| 11585490 | Name on File | Address on File | | | | | | |
| 10344464 | Name on File | Address on File | | | | | | |
| 10347885 | Name on File | Address on File | | | | | | |
| 12056533 | Name on File | Address on File | | | | | | |
| 12056539 | Name on File | Address on File | | | | | | |
| 10298036 | Name on File | Address on File | | | | | | |
| 11525224 | Name on File | Address on File | | | | | | |
| 11649266 | Name on File | Address on File | | | | | | |
| 11871873 | Name on File | Address on File | | | | | | |
| 11522392 | Name on File | Address on File | | | | | | |
| 12056594 | Name on File | Address on File | | | | | | |
| 11798615 | Name on File | Address on File | | | | | | |
| 11456285 | Name on File | Address on File | | | | | | |
| 11781082 | Name on File | Address on File | | | | | | |
| 12056641 | Name on File | Address on File | | | | | | |
| 10299435 | Name on File | Address on File | | | | | | |
| 10295954 | CAREER MEETS WORLD | ATTN: EDWARD GORBIS | 1285 SANCHEZ ST | | SAN FRANCISCO | CA | 94114 | |
| 11613197 | Name on File | Address on File | | | | | | |
| 11960020 | Name on File | Address on File | | | | | | |
| 11527195 | Name on File | Address on File | | | | | | |
| 11786159 | Name on File | Address on File | | | | | | |
| 11563453 | Name on File | Address on File | | | | | | |
| 11775719 | Name on File | Address on File | | | | | | |
| 11493957 | Name on File | Address on File | | | | | | |
| 12176022 | Name on File | Address on File | | | | | | |
| 11500213 | Name on File | Address on File | | | | | | |
| 12056839 | Name on File | Address on File | | | | | | |
| 11696483 | Name on File | Address on File | | | | | | |
| 11730903 | Name on File | Address on File | | | | | | |
| 11901635 | Name on File | Address on File | | | | | | |
| 11720775 | Name on File | Address on File | | | | | | |
| 11546351 | Name on File | Address on File | | | | | | |
| 10343408 | Name on File | Address on File | | | | | | |
| 11794188 | Name on File | Address on File | | | | | | |
| 11557999 | Name on File | Address on File | | | | | | |
| 11541418 | Name on File | Address on File | | | | | | |
| 11473939 | Name on File | Address on File | | | | | | |
| 11452065 | Name on File | Address on File | | | | | | |
| 11591554 | Name on File | Address on File | | | | | | |
| 11824420 | Name on File | Address on File | | | | | | |
| 11672001 | Name on File | Address on File | | | | | | |
| 10297924 | Name on File | Address on File | | | | | | |
| 11587595 | Name on File | Address on File | | | | | | |
| 11826972 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11478623 | Name on File | Address on File | | | | | | |
| 11501406 | Name on File | Address on File | | | | | | |
| 11915903 | Name on File | Address on File | | | | | | |
| 12057244 | Name on File | Address on File | | | | | | |
| 12057257 | Name on File | Address on File | | | | | | |
| 12147678 | Name on File | Address on File | | | | | | |
| 11898654 | Name on File | Address on File | | | | | | |
| 11719383 | Name on File | Address on File | | | | | | |
| 11703459 | Name on File | Address on File | | | | | | |
| 11833056 | Name on File | Address on File | | | | | | |
| 11542670 | Name on File | Address on File | | | | | | |
| 11766257 | Name on File | Address on File | | | | | | |
| 11742593 | Name on File | Address on File | | | | | | |
| 10348784 | Name on File | Address on File | | | | | | |
| 11838995 | Name on File | Address on File | | | | | | |
| 11542657 | Name on File | Address on File | | | | | | |
| 12057347 | Name on File | Address on File | | | | | | |
| 12026275 | Name on File | Address on File | | | | | | |
| 11760114 | Name on File | Address on File | | | | | | |
| 12057430 | Name on File | Address on File | | | | | | |
| 10297641 | Name on File | Address on File | | | | | | |
| 11627655 | Name on File | Address on File | | | | | | |
| 11788612 | Name on File | Address on File | | | | | | |
| 11604611 | Name on File | Address on File | | | | | | |
| 11774586 | Name on File | Address on File | | | | | | |
| 11834237 | Name on File | Address on File | | | | | | |
| 11892392 | Name on File | Address on File | | | | | | |
| 11871196 | Name on File | Address on File | | | | | | |
| 10297776 | Name on File | Address on File | | | | | | |
| 11621672 | Name on File | Address on File | | | | | | |
| 11761926 | Name on File | Address on File | | | | | | |
| 11870873 | Name on File | Address on File | | | | | | |
| 10347869 | Name on File | Address on File | | | | | | |
| 11862491 | Name on File | Address on File | | | | | | |
| 11996974 | Name on File | Address on File | | | | | | |
| 11939071 | Name on File | Address on File | | | | | | |
| 11532965 | Name on File | Address on File | | | | | | |
| 11491642 | Name on File | Address on File | | | | | | |
| 11751279 | Name on File | Address on File | | | | | | |
| 11564206 | Name on File | Address on File | | | | | | |
| 10298826 | Name on File | Address on File | | | | | | |
| 11576704 | Name on File | Address on File | | | | | | |
| 11586745 | Name on File | Address on File | | | | | | |
| 11597307 | Name on File | Address on File | | | | | | |
| 11486857 | Name on File | Address on File | | | | | | |
| 11600551 | Name on File | Address on File | | | | | | |
| 11543119 | Name on File | Address on File | | | | | | |
| 11655805 | Name on File | Address on File | | | | | | |
| 11861545 | Name on File | Address on File | | | | | | |
| 11902951 | Name on File | Address on File | | | | | | |
| 11640462 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11952534 | Name on File | Address on File | | | | | | |
| 12057811 | Name on File | Address on File | | | | | | |
| 11659665 | Name on File | Address on File | | | | | | |
| 11789865 | Name on File | Address on File | | | | | | |
| 11969473 | Name on File | Address on File | | | | | | |
| 12012513 | Name on File | Address on File | | | | | | |
| 11662810 | Name on File | Address on File | | | | | | |
| 10349246 | Name on File | Address on File | | | | | | |
| 11520116 | Name on File | Address on File | | | | | | |
| 11645276 | Name on File | Address on File | | | | | | |
| 11549913 | Name on File | Address on File | | | | | | |
| 11624792 | Name on File | Address on File | | | | | | |
| 12058029 | Name on File | Address on File | | | | | | |
| 11990155 | Name on File | Address on File | | | | | | |
| 11626077 | Name on File | Address on File | | | | | | |
| 11795142 | Name on File | Address on File | | | | | | |
| 12058121 | Name on File | Address on File | | | | | | |
| 11713037 | Name on File | Address on File | | | | | | |
| 11833932 | Name on File | Address on File | | | | | | |
| 11966846 | Name on File | Address on File | | | | | | |
| 11859311 | Name on File | Address on File | | | | | | |
| 11501558 | Name on File | Address on File | | | | | | |
| 11638750 | Name on File | Address on File | | | | | | |
| 11722927 | Name on File | Address on File | | | | | | |
| 11638220 | Name on File | Address on File | | | | | | |
| 11503028 | Name on File | Address on File | | | | | | |
| 11665813 | Name on File | Address on File | | | | | | |
| 11826548 | Name on File | Address on File | | | | | | |
| 11658462 | Name on File | Address on File | | | | | | |
| 11881064 | Name on File | Address on File | | | | | | |
| 11607503 | Name on File | Address on File | | | | | | |
| 11594368 | Name on File | Address on File | | | | | | |
| 11735787 | Name on File | Address on File | | | | | | |
| 11645735 | Name on File | Address on File | | | | | | |
| 11700976 | Name on File | Address on File | | | | | | |
| 11755626 | Name on File | Address on File | | | | | | |
| 11678121 | Name on File | Address on File | | | | | | |
| 12058333 | Name on File | Address on File | | | | | | |
| 11592994 | Name on File | Address on File | | | | | | |
| 10297627 | Name on File | Address on File | | | | | | |
| 10297942 | Name on File | Address on File | | | | | | |
| 12058367 | Name on File | Address on File | | | | | | |
| 11860559 | Name on File | Address on File | | | | | | |
| 11730686 | Name on File | Address on File | | | | | | |
| 11796819 | Name on File | Address on File | | | | | | |
| 11788408 | Name on File | Address on File | | | | | | |
| 11594855 | Name on File | Address on File | | | | | | |
| 11452008 | Name on File | Address on File | | | | | | |
| 10299242 | Name on File | Address on File | | | | | | |
| 11681278 | Name on File | Address on File | | | | | | |
| 11725185 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10298198 | Name on File | Address on File | | | | | | |
| 11495758 | Name on File | Address on File | | | | | | |
| 11578216 | Name on File | Address on File | | | | | | |
| 11812049 | Name on File | Address on File | | | | | | |
| 11527642 | Name on File | Address on File | | | | | | |
| 11714802 | Name on File | Address on File | | | | | | |
| 12058568 | Name on File | Address on File | | | | | | |
| 11589045 | Name on File | Address on File | | | | | | |
| 11794330 | Name on File | Address on File | | | | | | |
| 11978810 | Name on File | Address on File | | | | | | |
| 11484373 | Name on File | Address on File | | | | | | |
| 11718193 | Name on File | Address on File | | | | | | |
| 11642007 | Name on File | Address on File | | | | | | |
| 11693354 | Name on File | Address on File | | | | | | |
| 11990760 | Name on File | Address on File | | | | | | |
| 11754341 | Name on File | Address on File | | | | | | |
| 10298219 | Name on File | Address on File | | | | | | |
| 10347756 | Name on File | Address on File | | | | | | |
| 11554718 | Name on File | Address on File | | | | | | |
| 11722301 | Name on File | Address on File | | | | | | |
| 11721537 | Name on File | Address on File | | | | | | |
| 11532568 | Name on File | Address on File | | | | | | |
| 11944111 | Name on File | Address on File | | | | | | |
| 12058774 | Name on File | Address on File | | | | | | |
| 11648372 | Name on File | Address on File | | | | | | |
| 11585683 | Name on File | Address on File | | | | | | |
| 11793826 | Name on File | Address on File | | | | | | |
| 11538470 | Name on File | Address on File | | | | | | |
| 11485144 | Name on File | Address on File | | | | | | |
| 11700579 | Name on File | Address on File | | | | | | |
| 11543768 | Name on File | Address on File | | | | | | |
| 11605854 | Name on File | Address on File | | | | | | |
| 11503773 | Name on File | Address on File | | | | | | |
| 11812438 | Name on File | Address on File | | | | | | |
| 11794366 | Name on File | Address on File | | | | | | |
| 11827649 | Name on File | Address on File | | | | | | |
| 10299157 | Name on File | Address on File | | | | | | |
| 10297904 | Name on File | Address on File | | | | | | |
| 10298900 | Name on File | Address on File | | | | | | |
| 11655751 | Name on File | Address on File | | | | | | |
| 11565546 | Name on File | Address on File | | | | | | |
| 10296559 | CREATIVE IMPRESSIONS LTD | ATTN: CREATIVE IMPRESSIONS LTD | KAFTOR HAHOLOT 20 | | ASHDOD | | 7756914 | ISRAEL |
| 11734369 | Name on File | Address on File | | | | | | |
| 11662826 | Name on File | Address on File | | | | | | |
| 11546345 | Name on File | Address on File | | | | | | |
| 11644963 | Name on File | Address on File | | | | | | |
| 11518963 | Name on File | Address on File | | | | | | |
| 11756784 | Name on File | Address on File | | | | | | |
| 11789873 | Name on File | Address on File | | | | | | |
| 11795756 | Name on File | Address on File | | | | | | |
| 11652707 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11829846 | Name on File | Address on File | | | | | | |
| 11694226 | Name on File | Address on File | | | | | | |
| 11662073 | Name on File | Address on File | | | | | | |
| 11556085 | Name on File | Address on File | | | | | | |
| 10295134 | CRYPTO JEDI | ATTN: LEE COLLINS | 1630 S PRINCETON AVE | SUITE 120 | ARLINGTON HEIGHTS | IL | 60005 | |
| 10294974 | CRYPTOCADEMY | ATTN: JUSTIN BENNETT | 124 ALANA DR | | SAXONBURG | PA | 16056 | |
| 11595288 | Name on File | Address on File | | | | | | |
| 11662900 | Name on File | Address on File | | | | | | |
| 11851840 | Name on File | Address on File | | | | | | |
| 11484053 | Name on File | Address on File | | | | | | |
| 11448440 | Name on File | Address on File | | | | | | |
| 11729118 | Name on File | Address on File | | | | | | |
| 11689478 | Name on File | Address on File | | | | | | |
| 11896652 | Name on File | Address on File | | | | | | |
| 11729018 | Name on File | Address on File | | | | | | |
| 11481047 | Name on File | Address on File | | | | | | |
| 12059368 | Name on File | Address on File | | | | | | |
| 11556639 | Name on File | Address on File | | | | | | |
| 11780391 | Name on File | Address on File | | | | | | |
| 10295483 | CYLULU LLC | ATTN: EMMA RENNER | 3120 LORETTA WAY | | SANTA ROSA | CA | 95403 | |
| 11775972 | Name on File | Address on File | | | | | | |
| 12148057 | Name on File | Address on File | | | | | | |
| 11545111 | Name on File | Address on File | | | | | | |
| 11980133 | Name on File | Address on File | | | | | | |
| 12059506 | Name on File | Address on File | | | | | | |
| 11998918 | Name on File | Address on File | | | | | | |
| 11508234 | Name on File | Address on File | | | | | | |
| 11827725 | Name on File | Address on File | | | | | | |
| 11623621 | Name on File | Address on File | | | | | | |
| 11566288 | Name on File | Address on File | | | | | | |
| 11879518 | Name on File | Address on File | | | | | | |
| 11538134 | Name on File | Address on File | | | | | | |
| 11997160 | Name on File | Address on File | | | | | | |
| 12036034 | Name on File | Address on File | | | | | | |
| 11472902 | Name on File | Address on File | | | | | | |
| 11621512 | Name on File | Address on File | | | | | | |
| 12004554 | Name on File | Address on File | | | | | | |
| 11892024 | Name on File | Address on File | | | | | | |
| 11678987 | Name on File | Address on File | | | | | | |
| 10347845 | Name on File | Address on File | | | | | | |
| 10298637 | Name on File | Address on File | | | | | | |
| 11888964 | Name on File | Address on File | | | | | | |
| 11825749 | Name on File | Address on File | | | | | | |
| 11635890 | Name on File | Address on File | | | | | | |
| 11784899 | Name on File | Address on File | | | | | | |
| 11677158 | Name on File | Address on File | | | | | | |
| 10297553 | Name on File | Address on File | | | | | | |
| 10298648 | Name on File | Address on File | | | | | | |
| 11713339 | Name on File | Address on File | | | | | | |
| 11722636 | Name on File | Address on File | | | | | | |
| 11505449 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11462118 | Name on File | Address on File | | | | | | |
| 11523817 | Name on File | Address on File | | | | | | |
| 11637009 | Name on File | Address on File | | | | | | |
| 11456159 | Name on File | Address on File | | | | | | |
| 11670673 | Name on File | Address on File | | | | | | |
| 11837257 | Name on File | Address on File | | | | | | |
| 11533146 | Name on File | Address on File | | | | | | |
| 10297926 | Name on File | Address on File | | | | | | |
| 11512723 | Name on File | Address on File | | | | | | |
| 11513157 | Name on File | Address on File | | | | | | |
| 11742327 | Name on File | Address on File | | | | | | |
| 10298551 | Name on File | Address on File | | | | | | |
| 11635301 | Name on File | Address on File | | | | | | |
| 11664348 | Name on File | Address on File | | | | | | |
| 10350452 | Name on File | Address on File | | | | | | |
| 11647162 | Name on File | Address on File | | | | | | |
| 11637979 | Name on File | Address on File | | | | | | |
| 10299257 | Name on File | Address on File | | | | | | |
| 11463809 | Name on File | Address on File | | | | | | |
| 12060050 | Name on File | Address on File | | | | | | |
| 11961718 | Name on File | Address on File | | | | | | |
| 11849610 | Name on File | Address on File | | | | | | |
| 11580340 | Name on File | Address on File | | | | | | |
| 11485984 | Name on File | Address on File | | | | | | |
| 11696881 | Name on File | Address on File | | | | | | |
| 11777480 | Name on File | Address on File | | | | | | |
| 11692682 | Name on File | Address on File | | | | | | |
| 11548219 | Name on File | Address on File | | | | | | |
| 10298766 | Name on File | Address on File | | | | | | |
| 11457136 | Name on File | Address on File | | | | | | |
| 12060178 | Name on File | Address on File | | | | | | |
| 11542508 | Name on File | Address on File | | | | | | |
| 11820635 | Name on File | Address on File | | | | | | |
| 11574105 | Name on File | Address on File | | | | | | |
| 10298031 | Name on File | Address on File | | | | | | |
| 11932007 | Name on File | Address on File | | | | | | |
| 11804613 | Name on File | Address on File | | | | | | |
| 11684954 | Name on File | Address on File | | | | | | |
| 12060296 | Name on File | Address on File | | | | | | |
| 11796649 | Name on File | Address on File | | | | | | |
| 11605413 | Name on File | Address on File | | | | | | |
| 11773774 | Name on File | Address on File | | | | | | |
| 12060312 | Name on File | Address on File | | | | | | |
| 11930414 | Name on File | Address on File | | | | | | |
| 11737712 | Name on File | Address on File | | | | | | |
| 10545712 | Name on File | Address on File | | | | | | |
| 11624684 | Name on File | Address on File | | | | | | |
| 12060439 | Name on File | Address on File | | | | | | |
| 11831139 | Name on File | Address on File | | | | | | |
| 11573059 | Name on File | Address on File | | | | | | |
| 11954567 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11628666 | Name on File | Address on File | | | | | | |
| 11639368 | Name on File | Address on File | | | | | | |
| 11522934 | Name on File | Address on File | | | | | | |
| 11768929 | Name on File | Address on File | | | | | | |
| 11817177 | Name on File | Address on File | | | | | | |
| 11637985 | Name on File | Address on File | | | | | | |
| 12060641 | Name on File | Address on File | | | | | | |
| 11987793 | Name on File | Address on File | | | | | | |
| 11987514 | Name on File | Address on File | | | | | | |
| 12060659 | Name on File | Address on File | | | | | | |
| 10298657 | Name on File | Address on File | | | | | | |
| 10298786 | Name on File | Address on File | | | | | | |
| 11628855 | Name on File | Address on File | | | | | | |
| 10299344 | Name on File | Address on File | | | | | | |
| 10298972 | Name on File | Address on File | | | | | | |
| 11985245 | Name on File | Address on File | | | | | | |
| 10297999 | Name on File | Address on File | | | | | | |
| 11806469 | Name on File | Address on File | | | | | | |
| 12060838 | Name on File | Address on File | | | | | | |
| 11993822 | Name on File | Address on File | | | | | | |
| 11638992 | Name on File | Address on File | | | | | | |
| 11779070 | Name on File | Address on File | | | | | | |
| 11659964 | Name on File | Address on File | | | | | | |
| 11554873 | Name on File | Address on File | | | | | | |
| 11488101 | Name on File | Address on File | | | | | | |
| 10298020 | Name on File | Address on File | | | | | | |
| 11446958 | Name on File | Address on File | | | | | | |
| 11485327 | Name on File | Address on File | | | | | | |
| 12031063 | Name on File | Address on File | | | | | | |
| 11795119 | Name on File | Address on File | | | | | | |
| 11904448 | Name on File | Address on File | | | | | | |
| 10299078 | Name on File | Address on File | | | | | | |
| 11574653 | Name on File | Address on File | | | | | | |
| 11765202 | Name on File | Address on File | | | | | | |
| 11694841 | Name on File | Address on File | | | | | | |
| 11872448 | Name on File | Address on File | | | | | | |
| 10298225 | Name on File | Address on File | | | | | | |
| 11753741 | Name on File | Address on File | | | | | | |
| 11629063 | Name on File | Address on File | | | | | | |
| 12061072 | Name on File | Address on File | | | | | | |
| 11463851 | Name on File | Address on File | | | | | | |
| 11616319 | Name on File | Address on File | | | | | | |
| 11605555 | Name on File | Address on File | | | | | | |
| 11742469 | Name on File | Address on File | | | | | | |
| 10298457 | Name on File | Address on File | | | | | | |
| 11468944 | Name on File | Address on File | | | | | | |
| 11552081 | Name on File | Address on File | | | | | | |
| 11833760 | Name on File | Address on File | | | | | | |
| 11920091 | Name on File | Address on File | | | | | | |
| 11561098 | Name on File | Address on File | | | | | | |
| 11719226 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10298987 | Name on File | Address on File | | | | | | |
| 11474723 | Name on File | Address on File | | | | | | |
| 10346941 | Name on File | Address on File | | | | | | |
| 11543148 | Name on File | Address on File | | | | | | |
| 11940199 | Name on File | Address on File | | | | | | |
| 11610041 | Name on File | Address on File | | | | | | |
| 11782475 | Name on File | Address on File | | | | | | |
| 11738112 | Name on File | Address on File | | | | | | |
| 11616342 | Name on File | Address on File | | | | | | |
| 12061337 | Name on File | Address on File | | | | | | |
| 11656441 | Name on File | Address on File | | | | | | |
| 12061383 | Name on File | Address on File | | | | | | |
| 10295846 | DUKEYCOIN.COM | ATTN: BILL CONNELLY | 203 ABERFOYLE AVENUE | | HAMILTON | ON | L8K 4S4 | CANADA |
| 11572276 | Name on File | Address on File | | | | | | |
| 12061399 | Name on File | Address on File | | | | | | |
| 12042526 | Name on File | Address on File | | | | | | |
| 11792549 | Name on File | Address on File | | | | | | |
| 11591872 | Name on File | Address on File | | | | | | |
| 11724885 | Name on File | Address on File | | | | | | |
| 11619317 | Name on File | Address on File | | | | | | |
| 11616288 | Name on File | Address on File | | | | | | |
| 11839007 | Name on File | Address on File | | | | | | |
| 11521338 | Name on File | Address on File | | | | | | |
| 11466751 | Name on File | Address on File | | | | | | |
| 11479865 | Name on File | Address on File | | | | | | |
| 11674721 | Name on File | Address on File | | | | | | |
| 11719484 | Name on File | Address on File | | | | | | |
| 11713874 | Name on File | Address on File | | | | | | |
| 11487126 | Name on File | Address on File | | | | | | |
| 11605365 | Name on File | Address on File | | | | | | |
| 10299222 | Name on File | Address on File | | | | | | |
| 12061615 | Name on File | Address on File | | | | | | |
| 11629702 | Name on File | Address on File | | | | | | |
| 11607284 | Name on File | Address on File | | | | | | |
| 11489781 | Name on File | Address on File | | | | | | |
| 11562371 | Name on File | Address on File | | | | | | |
| 11578312 | Name on File | Address on File | | | | | | |
| 11499632 | Name on File | Address on File | | | | | | |
| 11450942 | Name on File | Address on File | | | | | | |
| 11523047 | Name on File | Address on File | | | | | | |
| 11478355 | Name on File | Address on File | | | | | | |
| 11672956 | Name on File | Address on File | | | | | | |
| 11698856 | Name on File | Address on File | | | | | | |
| 11832038 | Name on File | Address on File | | | | | | |
| 10298116 | Name on File | Address on File | | | | | | |
| 11734270 | Name on File | Address on File | | | | | | |
| 11807291 | Name on File | Address on File | | | | | | |
| 11688025 | Name on File | Address on File | | | | | | |
| 11762995 | Name on File | Address on File | | | | | | |
| 11563980 | Name on File | Address on File | | | | | | |
| 12061745 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11579752 | Name on File | Address on File | | | | | | |
| 12061763 | Name on File | Address on File | | | | | | |
| 11545409 | Name on File | Address on File | | | | | | |
| 12061779 | Name on File | Address on File | | | | | | |
| 12061781 | Name on File | Address on File | | | | | | |
| 11723067 | Name on File | Address on File | | | | | | |
| 11602914 | Name on File | Address on File | | | | | | |
| 11551950 | Name on File | Address on File | | | | | | |
| 11888046 | Name on File | Address on File | | | | | | |
| 10343362 | Name on File | Address on File | | | | | | |
| 11591601 | Name on File | Address on File | | | | | | |
| 10296648 | ELEVATE PUBLISHING LTD | ATTN: LOUIE DI MATTEO | 149 TRUEDELL CIR | | HAMILTON | ON | L8B 0R7 | CANADA |
| 12002098 | Name on File | Address on File | | | | | | |
| 11902562 | Name on File | Address on File | | | | | | |
| 11498364 | Name on File | Address on File | | | | | | |
| 11833419 | Name on File | Address on File | | | | | | |
| 11460658 | Name on File | Address on File | | | | | | |
| 11602934 | Name on File | Address on File | | | | | | |
| 10297862 | Name on File | Address on File | | | | | | |
| 11524343 | Name on File | Address on File | | | | | | |
| 12061928 | Name on File | Address on File | | | | | | |
| 11814507 | Name on File | Address on File | | | | | | |
| 11816483 | Name on File | Address on File | | | | | | |
| 11688305 | Name on File | Address on File | | | | | | |
| 10297940 | Name on File | Address on File | | | | | | |
| 12062044 | Name on File | Address on File | | | | | | |
| 11971654 | Name on File | Address on File | | | | | | |
| 12062137 | Name on File | Address on File | | | | | | |
| 10294852 | E-SCORES | ATTN: E-SCORES OFFICIAL | 1 RUE DE LA FORET | | SAINT-PIERRE-LES-NEMOURS | | 77140 | FRANCE |
| 11747526 | Name on File | Address on File | | | | | | |
| 11745922 | Name on File | Address on File | | | | | | |
| 11524110 | Name on File | Address on File | | | | | | |
| 11970867 | Name on File | Address on File | | | | | | |
| 11688889 | Name on File | Address on File | | | | | | |
| 11715359 | Name on File | Address on File | | | | | | |
| 12188951 | Name on File | Address on File | | | | | | |
| 10299467 | Name on File | Address on File | | | | | | |
| 11779551 | Name on File | Address on File | | | | | | |
| 10545047 | Name on File | Address on File | | | | | | |
| 12006104 | Name on File | Address on File | | | | | | |
| 11737558 | Name on File | Address on File | | | | | | |
| 11925958 | Name on File | Address on File | | | | | | |
| 11930245 | Name on File | Address on File | | | | | | |
| 10297769 | Name on File | Address on File | | | | | | |
| 11803943 | Name on File | Address on File | | | | | | |
| 11699957 | Name on File | Address on File | | | | | | |
| 11813804 | Name on File | Address on File | | | | | | |
| 11750338 | Name on File | Address on File | | | | | | |
| 11593860 | Name on File | Address on File | | | | | | |
| 11569611 | Name on File | Address on File | | | | | | |
| 11742145 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11686278 | Name on File | Address on File | | | | | | |
| 12062560 | Name on File | Address on File | | | | | | |
| 12226058 | Name on File | Address on File | | | | | | |
| 11659626 | Name on File | Address on File | | | | | | |
| 11495411 | Name on File | Address on File | | | | | | |
| 11778630 | Name on File | Address on File | | | | | | |
| 11500259 | Name on File | Address on File | | | | | | |
| 10297954 | Name on File | Address on File | | | | | | |
| 10298422 | Name on File | Address on File | | | | | | |
| 11821497 | Name on File | Address on File | | | | | | |
| 11962470 | Name on File | Address on File | | | | | | |
| 11610042 | Name on File | Address on File | | | | | | |
| 12013166 | Name on File | Address on File | | | | | | |
| 11472082 | Name on File | Address on File | | | | | | |
| 11760041 | Name on File | Address on File | | | | | | |
| 11601644 | Name on File | Address on File | | | | | | |
| 11665856 | Name on File | Address on File | | | | | | |
| 11632879 | Name on File | Address on File | | | | | | |
| 11882743 | Name on File | Address on File | | | | | | |
| 11896443 | Name on File | Address on File | | | | | | |
| 11738568 | Name on File | Address on File | | | | | | |
| 11835143 | Name on File | Address on File | | | | | | |
| 11737665 | Name on File | Address on File | | | | | | |
| 11502803 | Name on File | Address on File | | | | | | |
| 11585090 | Name on File | Address on File | | | | | | |
| 11791543 | Name on File | Address on File | | | | | | |
| 12062922 | Name on File | Address on File | | | | | | |
| 11707039 | Name on File | Address on File | | | | | | |
| 10298974 | Name on File | Address on File | | | | | | |
| 11476663 | Name on File | Address on File | | | | | | |
| 11823979 | Name on File | Address on File | | | | | | |
| 10298148 | Name on File | Address on File | | | | | | |
| 11685941 | Name on File | Address on File | | | | | | |
| 11708585 | Name on File | Address on File | | | | | | |
| 10299485 | Name on File | Address on File | | | | | | |
| 11524891 | Name on File | Address on File | | | | | | |
| 11532254 | Name on File | Address on File | | | | | | |
| 12237872 | Name on File | Address on File | | | | | | |
| 11452898 | Name on File | Address on File | | | | | | |
| 11677213 | Name on File | Address on File | | | | | | |
| 12007443 | Name on File | Address on File | | | | | | |
| 11631283 | Name on File | Address on File | | | | | | |
| 12063156 | Name on File | Address on File | | | | | | |
| 10348292 | Name on File | Address on File | | | | | | |
| 11813576 | Name on File | Address on File | | | | | | |
| 10298393 | Name on File | Address on File | | | | | | |
| 11776638 | Name on File | Address on File | | | | | | |
| 12063195 | Name on File | Address on File | | | | | | |
| 11500826 | Name on File | Address on File | | | | | | |
| 11683449 | Name on File | Address on File | | | | | | |
| 11681188 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11821991 | Name on File | Address on File | | | | | | |
| 11487588 | Name on File | Address on File | | | | | | |
| 11773062 | Name on File | Address on File | | | | | | |
| 10298694 | Name on File | Address on File | | | | | | |
| 11684313 | Name on File | Address on File | | | | | | |
| 10345316 | Name on File | Address on File | | | | | | |
| 11986471 | Name on File | Address on File | | | | | | |
| 11883001 | Name on File | Address on File | | | | | | |
| 12000441 | Name on File | Address on File | | | | | | |
| 11733073 | Name on File | Address on File | | | | | | |
| 10297963 | Name on File | Address on File | | | | | | |
| 11815669 | Name on File | Address on File | | | | | | |
| 11806431 | Name on File | Address on File | | | | | | |
| 11611321 | Name on File | Address on File | | | | | | |
| 11675465 | Name on File | Address on File | | | | | | |
| 10351099 | Name on File | Address on File | | | | | | |
| 11631574 | Name on File | Address on File | | | | | | |
| 11581525 | Name on File | Address on File | | | | | | |
| 11820787 | Name on File | Address on File | | | | | | |
| 11823344 | Name on File | Address on File | | | | | | |
| 11689427 | Name on File | Address on File | | | | | | |
| 11812517 | Name on File | Address on File | | | | | | |
| 11584908 | Name on File | Address on File | | | | | | |
| 11910631 | Name on File | Address on File | | | | | | |
| 10299380 | Name on File | Address on File | | | | | | |
| 11482681 | Name on File | Address on File | | | | | | |
| 11686442 | Name on File | Address on File | | | | | | |
| 11627089 | Name on File | Address on File | | | | | | |
| 11691838 | Name on File | Address on File | | | | | | |
| 11702313 | Name on File | Address on File | | | | | | |
| 11638135 | Name on File | Address on File | | | | | | |
| 10545562 | Name on File | Address on File | | | | | | |
| 10298282 | Name on File | Address on File | | | | | | |
| 11482000 | Name on File | Address on File | | | | | | |
| 11821146 | Name on File | Address on File | | | | | | |
| 11757096 | Name on File | Address on File | | | | | | |
| 11680805 | Name on File | Address on File | | | | | | |
| 11912173 | Name on File | Address on File | | | | | | |
| 11897218 | Name on File | Address on File | | | | | | |
| 11939535 | Name on File | Address on File | | | | | | |
| 11863472 | Name on File | Address on File | | | | | | |
| 11835313 | Name on File | Address on File | | | | | | |
| 11559208 | Name on File | Address on File | | | | | | |
| 11469532 | Name on File | Address on File | | | | | | |
| 10297573 | Name on File | Address on File | | | | | | |
| 11810954 | Name on File | Address on File | | | | | | |
| 11633936 | Name on File | Address on File | | | | | | |
| 12063874 | Name on File | Address on File | | | | | | |
| 11744568 | Name on File | Address on File | | | | | | |
| 11491256 | Name on File | Address on File | | | | | | |
| 10545787 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11591726 | Name on File | Address on File | | | | | | |
| 11800371 | Name on File | Address on File | | | | | | |
| 11787556 | Name on File | Address on File | | | | | | |
| 12064135 | Name on File | Address on File | | | | | | |
| 11609829 | Name on File | Address on File | | | | | | |
| 10298142 | Name on File | Address on File | | | | | | |
| 11672295 | Name on File | Address on File | | | | | | |
| 11607049 | Name on File | Address on File | | | | | | |
| 11789535 | Name on File | Address on File | | | | | | |
| 11707328 | Name on File | Address on File | | | | | | |
| 11454667 | Name on File | Address on File | | | | | | |
| 11657530 | Name on File | Address on File | | | | | | |
| 10595011 | Name on File | Address on File | | | | | | |
| 11789344 | Name on File | Address on File | | | | | | |
| 12064198 | Name on File | Address on File | | | | | | |
| 12064197 | Name on File | Address on File | | | | | | |
| 11484729 | Name on File | Address on File | | | | | | |
| 11572614 | Name on File | Address on File | | | | | | |
| 11925435 | Name on File | Address on File | | | | | | |
| 11571637 | Name on File | Address on File | | | | | | |
| 10545253 | Name on File | Address on File | | | | | | |
| 11673029 | Name on File | Address on File | | | | | | |
| 11610650 | Name on File | Address on File | | | | | | |
| 11448456 | Name on File | Address on File | | | | | | |
| 11956260 | Name on File | Address on File | | | | | | |
| 11490021 | Name on File | Address on File | | | | | | |
| 12064341 | Name on File | Address on File | | | | | | |
| 11482198 | Name on File | Address on File | | | | | | |
| 11539745 | Name on File | Address on File | | | | | | |
| 11968554 | Name on File | Address on File | | | | | | |
| 11818399 | Name on File | Address on File | | | | | | |
| 10298475 | Name on File | Address on File | | | | | | |
| 11674665 | Name on File | Address on File | | | | | | |
| 12064448 | Name on File | Address on File | | | | | | |
| 11891111 | Name on File | Address on File | | | | | | |
| 11880244 | Name on File | Address on File | | | | | | |
| 11498334 | Name on File | Address on File | | | | | | |
| 11718357 | Name on File | Address on File | | | | | | |
| 12049173 | Name on File | Address on File | | | | | | |
| 11543243 | Name on File | Address on File | | | | | | |
| 11677246 | Name on File | Address on File | | | | | | |
| 10297900 | Name on File | Address on File | | | | | | |
| 11674855 | Name on File | Address on File | | | | | | |
| 11597480 | Name on File | Address on File | | | | | | |
| 10348416 | Name on File | Address on File | | | | | | |
| 11687099 | Name on File | Address on File | | | | | | |
| 10545155 | Name on File | Address on File | | | | | | |
| 11490667 | Name on File | Address on File | | | | | | |
| 11755726 | Name on File | Address on File | | | | | | |
| 11785540 | Name on File | Address on File | | | | | | |
| 11600488 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11600558 | Name on File | Address on File | | | | | | |
| 11769233 | Name on File | Address on File | | | | | | |
| 11696968 | Name on File | Address on File | | | | | | |
| 11816330 | Name on File | Address on File | | | | | | |
| 12020136 | Name on File | Address on File | | | | | | |
| 11468089 | Name on File | Address on File | | | | | | |
| 11746778 | Name on File | Address on File | | | | | | |
| 11740722 | Name on File | Address on File | | | | | | |
| 12064711 | Name on File | Address on File | | | | | | |
| 12208130 | Name on File | Address on File | | | | | | |
| 11940614 | Name on File | Address on File | | | | | | |
| 11652070 | Name on File | Address on File | | | | | | |
| 12218419 | Name on File | Address on File | | | | | | |
| 10298635 | Name on File | Address on File | | | | | | |
| 12064758 | Name on File | Address on File | | | | | | |
| 10296703 | GO CRYPTOWISE | ATTN: PER ENGLUND | FABRIKORVAGEN 10 | | STOCKHOLM | | 13152 | SWEDEN |
| 11839410 | Name on File | Address on File | | | | | | |
| 11789272 | Name on File | Address on File | | | | | | |
| 11824102 | Name on File | Address on File | | | | | | |
| 11525815 | Name on File | Address on File | | | | | | |
| 11583383 | Name on File | Address on File | | | | | | |
| 11692391 | Name on File | Address on File | | | | | | |
| 11972409 | Name on File | Address on File | | | | | | |
| 11842990 | Name on File | Address on File | | | | | | |
| 11533030 | Name on File | Address on File | | | | | | |
| 11921913 | Name on File | Address on File | | | | | | |
| 11962682 | Name on File | Address on File | | | | | | |
| 11608428 | Name on File | Address on File | | | | | | |
| 11598988 | Name on File | Address on File | | | | | | |
| 12064958 | Name on File | Address on File | | | | | | |
| 12146696 | Name on File | Address on File | | | | | | |
| 10350372 | Name on File | Address on File | | | | | | |
| 11664537 | Name on File | Address on File | | | | | | |
| 11523964 | Name on File | Address on File | | | | | | |
| 11780137 | Name on File | Address on File | | | | | | |
| 10298429 | Name on File | Address on File | | | | | | |
| 11735696 | Name on File | Address on File | | | | | | |
| 11802752 | Name on File | Address on File | | | | | | |
| 11802517 | Name on File | Address on File | | | | | | |
| 11594129 | Name on File | Address on File | | | | | | |
| 10298173 | Name on File | Address on File | | | | | | |
| 11793103 | Name on File | Address on File | | | | | | |
| 10299412 | Name on File | Address on File | | | | | | |
| 11694786 | Name on File | Address on File | | | | | | |
| 11755839 | Name on File | Address on File | | | | | | |
| 11502963 | Name on File | Address on File | | | | | | |
| 11579841 | Name on File | Address on File | | | | | | |
| 11696104 | Name on File | Address on File | | | | | | |
| 11624038 | Name on File | Address on File | | | | | | |
| 10298746 | Name on File | Address on File | | | | | | |
| 11541892 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 12017884 | Name on File | Address on File | | | | | | |
| 11731400 | Name on File | Address on File | | | | | | |
| 12065328 | Name on File | Address on File | | | | | | |
| 10545705 | Name on File | Address on File | | | | | | |
| 11578362 | Name on File | Address on File | | | | | | |
| 11733637 | Name on File | Address on File | | | | | | |
| 12065360 | Name on File | Address on File | | | | | | |
| 11840854 | Name on File | Address on File | | | | | | |
| 11780013 | Name on File | Address on File | | | | | | |
| 11714936 | Name on File | Address on File | | | | | | |
| 12065389 | Name on File | Address on File | | | | | | |
| 11837654 | Name on File | Address on File | | | | | | |
| 11623635 | Name on File | Address on File | | | | | | |
| 11548651 | Name on File | Address on File | | | | | | |
| 11477359 | Name on File | Address on File | | | | | | |
| 10298205 | Name on File | Address on File | | | | | | |
| 11469884 | Name on File | Address on File | | | | | | |
| 11807897 | Name on File | Address on File | | | | | | |
| 11782857 | Name on File | Address on File | | | | | | |
| 11611541 | Name on File | Address on File | | | | | | |
| 11611198 | Name on File | Address on File | | | | | | |
| 11674085 | Name on File | Address on File | | | | | | |
| 11835770 | Name on File | Address on File | | | | | | |
| 11680083 | Name on File | Address on File | | | | | | |
| 11604541 | Name on File | Address on File | | | | | | |
| 11759243 | Name on File | Address on File | | | | | | |
| 11557639 | Name on File | Address on File | | | | | | |
| 11607955 | Name on File | Address on File | | | | | | |
| 11699250 | Name on File | Address on File | | | | | | |
| 11722359 | Name on File | Address on File | | | | | | |
| 10290587 | Employee EMP-239 | Address on File | | | | | | |
| 11560055 | Name on File | Address on File | | | | | | |
| 11977469 | Name on File | Address on File | | | | | | |
| 11796506 | Name on File | Address on File | | | | | | |
| 11671532 | Name on File | Address on File | | | | | | |
| 11518907 | Name on File | Address on File | | | | | | |
| 11630604 | Name on File | Address on File | | | | | | |
| 11811178 | Name on File | Address on File | | | | | | |
| 12000207 | Name on File | Address on File | | | | | | |
| 12065787 | Name on File | Address on File | | | | | | |
| 10299381 | Name on File | Address on File | | | | | | |
| 11830528 | Name on File | Address on File | | | | | | |
| 11840522 | Name on File | Address on File | | | | | | |
| 12065834 | Name on File | Address on File | | | | | | |
| 11718379 | Name on File | Address on File | | | | | | |
| 11660658 | Name on File | Address on File | | | | | | |
| 11925250 | Name on File | Address on File | | | | | | |
| 11697967 | Name on File | Address on File | | | | | | |
| 10298509 | Name on File | Address on File | | | | | | |
| 11977950 | Name on File | Address on File | | | | | | |
| 11520123 | Name on File | Address on File | | | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11742052 | Name on File | Address on File | | | | | | |
| 11856677 | Name on File | Address on File | | | | | | |
| 11985802 | Name on File | Address on File | | | | | | |
| 11896870 | Name on File | Address on File | | | | | | |
| 11500229 | Name on File | Address on File | | | | | | |
| 11585441 | Name on File | Address on File | | | | | | |
| 11592955 | Name on File | Address on File | | | | | | |
| 10299370 | Name on File | Address on File | | | | | | |
| 11877063 | Name on File | Address on File | | | | | | |
| 11698679 | Name on File | Address on File | | | | | | |
| 12066020 | Name on File | Address on File | | | | | | |
| 11496905 | Name on File | Address on File | | | | | | |
| 11552063 | Name on File | Address on File | | | | | | |
| 11827160 | Name on File | Address on File | | | | | | |
| 11672340 | Name on File | Address on File | | | | | | |
| 12066053 | Name on File | Address on File | | | | | | |
| 11486420 | Name on File | Address on File | | | | | | |
| 10348570 | Name on File | Address on File | | | | | | |
| 11705316 | Name on File | Address on File | | | | | | |
| 11897897 | Name on File | Address on File | | | | | | |
| 10347689 | Name on File | Address on File | | | | | | |
| 10545422 | Name on File | Address on File | | | | | | |
| 12017860 | Name on File | Address on File | | | | | | |
| 11651348 | Name on File | Address on File | | | | | | |
| 11722801 | Name on File | Address on File | | | | | | |
| 11553230 | Name on File | Address on File | | | | | | |
| 11756774 | Name on File | Address on File | | | | | | |
| 11554825 | Name on File | Address on File | | | | | | |
| 12010563 | Name on File | Address on File | | | | | | |
| 11760975 | Name on File | Address on File | | | | | | |
| 10545415 | Name on File | Address on File | | | | | | |
| 12066265 | Name on File | Address on File | | | | | | |
| 11476985 | Name on File | Address on File | | | | | | |
| 10590830 | Name on File | Address on File | | | | | | |
| 11619465 | Name on File | Address on File | | | | | | |
| 11793112 | Name on File | Address on File | | | | | | |
| 10299066 | Name on File | Address on File | | | | | | |
| 11693101 | Name on File | Address on File | | | | | | |
| 11566927 | Name on File | Address on File | | | | | | |
| 12066382 | Name on File | Address on File | | | | | | |
| 11734344 | Name on File | Address on File | | | | | | |
| 11448603 | Name on File | Address on File | | | | | | |
| 10349013 | Name on File | Address on File | | | | | | |
| 11642403 | Name on File | Address on File | | | | | | |
| 11946822 | Name on File | Address on File | | | | | | |
| 10349453 | Name on File | Address on File | | | | | | |
| 11784368 | Name on File | Address on File | | | | | | |
| 11643309 | Name on File | Address on File | | | | | | |
| 11942787 | Name on File | Address on File | | | | | | |
| 11465399 | Name on File | Address on File | | | | | | |
| 11784956 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11772368 | Name on File | Address on File | | | | | | |
| 11860315 | Name on File | Address on File | | | | | | |
| 11503971 | Name on File | Address on File | | | | | | |
| 11617261 | Name on File | Address on File | | | | | | |
| 11624590 | Name on File | Address on File | | | | | | |
| 11617763 | Name on File | Address on File | | | | | | |
| 11614603 | Name on File | Address on File | | | | | | |
| 11645734 | Name on File | Address on File | | | | | | |
| 12014751 | Name on File | Address on File | | | | | | |
| 11645106 | Name on File | Address on File | | | | | | |
| 11832694 | Name on File | Address on File | | | | | | |
| 12066614 | Name on File | Address on File | | | | | | |
| 11541956 | Name on File | Address on File | | | | | | |
| 11666233 | Name on File | Address on File | | | | | | |
| 11894683 | Name on File | Address on File | | | | | | |
| 11903992 | Name on File | Address on File | | | | | | |
| 11623004 | Name on File | Address on File | | | | | | |
| 12066719 | Name on File | Address on File | | | | | | |
| 10299092 | Name on File | Address on File | | | | | | |
| 11512882 | Name on File | Address on File | | | | | | |
| 12036242 | Name on File | Address on File | | | | | | |
| 10299096 | Name on File | Address on File | | | | | | |
| 11799770 | Name on File | Address on File | | | | | | |
| 11713891 | Name on File | Address on File | | | | | | |
| 11794197 | Name on File | Address on File | | | | | | |
| 10346162 | Name on File | Address on File | | | | | | |
| 11497653 | Name on File | Address on File | | | | | | |
| 11711315 | Name on File | Address on File | | | | | | |
| 10299054 | Name on File | Address on File | | | | | | |
| 11583220 | Name on File | Address on File | | | | | | |
| 11614308 | Name on File | Address on File | | | | | | |
| 11809183 | Name on File | Address on File | | | | | | |
| 11622511 | Name on File | Address on File | | | | | | |
| 11487839 | Name on File | Address on File | | | | | | |
| 10298016 | Name on File | Address on File | | | | | | |
| 12066912 | Name on File | Address on File | | | | | | |
| 10290616 | Name on File | Address on File | | | | | | |
| 10297956 | Name on File | Address on File | | | | | | |
| 11877803 | Name on File | Address on File | | | | | | |
| 11736464 | Name on File | Address on File | | | | | | |
| 11446817 | Name on File | Address on File | | | | | | |
| 11529901 | Name on File | Address on File | | | | | | |
| 11672519 | Name on File | Address on File | | | | | | |
| 10545454 | Name on File | Address on File | | | | | | |
| 11580680 | Name on File | Address on File | | | | | | |
| 11698013 | Name on File | Address on File | | | | | | |
| 11840438 | Name on File | Address on File | | | | | | |
| 11579284 | Name on File | Address on File | | | | | | |
| 10298130 | Name on File | Address on File | | | | | | |
| 11449705 | Name on File | Address on File | | | | | | |
| 12067022 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11500701 | Name on File | Address on File | | | | | | |
| 10350652 | Name on File | Address on File | | | | | | |
| 11743797 | Name on File | Address on File | | | | | | |
| 11688153 | Name on File | Address on File | | | | | | |
| 11753447 | Name on File | Address on File | | | | | | |
| 11683473 | Name on File | Address on File | | | | | | |
| 11724328 | Name on File | Address on File | | | | | | |
| 11905633 | Name on File | Address on File | | | | | | |
| 11621638 | Name on File | Address on File | | | | | | |
| 11804557 | Name on File | Address on File | | | | | | |
| 11574432 | Name on File | Address on File | | | | | | |
| 11698588 | Name on File | Address on File | | | | | | |
| 11563265 | Name on File | Address on File | | | | | | |
| 11644741 | Name on File | Address on File | | | | | | |
| 11973961 | Name on File | Address on File | | | | | | |
| 10299101 | Name on File | Address on File | | | | | | |
| 12067205 | Name on File | Address on File | | | | | | |
| 11733595 | Name on File | Address on File | | | | | | |
| 11750511 | Name on File | Address on File | | | | | | |
| 11605876 | Name on File | Address on File | | | | | | |
| 11666766 | Name on File | Address on File | | | | | | |
| 10298557 | Name on File | Address on File | | | | | | |
| 11644261 | Name on File | Address on File | | | | | | |
| 10545123 | Name on File | Address on File | | | | | | |
| 11976993 | Name on File | Address on File | | | | | | |
| 10299350 | Name on File | Address on File | | | | | | |
| 12067275 | Name on File | Address on File | | | | | | |
| 11770571 | Name on File | Address on File | | | | | | |
| 11684275 | Name on File | Address on File | | | | | | |
| 11522385 | Name on File | Address on File | | | | | | |
| 11580817 | Name on File | Address on File | | | | | | |
| 11835547 | Name on File | Address on File | | | | | | |
| 11956201 | Name on File | Address on File | | | | | | |
| 11711879 | Name on File | Address on File | | | | | | |
| 10545636 | Name on File | Address on File | | | | | | |
| 11701219 | Name on File | Address on File | | | | | | |
| 12067343 | Name on File | Address on File | | | | | | |
| 10298374 | Name on File | Address on File | | | | | | |
| 11574528 | Name on File | Address on File | | | | | | |
| 11692011 | Name on File | Address on File | | | | | | |
| 10298437 | Name on File | Address on File | | | | | | |
| 11674133 | Name on File | Address on File | | | | | | |
| 11715575 | Name on File | Address on File | | | | | | |
| 10298501 | Name on File | Address on File | | | | | | |
| 10299031 | Name on File | Address on File | | | | | | |
| 11508059 | Name on File | Address on File | | | | | | |
| 11617221 | Name on File | Address on File | | | | | | |
| 11822434 | Name on File | Address on File | | | | | | |
| 10299020 | Name on File | Address on File | | | | | | |
| 11828007 | Name on File | Address on File | | | | | | |
| 10545257 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11643160 | Name on File | Address on File | | | | | | |
| 11694630 | Name on File | Address on File | | | | | | |
| 11641060 | Name on File | Address on File | | | | | | |
| 11472339 | Name on File | Address on File | | | | | | |
| 10297895 | Name on File | Address on File | | | | | | |
| 11730298 | Name on File | Address on File | | | | | | |
| 11506005 | Name on File | Address on File | | | | | | |
| 11554409 | Name on File | Address on File | | | | | | |
| 11511755 | Name on File | Address on File | | | | | | |
| 11695968 | Name on File | Address on File | | | | | | |
| 11829662 | Name on File | Address on File | | | | | | |
| 10298333 | Name on File | Address on File | | | | | | |
| 11646172 | Name on File | Address on File | | | | | | |
| 11840074 | Name on File | Address on File | | | | | | |
| 11662533 | Name on File | Address on File | | | | | | |
| 11608435 | Name on File | Address on File | | | | | | |
| 11567376 | Name on File | Address on File | | | | | | |
| 11828435 | Name on File | Address on File | | | | | | |
| 11754367 | Name on File | Address on File | | | | | | |
| 12067783 | Name on File | Address on File | | | | | | |
| 11772614 | Name on File | Address on File | | | | | | |
| 11453944 | Name on File | Address on File | | | | | | |
| 11837384 | Name on File | Address on File | | | | | | |
| 11883117 | Name on File | Address on File | | | | | | |
| 12067874 | Name on File | Address on File | | | | | | |
| 11542961 | Name on File | Address on File | | | | | | |
| 11477918 | Name on File | Address on File | | | | | | |
| 11464910 | Name on File | Address on File | | | | | | |
| 11736038 | Name on File | Address on File | | | | | | |
| 11767964 | Name on File | Address on File | | | | | | |
| 11726547 | Name on File | Address on File | | | | | | |
| 11805719 | Name on File | Address on File | | | | | | |
| 11814085 | Name on File | Address on File | | | | | | |
| 11681504 | Name on File | Address on File | | | | | | |
| 10297004 | HUBSPOT | ATTN: JEN WIDISKY | 25 FIRST STREET | | CAMBRIDGE | MA | 02141 | |
| 11735191 | Name on File | Address on File | | | | | | |
| 11923896 | Name on File | Address on File | | | | | | |
| 11502084 | Name on File | Address on File | | | | | | |
| 10299192 | Name on File | Address on File | | | | | | |
| 10299010 | Name on File | Address on File | | | | | | |
| 11995126 | Name on File | Address on File | | | | | | |
| 11818719 | Name on File | Address on File | | | | | | |
| 11902721 | Name on File | Address on File | | | | | | |
| 12068157 | Name on File | Address on File | | | | | | |
| 11510516 | Name on File | Address on File | | | | | | |
| 11762894 | Name on File | Address on File | | | | | | |
| 12068154 | Name on File | Address on File | | | | | | |
| 12068172 | Name on File | Address on File | | | | | | |
| 11837719 | Name on File | Address on File | | | | | | |
| 11485561 | Name on File | Address on File | | | | | | |
| 10299498 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11537454 | Name on File | Address on File | | | | | | |
| 11602800 | Name on File | Address on File | | | | | | |
| 11717869 | Name on File | Address on File | | | | | | |
| 11465881 | Name on File | Address on File | | | | | | |
| 11532428 | Name on File | Address on File | | | | | | |
| 11621210 | Name on File | Address on File | | | | | | |
| 11818256 | Name on File | Address on File | | | | | | |
| 11529140 | Name on File | Address on File | | | | | | |
| 11690625 | Name on File | Address on File | | | | | | |
| 11798792 | Name on File | Address on File | | | | | | |
| 11832822 | Name on File | Address on File | | | | | | |
| 11454011 | Name on File | Address on File | | | | | | |
| 11773055 | Name on File | Address on File | | | | | | |
| 11983002 | Name on File | Address on File | | | | | | |
| 11556030 | Name on File | Address on File | | | | | | |
| 12068361 | Name on File | Address on File | | | | | | |
| 10298599 | Name on File | Address on File | | | | | | |
| 11726222 | Name on File | Address on File | | | | | | |
| 10295051 | INSPIRE TO FIRE | ATTN: CHRISTOPHER EZPELETA | 14702 SW 10TH ST | | PEMBROKE PINES | FL | 33027 | |
| 11738312 | Name on File | Address on File | | | | | | |
| 11618204 | Name on File | Address on File | | | | | | |
| 10545075 | Name on File | Address on File | | | | | | |
| 11997116 | Name on File | Address on File | | | | | | |
| 11724266 | Name on File | Address on File | | | | | | |
| 11661552 | Name on File | Address on File | | | | | | |
| 11731058 | Name on File | Address on File | | | | | | |
| 11534195 | Name on File | Address on File | | | | | | |
| 12068565 | Name on File | Address on File | | | | | | |
| 10299185 | Name on File | Address on File | | | | | | |
| 11767714 | Name on File | Address on File | | | | | | |
| 11538568 | Name on File | Address on File | | | | | | |
| 12233737 | Name on File | Address on File | | | | | | |
| 11622918 | Name on File | Address on File | | | | | | |
| 11808485 | Name on File | Address on File | | | | | | |
| 11659767 | Name on File | Address on File | | | | | | |
| 11924838 | Name on File | Address on File | | | | | | |
| 10298735 | Name on File | Address on File | | | | | | |
| 11490386 | Name on File | Address on File | | | | | | |
| 11831317 | Name on File | Address on File | | | | | | |
| 11743609 | Name on File | Address on File | | | | | | |
| 11801802 | Name on File | Address on File | | | | | | |
| 11639646 | Name on File | Address on File | | | | | | |
| 11648852 | Name on File | Address on File | | | | | | |
| 11886845 | Name on File | Address on File | | | | | | |
| 11834125 | Name on File | Address on File | | | | | | |
| 10350264 | Name on File | Address on File | | | | | | |
| 11678020 | Name on File | Address on File | | | | | | |
| 11649081 | Name on File | Address on File | | | | | | |
| 11683562 | Name on File | Address on File | | | | | | |
| 11740822 | Name on File | Address on File | | | | | | |
| 11876191 | Name on File | Address on File | | | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11573646 | Name on File | Address on File | | | | | | |
| 11544295 | Name on File | Address on File | | | | | | |
| 11775107 | Name on File | Address on File | | | | | | |
| 11691659 | Name on File | Address on File | | | | | | |
| 11476951 | Name on File | Address on File | | | | | | |
| 10545531 | Name on File | Address on File | | | | | | |
| 11616307 | Name on File | Address on File | | | | | | |
| 11904263 | Name on File | Address on File | | | | | | |
| 11623336 | Name on File | Address on File | | | | | | |
| 12068927 | Name on File | Address on File | | | | | | |
| 10298238 | Name on File | Address on File | | | | | | |
| 11773897 | Name on File | Address on File | | | | | | |
| 11768908 | Name on File | Address on File | | | | | | |
| 10298681 | Name on File | Address on File | | | | | | |
| 11699931 | Name on File | Address on File | | | | | | |
| 11551396 | Name on File | Address on File | | | | | | |
| 10545672 | Name on File | Address on File | | | | | | |
| 11942957 | Name on File | Address on File | | | | | | |
| 11858915 | Name on File | Address on File | | | | | | |
| 11548872 | Name on File | Address on File | | | | | | |
| 11892067 | Name on File | Address on File | | | | | | |
| 10296388 | JFWOOTEN4BF | ATTN: JOHN WOOTEN | 2500 PEACHTREE ROAD NW | UNIT 902N | ATLANTA | GA | 30305 | |
| 10545278 | Name on File | Address on File | | | | | | |
| 11585449 | Name on File | Address on File | | | | | | |
| 11760605 | Name on File | Address on File | | | | | | |
| 11787262 | Name on File | Address on File | | | | | | |
| 11915731 | Name on File | Address on File | | | | | | |
| 11534036 | Name on File | Address on File | | | | | | |
| 11979380 | Name on File | Address on File | | | | | | |
| 11846666 | Name on File | Address on File | | | | | | |
| 12069115 | Name on File | Address on File | | | | | | |
| 11665688 | Name on File | Address on File | | | | | | |
| 11502155 | Name on File | Address on File | | | | | | |
| 11962948 | Name on File | Address on File | | | | | | |
| 10298122 | Name on File | Address on File | | | | | | |
| 11454094 | Name on File | Address on File | | | | | | |
| 11617489 | Name on File | Address on File | | | | | | |
| 10595067 | Name on File | Address on File | | | | | | |
| 11540657 | Name on File | Address on File | | | | | | |
| 11709696 | Name on File | Address on File | | | | | | |
| 11826399 | Name on File | Address on File | | | | | | |
| 11749185 | Name on File | Address on File | | | | | | |
| 11500948 | Name on File | Address on File | | | | | | |
| 11774527 | Name on File | Address on File | | | | | | |
| 11582743 | Name on File | Address on File | | | | | | |
| 10545729 | Name on File | Address on File | | | | | | |
| 11497107 | Name on File | Address on File | | | | | | |
| 12069239 | Name on File | Address on File | | | | | | |
| 11504605 | Name on File | Address on File | | | | | | |
| 11573775 | Name on File | Address on File | | | | | | |
| 11506470 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 12000241 | Name on File | Address on File | | | | | | |
| 12069270 | Name on File | Address on File | | | | | | |
| 11817663 | Name on File | Address on File | | | | | | |
| 11632677 | Name on File | Address on File | | | | | | |
| 11691849 | Name on File | Address on File | | | | | | |
| 11490525 | Name on File | Address on File | | | | | | |
| 11802922 | Name on File | Address on File | | | | | | |
| 11488008 | Name on File | Address on File | | | | | | |
| 11491390 | Name on File | Address on File | | | | | | |
| 11475626 | Name on File | Address on File | | | | | | |
| 10345925 | Name on File | Address on File | | | | | | |
| 11819595 | Name on File | Address on File | | | | | | |
| 11625232 | Name on File | Address on File | | | | | | |
| 11735788 | Name on File | Address on File | | | | | | |
| 12069299 | Name on File | Address on File | | | | | | |
| 11503345 | Name on File | Address on File | | | | | | |
| 11740125 | Name on File | Address on File | | | | | | |
| 11826946 | Name on File | Address on File | | | | | | |
| 11662023 | Name on File | Address on File | | | | | | |
| 11653001 | Name on File | Address on File | | | | | | |
| 11892176 | Name on File | Address on File | | | | | | |
| 10296209 | Name on File | Address on File | | | | | | |
| 11996877 | Name on File | Address on File | | | | | | |
| 10297718 | Name on File | Address on File | | | | | | |
| 11920934 | Name on File | Address on File | | | | | | |
| 12069489 | Name on File | Address on File | | | | | | |
| 11976831 | Name on File | Address on File | | | | | | |
| 11985109 | Name on File | Address on File | | | | | | |
| 12069501 | Name on File | Address on File | | | | | | |
| 12069539 | Name on File | Address on File | | | | | | |
| 12069554 | Name on File | Address on File | | | | | | |
| 10298411 | Name on File | Address on File | | | | | | |
| 11966594 | Name on File | Address on File | | | | | | |
| 10298771 | Name on File | Address on File | | | | | | |
| 11790010 | Name on File | Address on File | | | | | | |
| 11912206 | Name on File | Address on File | | | | | | |
| 10297631 | Name on File | Address on File | | | | | | |
| 10297538 | Name on File | Address on File | | | | | | |
| 10347090 | Name on File | Address on File | | | | | | |
| 12006443 | Name on File | Address on File | | | | | | |
| 11482075 | Name on File | Address on File | | | | | | |
| 11785888 | Name on File | Address on File | | | | | | |
| 11879037 | Name on File | Address on File | | | | | | |
| 11517773 | Name on File | Address on File | | | | | | |
| 11671815 | Name on File | Address on File | | | | | | |
| 11652787 | Name on File | Address on File | | | | | | |
| 12069742 | Name on File | Address on File | | | | | | |
| 11617843 | Name on File | Address on File | | | | | | |
| 10298564 | Name on File | Address on File | | | | | | |
| 12069800 | Name on File | Address on File | | | | | | |
| 11522683 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11940457 | Name on File | Address on File | | | | | | |
| 12069900 | Name on File | Address on File | | | | | | |
| 11601688 | Name on File | Address on File | | | | | | |
| 11748186 | Name on File | Address on File | | | | | | |
| 12069919 | Name on File | Address on File | | | | | | |
| 11830864 | Name on File | Address on File | | | | | | |
| 10545315 | Name on File | Address on File | | | | | | |
| 11499257 | Name on File | Address on File | | | | | | |
| 11814255 | Name on File | Address on File | | | | | | |
| 11520129 | Name on File | Address on File | | | | | | |
| 11862145 | Name on File | Address on File | | | | | | |
| 11939950 | Name on File | Address on File | | | | | | |
| 11494320 | Name on File | Address on File | | | | | | |
| 11459793 | Name on File | Address on File | | | | | | |
| 12031680 | Name on File | Address on File | | | | | | |
| 11632176 | Name on File | Address on File | | | | | | |
| 11918222 | Name on File | Address on File | | | | | | |
| 11491161 | Name on File | Address on File | | | | | | |
| 10299338 | Name on File | Address on File | | | | | | |
| 10296655 | Name on File | Address on File | | | | | | |
| 11658641 | Name on File | Address on File | | | | | | |
| 10298686 | Name on File | Address on File | | | | | | |
| 11541053 | Name on File | Address on File | | | | | | |
| 11754174 | Name on File | Address on File | | | | | | |
| 11692226 | Name on File | Address on File | | | | | | |
| 11791111 | Name on File | Address on File | | | | | | |
| 10298264 | Name on File | Address on File | | | | | | |
| 11716365 | Name on File | Address on File | | | | | | |
| 10298543 | Name on File | Address on File | | | | | | |
| 11539593 | Name on File | Address on File | | | | | | |
| 10595518 | Name on File | Address on File | | | | | | |
| 11481438 | Name on File | Address on File | | | | | | |
| 11542702 | Name on File | Address on File | | | | | | |
| 11540125 | Name on File | Address on File | | | | | | |
| 12070257 | Name on File | Address on File | | | | | | |
| 11691697 | Name on File | Address on File | | | | | | |
| 11835839 | Name on File | Address on File | | | | | | |
| 11852860 | Name on File | Address on File | | | | | | |
| 11624068 | Name on File | Address on File | | | | | | |
| 11475940 | Name on File | Address on File | | | | | | |
| 12070302 | Name on File | Address on File | | | | | | |
| 11636640 | Name on File | Address on File | | | | | | |
| 11565763 | Name on File | Address on File | | | | | | |
| 11843135 | Name on File | Address on File | | | | | | |
| 11953990 | Name on File | Address on File | | | | | | |
| 11750948 | Name on File | Address on File | | | | | | |
| 12070343 | Name on File | Address on File | | | | | | |
| 10348652 | Name on File | Address on File | | | | | | |
| 12070352 | Name on File | Address on File | | | | | | |
| 11646012 | Name on File | Address on File | | | | | | |
| 11924638 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10348238 | Name on File | Address on File | | | | | | |
| 11516759 | Name on File | Address on File | | | | | | |
| 11857276 | Name on File | Address on File | | | | | | |
| 12031724 | Name on File | Address on File | | | | | | |
| 12070471 | Name on File | Address on File | | | | | | |
| 10298093 | Name on File | Address on File | | | | | | |
| 11772830 | Name on File | Address on File | | | | | | |
| 12070483 | Name on File | Address on File | | | | | | |
| 11682245 | Name on File | Address on File | | | | | | |
| 11793920 | Name on File | Address on File | | | | | | |
| 11712368 | Name on File | Address on File | | | | | | |
| 11526199 | Name on File | Address on File | | | | | | |
| 11736164 | Name on File | Address on File | | | | | | |
| 11579500 | Name on File | Address on File | | | | | | |
| 11833642 | Name on File | Address on File | | | | | | |
| 11474820 | Name on File | Address on File | | | | | | |
| 12070648 | Name on File | Address on File | | | | | | |
| 11703337 | Name on File | Address on File | | | | | | |
| 12070675 | Name on File | Address on File | | | | | | |
| 11730815 | Name on File | Address on File | | | | | | |
| 10298385 | Name on File | Address on File | | | | | | |
| 11748621 | Name on File | Address on File | | | | | | |
| 11835754 | Name on File | Address on File | | | | | | |
| 11469142 | Name on File | Address on File | | | | | | |
| 11450480 | Name on File | Address on File | | | | | | |
| 11469656 | Name on File | Address on File | | | | | | |
| 11768722 | Name on File | Address on File | | | | | | |
| 12070751 | Name on File | Address on File | | | | | | |
| 11497996 | Name on File | Address on File | | | | | | |
| 11488178 | Name on File | Address on File | | | | | | |
| 11534049 | Name on File | Address on File | | | | | | |
| 12070777 | Name on File | Address on File | | | | | | |
| 11565987 | Name on File | Address on File | | | | | | |
| 10545040 | Name on File | Address on File | | | | | | |
| 10346003 | Name on File | Address on File | | | | | | |
| 11551645 | Name on File | Address on File | | | | | | |
| 11566503 | Name on File | Address on File | | | | | | |
| 11632903 | Name on File | Address on File | | | | | | |
| 10298292 | Name on File | Address on File | | | | | | |
| 11498644 | Name on File | Address on File | | | | | | |
| 11723343 | Name on File | Address on File | | | | | | |
| 11528396 | Name on File | Address on File | | | | | | |
| 12070866 | Name on File | Address on File | | | | | | |
| 11448246 | Name on File | Address on File | | | | | | |
| 11619596 | Name on File | Address on File | | | | | | |
| 11697005 | Name on File | Address on File | | | | | | |
| 12070899 | Name on File | Address on File | | | | | | |
| 11620316 | Name on File | Address on File | | | | | | |
| 12070928 | Name on File | Address on File | | | | | | |
| 11658558 | Name on File | Address on File | | | | | | |
| 11943257 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11834874 | Name on File | Address on File | | | | | | |
| 12070982 | Name on File | Address on File | | | | | | |
| 10297555 | Name on File | Address on File | | | | | | |
| 11540433 | Name on File | Address on File | | | | | | |
| 12135967 | Name on File | Address on File | | | | | | |
| 11587537 | Name on File | Address on File | | | | | | |
| 11693688 | Name on File | Address on File | | | | | | |
| 11784722 | Name on File | Address on File | | | | | | |
| 11997570 | Name on File | Address on File | | | | | | |
| 11911599 | Name on File | Address on File | | | | | | |
| 11584662 | Name on File | Address on File | | | | | | |
| 11628721 | Name on File | Address on File | | | | | | |
| 12080346 | Name on File | Address on File | | | | | | |
| 11572960 | Name on File | Address on File | | | | | | |
| 11563947 | Name on File | Address on File | | | | | | |
| 11853519 | Name on File | Address on File | | | | | | |
| 11881525 | Name on File | Address on File | | | | | | |
| 12071162 | Name on File | Address on File | | | | | | |
| 11821655 | Name on File | Address on File | | | | | | |
| 11786366 | Name on File | Address on File | | | | | | |
| 10296098 | Name on File | Address on File | | | | | | |
| 11861565 | Name on File | Address on File | | | | | | |
| 11592974 | Name on File | Address on File | | | | | | |
| 11490399 | Name on File | Address on File | | | | | | |
| 10296422 | KSC | ATTN: KOK SIONG CHEN | 1298 COMMONWEALTH AVENUE | APT 12 | ALLSTON | MA | 02134 | |
| 11558373 | Name on File | Address on File | | | | | | |
| 11579393 | Name on File | Address on File | | | | | | |
| 12071396 | Name on File | Address on File | | | | | | |
| 10343838 | Name on File | Address on File | | | | | | |
| 11853388 | Name on File | Address on File | | | | | | |
| 10298386 | Name on File | Address on File | | | | | | |
| 11646783 | Name on File | Address on File | | | | | | |
| 10298660 | Name on File | Address on File | | | | | | |
| 11735114 | Name on File | Address on File | | | | | | |
| 11670670 | Name on File | Address on File | | | | | | |
| 11588020 | Name on File | Address on File | | | | | | |
| 11549750 | Name on File | Address on File | | | | | | |
| 11810827 | Name on File | Address on File | | | | | | |
| 11580717 | Name on File | Address on File | | | | | | |
| 11952716 | Name on File | Address on File | | | | | | |
| 11933951 | Name on File | Address on File | | | | | | |
| 11551236 | Name on File | Address on File | | | | | | |
| 11520568 | Name on File | Address on File | | | | | | |
| 11690078 | Name on File | Address on File | | | | | | |
| 11579916 | Name on File | Address on File | | | | | | |
| 12030899 | Name on File | Address on File | | | | | | |
| 10545739 | Name on File | Address on File | | | | | | |
| 11806502 | Name on File | Address on File | | | | | | |
| 11612948 | Name on File | Address on File | | | | | | |
| 10298559 | Name on File | Address on File | | | | | | |
| 11528688 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11659120 | Name on File | Address on File | | | | | | |
| 11660826 | Name on File | Address on File | | | | | | |
| 10545274 | Name on File | Address on File | | | | | | |
| 11751225 | Name on File | Address on File | | | | | | |
| 11773237 | Name on File | Address on File | | | | | | |
| 11547602 | Name on File | Address on File | | | | | | |
| 11709123 | Name on File | Address on File | | | | | | |
| 12005374 | Name on File | Address on File | | | | | | |
| 11581676 | Name on File | Address on File | | | | | | |
| 11466173 | Name on File | Address on File | | | | | | |
| 11643706 | Name on File | Address on File | | | | | | |
| 11497509 | Name on File | Address on File | | | | | | |
| 12071908 | Name on File | Address on File | | | | | | |
| 11573800 | Name on File | Address on File | | | | | | |
| 11996862 | Name on File | Address on File | | | | | | |
| 11758548 | Name on File | Address on File | | | | | | |
| 12071943 | Name on File | Address on File | | | | | | |
| 11882756 | Name on File | Address on File | | | | | | |
| 11891243 | Name on File | Address on File | | | | | | |
| 11645676 | Name on File | Address on File | | | | | | |
| 11532319 | Name on File | Address on File | | | | | | |
| 11788271 | Name on File | Address on File | | | | | | |
| 10297606 | Name on File | Address on File | | | | | | |
| 12072044 | Name on File | Address on File | | | | | | |
| 11814692 | Name on File | Address on File | | | | | | |
| 11578041 | Name on File | Address on File | | | | | | |
| 11748664 | Name on File | Address on File | | | | | | |
| 11795445 | Name on File | Address on File | | | | | | |
| 11667295 | Name on File | Address on File | | | | | | |
| 12072140 | Name on File | Address on File | | | | | | |
| 11680400 | Name on File | Address on File | | | | | | |
| 11552272 | Name on File | Address on File | | | | | | |
| 11492318 | Name on File | Address on File | | | | | | |
| 10297870 | Name on File | Address on File | | | | | | |
| 12072188 | Name on File | Address on File | | | | | | |
| 11569967 | Name on File | Address on File | | | | | | |
| 11775749 | Name on File | Address on File | | | | | | |
| 11633808 | Name on File | Address on File | | | | | | |
| 11540705 | Name on File | Address on File | | | | | | |
| 11727988 | Name on File | Address on File | | | | | | |
| 12072198 | Name on File | Address on File | | | | | | |
| 11753375 | Name on File | Address on File | | | | | | |
| 11967770 | Name on File | Address on File | | | | | | |
| 11638916 | Name on File | Address on File | | | | | | |
| 11540147 | Name on File | Address on File | | | | | | |
| 11527358 | Name on File | Address on File | | | | | | |
| 10298708 | Name on File | Address on File | | | | | | |
| 11859345 | Name on File | Address on File | | | | | | |
| 11490118 | Name on File | Address on File | | | | | | |
| 11728711 | Name on File | Address on File | | | | | | |
| 12072331 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11660720 | Name on File | Address on File | | | | | | |
| 12007260 | Name on File | Address on File | | | | | | |
| 11670920 | Name on File | Address on File | | | | | | |
| 11631941 | Name on File | Address on File | | | | | | |
| 11564477 | Name on File | Address on File | | | | | | |
| 11468095 | Name on File | Address on File | | | | | | |
| 11722885 | Name on File | Address on File | | | | | | |
| 11480876 | Name on File | Address on File | | | | | | |
| 11886843 | Name on File | Address on File | | | | | | |
| 12004812 | Name on File | Address on File | | | | | | |
| 11973423 | Name on File | Address on File | | | | | | |
| 11572179 | Name on File | Address on File | | | | | | |
| 11554258 | Name on File | Address on File | | | | | | |
| 10343479 | Name on File | Address on File | | | | | | |
| 10545338 | Name on File | Address on File | | | | | | |
| 11503449 | Name on File | Address on File | | | | | | |
| 11495629 | Name on File | Address on File | | | | | | |
| 11744408 | Name on File | Address on File | | | | | | |
| 12072543 | Name on File | Address on File | | | | | | |
| 10298200 | Name on File | Address on File | | | | | | |
| 11462628 | Name on File | Address on File | | | | | | |
| 11579261 | Name on File | Address on File | | | | | | |
| 11460274 | Name on File | Address on File | | | | | | |
| 11712047 | Name on File | Address on File | | | | | | |
| 11881387 | Name on File | Address on File | | | | | | |
| 11664864 | Name on File | Address on File | | | | | | |
| 11914678 | Name on File | Address on File | | | | | | |
| 11835264 | Name on File | Address on File | | | | | | |
| 11509017 | Name on File | Address on File | | | | | | |
| 11537157 | Name on File | Address on File | | | | | | |
| 10545092 | Name on File | Address on File | | | | | | |
| 11740194 | Name on File | Address on File | | | | | | |
| 11637832 | Name on File | Address on File | | | | | | |
| 12016260 | Name on File | Address on File | | | | | | |
| 11642694 | Name on File | Address on File | | | | | | |
| 11492951 | Name on File | Address on File | | | | | | |
| 11619285 | Name on File | Address on File | | | | | | |
| 12080185 | Name on File | Address on File | | | | | | |
| 11740494 | Name on File | Address on File | | | | | | |
| 11706279 | Name on File | Address on File | | | | | | |
| 11607558 | Name on File | Address on File | | | | | | |
| 11699377 | Name on File | Address on File | | | | | | |
| 11533094 | Name on File | Address on File | | | | | | |
| 11541152 | Name on File | Address on File | | | | | | |
| 11976759 | Name on File | Address on File | | | | | | |
| 11877492 | Name on File | Address on File | | | | | | |
| 11523905 | Name on File | Address on File | | | | | | |
| 11808972 | Name on File | Address on File | | | | | | |
| 10298261 | Name on File | Address on File | | | | | | |
| 10299038 | Name on File | Address on File | | | | | | |
| 11753558 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11730220 | Name on File | Address on File | | | | | | |
| 12030628 | Name on File | Address on File | | | | | | |
| 11636855 | Name on File | Address on File | | | | | | |
| 11839640 | Name on File | Address on File | | | | | | |
| 11551224 | Name on File | Address on File | | | | | | |
| 11886033 | Name on File | Address on File | | | | | | |
| 10545002 | Name on File | Address on File | | | | | | |
| 11589188 | Name on File | Address on File | | | | | | |
| 11570769 | Name on File | Address on File | | | | | | |
| 10285363 | Name on File | Address on File | | | | | | |
| 11751426 | Name on File | Address on File | | | | | | |
| 11799279 | Name on File | Address on File | | | | | | |
| 11640184 | Name on File | Address on File | | | | | | |
| 11757377 | Name on File | Address on File | | | | | | |
| 12073230 | Name on File | Address on File | | | | | | |
| 11536671 | Name on File | Address on File | | | | | | |
| 11708082 | Name on File | Address on File | | | | | | |
| 11646590 | Name on File | Address on File | | | | | | |
| 10297928 | Name on File | Address on File | | | | | | |
| 10295755 | Name on File | Address on File | | | | | | |
| 11961239 | Name on File | Address on File | | | | | | |
| 11978903 | Name on File | Address on File | | | | | | |
| 10299252 | Name on File | Address on File | | | | | | |
| 11453459 | Name on File | Address on File | | | | | | |
| 11879606 | Name on File | Address on File | | | | | | |
| 11723207 | Name on File | Address on File | | | | | | |
| 11872805 | Name on File | Address on File | | | | | | |
| 11707103 | Name on File | Address on File | | | | | | |
| 11774366 | Name on File | Address on File | | | | | | |
| 11640516 | Name on File | Address on File | | | | | | |
| 11786867 | Name on File | Address on File | | | | | | |
| 10545216 | Name on File | Address on File | | | | | | |
| 11693872 | Name on File | Address on File | | | | | | |
| 11879268 | Name on File | Address on File | | | | | | |
| 11723097 | Name on File | Address on File | | | | | | |
| 11744758 | Name on File | Address on File | | | | | | |
| 11630119 | Name on File | Address on File | | | | | | |
| 12028816 | Name on File | Address on File | | | | | | |
| 11477068 | Name on File | Address on File | | | | | | |
| 11625292 | Name on File | Address on File | | | | | | |
| 11646779 | Name on File | Address on File | | | | | | |
| 11621848 | Name on File | Address on File | | | | | | |
| 11562501 | Name on File | Address on File | | | | | | |
| 11681326 | Name on File | Address on File | | | | | | |
| 11481918 | Name on File | Address on File | | | | | | |
| 11725302 | Name on File | Address on File | | | | | | |
| 12073483 | Name on File | Address on File | | | | | | |
| 11452960 | Name on File | Address on File | | | | | | |
| 12073494 | Name on File | Address on File | | | | | | |
| 11603791 | Name on File | Address on File | | | | | | |
| 11451621 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11782189 | Name on File | Address on File | | | | | | |
| 12073518 | Name on File | Address on File | | | | | | |
| 11656280 | Name on File | Address on File | | | | | | |
| 11817031 | Name on File | Address on File | | | | | | |
| 12030073 | Name on File | Address on File | | | | | | |
| 11612211 | Name on File | Address on File | | | | | | |
| 10344961 | Name on File | Address on File | | | | | | |
| 12073606 | Name on File | Address on File | | | | | | |
| 11690194 | Name on File | Address on File | | | | | | |
| 11913711 | Name on File | Address on File | | | | | | |
| 11572100 | Name on File | Address on File | | | | | | |
| 10299225 | Name on File | Address on File | | | | | | |
| 11847029 | Name on File | Address on File | | | | | | |
| 12073645 | Name on File | Address on File | | | | | | |
| 10545153 | Name on File | Address on File | | | | | | |
| 10299137 | Name on File | Address on File | | | | | | |
| 11583414 | Name on File | Address on File | | | | | | |
| 12198493 | Name on File | Address on File | | | | | | |
| 11483413 | Name on File | Address on File | | | | | | |
| 11480257 | Name on File | Address on File | | | | | | |
| 11778387 | Name on File | Address on File | | | | | | |
| 11840239 | Name on File | Address on File | | | | | | |
| 11455790 | Name on File | Address on File | | | | | | |
| 11446440 | Name on File | Address on File | | | | | | |
| 11787616 | Name on File | Address on File | | | | | | |
| 10297854 | Name on File | Address on File | | | | | | |
| 11641072 | Name on File | Address on File | | | | | | |
| 10297595 | Name on File | Address on File | | | | | | |
| 11470288 | Name on File | Address on File | | | | | | |
| 10351061 | Name on File | Address on File | | | | | | |
| 10298194 | Name on File | Address on File | | | | | | |
| 10298192 | Name on File | Address on File | | | | | | |
| 11656548 | Name on File | Address on File | | | | | | |
| 11882678 | Name on File | Address on File | | | | | | |
| 11827766 | Name on File | Address on File | | | | | | |
| 11630541 | Name on File | Address on File | | | | | | |
| 11622044 | Name on File | Address on File | | | | | | |
| 11819583 | Name on File | Address on File | | | | | | |
| 11688545 | Name on File | Address on File | | | | | | |
| 11742253 | Name on File | Address on File | | | | | | |
| 11847788 | Name on File | Address on File | | | | | | |
| 11923010 | Name on File | Address on File | | | | | | |
| 11487628 | Name on File | Address on File | | | | | | |
| 12037944 | Name on File | Address on File | | | | | | |
| 11882630 | Name on File | Address on File | | | | | | |
| 11597092 | Name on File | Address on File | | | | | | |
| 11670428 | Name on File | Address on File | | | | | | |
| 11990486 | Name on File | Address on File | | | | | | |
| 11625075 | Name on File | Address on File | | | | | | |
| 11924346 | Name on File | Address on File | | | | | | |
| 11934410 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11482797 | Name on File | Address on File | | | | | | |
| 11652248 | Name on File | Address on File | | | | | | |
| 10296574 | MARIO'S LOST COINS | ATTN: MORGAN SMITH | 4400 LA SALLE STREET #63 | | EAU CLAIRE | WI | 54703 | |
| 11608850 | Name on File | Address on File | | | | | | |
| 11626175 | Name on File | Address on File | | | | | | |
| 10295349 | MARQUEE CAPITAL HOLDINGS, INC | ATTN: ERIC CHEN | 226 2ND ST | | OAKLAND | CA | 94607 | |
| 11925599 | Name on File | Address on File | | | | | | |
| 12000439 | Name on File | Address on File | | | | | | |
| 11673254 | Name on File | Address on File | | | | | | |
| 11518092 | Name on File | Address on File | | | | | | |
| 11992094 | Name on File | Address on File | | | | | | |
| 12005102 | Name on File | Address on File | | | | | | |
| 11777907 | Name on File | Address on File | | | | | | |
| 11829941 | Name on File | Address on File | | | | | | |
| 11554472 | Name on File | Address on File | | | | | | |
| 11848818 | Name on File | Address on File | | | | | | |
| 11607031 | Name on File | Address on File | | | | | | |
| 10298555 | Name on File | Address on File | | | | | | |
| 11646154 | Name on File | Address on File | | | | | | |
| 11986127 | Name on File | Address on File | | | | | | |
| 11571779 | Name on File | Address on File | | | | | | |
| 11848895 | Name on File | Address on File | | | | | | |
| 11840129 | Name on File | Address on File | | | | | | |
| 11506993 | Name on File | Address on File | | | | | | |
| 11809396 | Name on File | Address on File | | | | | | |
| 11645900 | Name on File | Address on File | | | | | | |
| 11692906 | Name on File | Address on File | | | | | | |
| 11466250 | Name on File | Address on File | | | | | | |
| 10298802 | Name on File | Address on File | | | | | | |
| 10298305 | Name on File | Address on File | | | | | | |
| 11844034 | Name on File | Address on File | | | | | | |
| 11575726 | Name on File | Address on File | | | | | | |
| 11688356 | Name on File | Address on File | | | | | | |
| 11538039 | Name on File | Address on File | | | | | | |
| 11646540 | Name on File | Address on File | | | | | | |
| 11517211 | Name on File | Address on File | | | | | | |
| 11466789 | Name on File | Address on File | | | | | | |
| 11567681 | Name on File | Address on File | | | | | | |
| 11757674 | Name on File | Address on File | | | | | | |
| 11893273 | Name on File | Address on File | | | | | | |
| 11767696 | Name on File | Address on File | | | | | | |
| 11624594 | Name on File | Address on File | | | | | | |
| 10297771 | Name on File | Address on File | | | | | | |
| 11998034 | Name on File | Address on File | | | | | | |
| 11456710 | Name on File | Address on File | | | | | | |
| 10297939 | Name on File | Address on File | | | | | | |
| 11797851 | Name on File | Address on File | | | | | | |
| 10545090 | Name on File | Address on File | | | | | | |
| 11838200 | Name on File | Address on File | | | | | | |
| 11614200 | Name on File | Address on File | | | | | | |
| 11566741 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11948284 | Name on File | Address on File | | | | | | |
| 11908191 | Name on File | Address on File | | | | | | |
| 11772531 | Name on File | Address on File | | | | | | |
| 12074578 | Name on File | Address on File | | | | | | |
| 12074579 | Name on File | Address on File | | | | | | |
| 10299243 | Name on File | Address on File | | | | | | |
| 11751575 | Name on File | Address on File | | | | | | |
| 10297651 | Name on File | Address on File | | | | | | |
| 11448924 | Name on File | Address on File | | | | | | |
| 12074603 | Name on File | Address on File | | | | | | |
| 11679615 | Name on File | Address on File | | | | | | |
| 11605150 | Name on File | Address on File | | | | | | |
| 11731932 | Name on File | Address on File | | | | | | |
| 11787416 | Name on File | Address on File | | | | | | |
| 10297490 | MCAFEE & TAFT A PROFESSIONAL CORPORATION | ATTN: SHARON SELBY | 211 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| 11694297 | Name on File | Address on File | | | | | | |
| 10298975 | Name on File | Address on File | | | | | | |
| 11814175 | Name on File | Address on File | | | | | | |
| 11700326 | Name on File | Address on File | | | | | | |
| 10298085 | Name on File | Address on File | | | | | | |
| 11719762 | Name on File | Address on File | | | | | | |
| 12011118 | Name on File | Address on File | | | | | | |
| 11627906 | Name on File | Address on File | | | | | | |
| 11454284 | Name on File | Address on File | | | | | | |
| 11488636 | Name on File | Address on File | | | | | | |
| 12074732 | Name on File | Address on File | | | | | | |
| 11676402 | Name on File | Address on File | | | | | | |
| 11549038 | Name on File | Address on File | | | | | | |
| 12028489 | Name on File | Address on File | | | | | | |
| 12074816 | Name on File | Address on File | | | | | | |
| 11823670 | Name on File | Address on File | | | | | | |
| 11450033 | Name on File | Address on File | | | | | | |
| 11699775 | Name on File | Address on File | | | | | | |
| 11777723 | Name on File | Address on File | | | | | | |
| 11700336 | Name on File | Address on File | | | | | | |
| 11664580 | Name on File | Address on File | | | | | | |
| 11728017 | Name on File | Address on File | | | | | | |
| 11903454 | Name on File | Address on File | | | | | | |
| 11625254 | Name on File | Address on File | | | | | | |
| 11721831 | Name on File | Address on File | | | | | | |
| 11575543 | Name on File | Address on File | | | | | | |
| 11828029 | Name on File | Address on File | | | | | | |
| 11673359 | Name on File | Address on File | | | | | | |
| 11448519 | Name on File | Address on File | | | | | | |
| 10297696 | Name on File | Address on File | | | | | | |
| 11635829 | Name on File | Address on File | | | | | | |
| 11602678 | Name on File | Address on File | | | | | | |
| 11592806 | Name on File | Address on File | | | | | | |
| 11463180 | Name on File | Address on File | | | | | | |
| 11530380 | Name on File | Address on File | | | | | | |
| 11543755 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11851657 | Name on File | Address on File | | | | | | |
| 11812151 | Name on File | Address on File | | | | | | |
| 11847400 | Name on File | Address on File | | | | | | |
| 11859878 | Name on File | Address on File | | | | | | |
| 11727208 | Name on File | Address on File | | | | | | |
| 11474171 | Name on File | Address on File | | | | | | |
| 12075089 | Name on File | Address on File | | | | | | |
| 11505061 | Name on File | Address on File | | | | | | |
| 11781770 | Name on File | Address on File | | | | | | |
| 11580549 | Name on File | Address on File | | | | | | |
| 11506872 | Name on File | Address on File | | | | | | |
| 11653900 | Name on File | Address on File | | | | | | |
| 11785686 | Name on File | Address on File | | | | | | |
| 10299428 | Name on File | Address on File | | | | | | |
| 11526981 | Name on File | Address on File | | | | | | |
| 10587614 | Name on File | Address on File | | | | | | |
| 11592635 | Name on File | Address on File | | | | | | |
| 11710487 | Name on File | Address on File | | | | | | |
| 10545267 | Name on File | Address on File | | | | | | |
| 11500289 | Name on File | Address on File | | | | | | |
| 10297691 | Name on File | Address on File | | | | | | |
| 12075291 | Name on File | Address on File | | | | | | |
| 10298949 | Name on File | Address on File | | | | | | |
| 10298083 | Name on File | Address on File | | | | | | |
| 11620140 | Name on File | Address on File | | | | | | |
| 11634395 | Name on File | Address on File | | | | | | |
| 11964256 | Name on File | Address on File | | | | | | |
| 10346960 | Name on File | Address on File | | | | | | |
| 11570763 | Name on File | Address on File | | | | | | |
| 11559491 | Name on File | Address on File | | | | | | |
| 10545361 | Name on File | Address on File | | | | | | |
| 11945247 | Name on File | Address on File | | | | | | |
| 11819176 | Name on File | Address on File | | | | | | |
| 10347793 | Name on File | Address on File | | | | | | |
| 11648885 | Name on File | Address on File | | | | | | |
| 12075480 | Name on File | Address on File | | | | | | |
| 11698380 | Name on File | Address on File | | | | | | |
| 11721598 | Name on File | Address on File | | | | | | |
| 12038608 | Name on File | Address on File | | | | | | |
| 11484229 | Name on File | Address on File | | | | | | |
| 11649644 | Name on File | Address on File | | | | | | |
| 11458183 | Name on File | Address on File | | | | | | |
| 11883169 | Name on File | Address on File | | | | | | |
| 10297891 | Name on File | Address on File | | | | | | |
| 11818344 | Name on File | Address on File | | | | | | |
| 11544120 | Name on File | Address on File | | | | | | |
| 11501030 | Name on File | Address on File | | | | | | |
| 12023657 | Name on File | Address on File | | | | | | |
| 11890085 | Name on File | Address on File | | | | | | |
| 10592775 | Name on File | Address on File | | | | | | |
| 11583169 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10299120 | Name on File | Address on File | | | | | | |
| 11499090 | Name on File | Address on File | | | | | | |
| 11532463 | Name on File | Address on File | | | | | | |
| 10298208 | Name on File | Address on File | | | | | | |
| 10351452 | Name on File | Address on File | | | | | | |
| 10596652 | Name on File | Address on File | | | | | | |
| 10299045 | Name on File | Address on File | | | | | | |
| 11784732 | Name on File | Address on File | | | | | | |
| 12075705 | Name on File | Address on File | | | | | | |
| 11688143 | Name on File | Address on File | | | | | | |
| 11582247 | Name on File | Address on File | | | | | | |
| 11618742 | Name on File | Address on File | | | | | | |
| 11738542 | Name on File | Address on File | | | | | | |
| 11495410 | Name on File | Address on File | | | | | | |
| 11663872 | Name on File | Address on File | | | | | | |
| 11681049 | Name on File | Address on File | | | | | | |
| 11653417 | Name on File | Address on File | | | | | | |
| 12075822 | Name on File | Address on File | | | | | | |
| 11654181 | Name on File | Address on File | | | | | | |
| 11651972 | Name on File | Address on File | | | | | | |
| 11706197 | Name on File | Address on File | | | | | | |
| 11449756 | Name on File | Address on File | | | | | | |
| 11590066 | Name on File | Address on File | | | | | | |
| 11664511 | Name on File | Address on File | | | | | | |
| 11628186 | Name on File | Address on File | | | | | | |
| 11553992 | Name on File | Address on File | | | | | | |
| 11712004 | Name on File | Address on File | | | | | | |
| 10298180 | Name on File | Address on File | | | | | | |
| 11465700 | Name on File | Address on File | | | | | | |
| 10298444 | Name on File | Address on File | | | | | | |
| 11555046 | Name on File | Address on File | | | | | | |
| 11932642 | Name on File | Address on File | | | | | | |
| 10545358 | Name on File | Address on File | | | | | | |
| 11785382 | Name on File | Address on File | | | | | | |
| 11508462 | Name on File | Address on File | | | | | | |
| 12076034 | Name on File | Address on File | | | | | | |
| 11824664 | Name on File | Address on File | | | | | | |
| 11667376 | Name on File | Address on File | | | | | | |
| 11624220 | Name on File | Address on File | | | | | | |
| 11915673 | Name on File | Address on File | | | | | | |
| 11885319 | Name on File | Address on File | | | | | | |
| 11948363 | Name on File | Address on File | | | | | | |
| 11807232 | Name on File | Address on File | | | | | | |
| 10295123 | MONEY MEDIA, LLC | KOVAR WEALTH MANAGEMENT | 205 SAWGRASS CIR | | LUFKIN | TX | 75901-7472 | |
| 10349084 | Name on File | Address on File | | | | | | |
| 11909911 | Name on File | Address on File | | | | | | |
| 11461595 | Name on File | Address on File | | | | | | |
| 11621408 | Name on File | Address on File | | | | | | |
| 11520190 | Name on File | Address on File | | | | | | |
| 10297934 | Name on File | Address on File | | | | | | |
| 11606453 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11586028 | Name on File | Address on File | | | | | | |
| 11808244 | Name on File | Address on File | | | | | | |
| 10298685 | Name on File | Address on File | | | | | | |
| 11488546 | Name on File | Address on File | | | | | | |
| 11690418 | Name on File | Address on File | | | | | | |
| 11639673 | Name on File | Address on File | | | | | | |
| 11588330 | Name on File | Address on File | | | | | | |
| 11778336 | Name on File | Address on File | | | | | | |
| 12076241 | Name on File | Address on File | | | | | | |
| 11551379 | Name on File | Address on File | | | | | | |
| 11567804 | Name on File | Address on File | | | | | | |
| 11616934 | Name on File | Address on File | | | | | | |
| 11488706 | Name on File | Address on File | | | | | | |
| 11594279 | Name on File | Address on File | | | | | | |
| 12010207 | Name on File | Address on File | | | | | | |
| 12076308 | Name on File | Address on File | | | | | | |
| 12076342 | Name on File | Address on File | | | | | | |
| 11788001 | Name on File | Address on File | | | | | | |
| 11607818 | Name on File | Address on File | | | | | | |
| 11622665 | Name on File | Address on File | | | | | | |
| 10298878 | Name on File | Address on File | | | | | | |
| 11457563 | Name on File | Address on File | | | | | | |
| 11776605 | Name on File | Address on File | | | | | | |
| 11589040 | Name on File | Address on File | | | | | | |
| 11469520 | Name on File | Address on File | | | | | | |
| 11765870 | Name on File | Address on File | | | | | | |
| 11865224 | Name on File | Address on File | | | | | | |
| 11727194 | Name on File | Address on File | | | | | | |
| 11838193 | Name on File | Address on File | | | | | | |
| 10298107 | Name on File | Address on File | | | | | | |
| 11759296 | Name on File | Address on File | | | | | | |
| 11688753 | Name on File | Address on File | | | | | | |
| 11807958 | Name on File | Address on File | | | | | | |
| 10298465 | Name on File | Address on File | | | | | | |
| 11627398 | Name on File | Address on File | | | | | | |
| 11645364 | Name on File | Address on File | | | | | | |
| 11947629 | Name on File | Address on File | | | | | | |
| 11682358 | Name on File | Address on File | | | | | | |
| 11522655 | Name on File | Address on File | | | | | | |
| 11477098 | Name on File | Address on File | | | | | | |
| 11534801 | Name on File | Address on File | | | | | | |
| 12076614 | Name on File | Address on File | | | | | | |
| 11765448 | Name on File | Address on File | | | | | | |
| 11506344 | Name on File | Address on File | | | | | | |
| 11487555 | Name on File | Address on File | | | | | | |
| 11826956 | Name on File | Address on File | | | | | | |
| 11702513 | Name on File | Address on File | | | | | | |
| 12022452 | Name on File | Address on File | | | | | | |
| 11789498 | Name on File | Address on File | | | | | | |
| 11471526 | Name on File | Address on File | | | | | | |
| 11834152 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 12076815 | Name on File | Address on File | | | | | | |
| 11954855 | Name on File | Address on File | | | | | | |
| 12038554 | Name on File | Address on File | | | | | | |
| 11473148 | Name on File | Address on File | | | | | | |
| 11841047 | Name on File | Address on File | | | | | | |
| 11581954 | Name on File | Address on File | | | | | | |
| 11911483 | Name on File | Address on File | | | | | | |
| 11904389 | Name on File | Address on File | | | | | | |
| 11648718 | Name on File | Address on File | | | | | | |
| 11874108 | Name on File | Address on File | | | | | | |
| 11856167 | Name on File | Address on File | | | | | | |
| 11901482 | Name on File | Address on File | | | | | | |
| 11804264 | Name on File | Address on File | | | | | | |
| 11823223 | Name on File | Address on File | | | | | | |
| 11798347 | Name on File | Address on File | | | | | | |
| 11926272 | Name on File | Address on File | | | | | | |
| 12019624 | Name on File | Address on File | | | | | | |
| 10298973 | Name on File | Address on File | | | | | | |
| 11745464 | Name on File | Address on File | | | | | | |
| 11799993 | Name on File | Address on File | | | | | | |
| 11479363 | Name on File | Address on File | | | | | | |
| 11623605 | Name on File | Address on File | | | | | | |
| 11632731 | Name on File | Address on File | | | | | | |
| 12077110 | Name on File | Address on File | | | | | | |
| 11937180 | Name on File | Address on File | | | | | | |
| 11572755 | Name on File | Address on File | | | | | | |
| 11696414 | Name on File | Address on File | | | | | | |
| 11626009 | Name on File | Address on File | | | | | | |
| 11651033 | Name on File | Address on File | | | | | | |
| 11865294 | Name on File | Address on File | | | | | | |
| 11656964 | Name on File | Address on File | | | | | | |
| 11764450 | Name on File | Address on File | | | | | | |
| 10350138 | Name on File | Address on File | | | | | | |
| 11524876 | Name on File | Address on File | | | | | | |
| 11954691 | Name on File | Address on File | | | | | | |
| 11748737 | Name on File | Address on File | | | | | | |
| 11799667 | Name on File | Address on File | | | | | | |
| 11533157 | Name on File | Address on File | | | | | | |
| 11833354 | Name on File | Address on File | | | | | | |
| 11750833 | Name on File | Address on File | | | | | | |
| 11645587 | Name on File | Address on File | | | | | | |
| 12149090 | Name on File | Address on File | | | | | | |
| 11666780 | Name on File | Address on File | | | | | | |
| 11765756 | Name on File | Address on File | | | | | | |
| 11564427 | Name on File | Address on File | | | | | | |
| 11541826 | Name on File | Address on File | | | | | | |
| 10347868 | Name on File | Address on File | | | | | | |
| 11576302 | Name on File | Address on File | | | | | | |
| 11767851 | Name on File | Address on File | | | | | | |
| 11775915 | Name on File | Address on File | | | | | | |
| 11460637 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11643341 | Name on File | Address on File | | | | | | |
| 10299147 | Name on File | Address on File | | | | | | |
| 11513272 | Name on File | Address on File | | | | | | |
| 11599940 | Name on File | Address on File | | | | | | |
| 11509706 | Name on File | Address on File | | | | | | |
| 12077648 | Name on File | Address on File | | | | | | |
| 11647189 | Name on File | Address on File | | | | | | |
| 11788934 | Name on File | Address on File | | | | | | |
| 11979463 | Name on File | Address on File | | | | | | |
| 11727512 | Name on File | Address on File | | | | | | |
| 11467449 | Name on File | Address on File | | | | | | |
| 11640109 | Name on File | Address on File | | | | | | |
| 11667199 | Name on File | Address on File | | | | | | |
| 11643765 | Name on File | Address on File | | | | | | |
| 10299312 | Name on File | Address on File | | | | | | |
| 12077745 | Name on File | Address on File | | | | | | |
| 11492822 | Name on File | Address on File | | | | | | |
| 11956055 | Name on File | Address on File | | | | | | |
| 10298962 | Name on File | Address on File | | | | | | |
| 11671714 | Name on File | Address on File | | | | | | |
| 12005417 | Name on File | Address on File | | | | | | |
| 12077806 | Name on File | Address on File | | | | | | |
| 11579127 | Name on File | Address on File | | | | | | |
| 11898780 | Name on File | Address on File | | | | | | |
| 11887404 | Name on File | Address on File | | | | | | |
| 11618457 | Name on File | Address on File | | | | | | |
| 12077813 | Name on File | Address on File | | | | | | |
| 11718750 | Name on File | Address on File | | | | | | |
| 11446244 | Name on File | Address on File | | | | | | |
| 11518349 | Name on File | Address on File | | | | | | |
| 11483840 | Name on File | Address on File | | | | | | |
| 11672472 | Name on File | Address on File | | | | | | |
| 11606128 | Name on File | Address on File | | | | | | |
| 11792887 | Name on File | Address on File | | | | | | |
| 11581846 | Name on File | Address on File | | | | | | |
| 11692371 | Name on File | Address on File | | | | | | |
| 10298060 | Name on File | Address on File | | | | | | |
| 11792757 | Name on File | Address on File | | | | | | |
| 11551806 | Name on File | Address on File | | | | | | |
| 11560053 | Name on File | Address on File | | | | | | |
| 12003675 | Name on File | Address on File | | | | | | |
| 11473114 | Name on File | Address on File | | | | | | |
| 11488614 | Name on File | Address on File | | | | | | |
| 11908625 | Name on File | Address on File | | | | | | |
| 11727414 | Name on File | Address on File | | | | | | |
| 11772478 | Name on File | Address on File | | | | | | |
| 11737632 | Name on File | Address on File | | | | | | |
| 12078104 | Name on File | Address on File | | | | | | |
| 11942971 | Name on File | Address on File | | | | | | |
| 11945825 | Name on File | Address on File | | | | | | |
| 11639936 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11963608 | Name on File | Address on File | | | | | | |
| 11884318 | Name on File | Address on File | | | | | | |
| 11577101 | Name on File | Address on File | | | | | | |
| 11606758 | Name on File | Address on File | | | | | | |
| 11565462 | Name on File | Address on File | | | | | | |
| 11478957 | Name on File | Address on File | | | | | | |
| 11447561 | Name on File | Address on File | | | | | | |
| 12078217 | Name on File | Address on File | | | | | | |
| 10344659 | Name on File | Address on File | | | | | | |
| 11926566 | Name on File | Address on File | | | | | | |
| 11609496 | Name on File | Address on File | | | | | | |
| 11704900 | Name on File | Address on File | | | | | | |
| 11834624 | Name on File | Address on File | | | | | | |
| 11925583 | Name on File | Address on File | | | | | | |
| 10545457 | CLI396135 | Address on File | | | | | | |
| 11451952 | Name on File | Address on File | | | | | | |
| 11732221 | Name on File | Address on File | | | | | | |
| 11734977 | Name on File | Address on File | | | | | | |
| 11710574 | Name on File | Address on File | | | | | | |
| 11730544 | Name on File | Address on File | | | | | | |
| 12078425 | Name on File | Address on File | | | | | | |
| 12078479 | Name on File | Address on File | | | | | | |
| 10595696 | Name on File | Address on File | | | | | | |
| 11670054 | Name on File | Address on File | | | | | | |
| 11737156 | Name on File | Address on File | | | | | | |
| 11653711 | Name on File | Address on File | | | | | | |
| 11816669 | Name on File | Address on File | | | | | | |
| 11498313 | Name on File | Address on File | | | | | | |
| 11628201 | Name on File | Address on File | | | | | | |
| 12029744 | Name on File | Address on File | | | | | | |
| 11715089 | Name on File | Address on File | | | | | | |
| 11793786 | Name on File | Address on File | | | | | | |
| 11696597 | Name on File | Address on File | | | | | | |
| 11840721 | Name on File | Address on File | | | | | | |
| 10548774 | Name on File | Address on File | | | | | | |
| 11741017 | Name on File | Address on File | | | | | | |
| 10299070 | Name on File | Address on File | | | | | | |
| 11799371 | Name on File | Address on File | | | | | | |
| 11799267 | Name on File | Address on File | | | | | | |
| 11576716 | Name on File | Address on File | | | | | | |
| 11766824 | Name on File | Address on File | | | | | | |
| 11911761 | Name on File | Address on File | | | | | | |
| 11745399 | Name on File | Address on File | | | | | | |
| 11528616 | Name on File | Address on File | | | | | | |
| 11554385 | Name on File | Address on File | | | | | | |
| 11719196 | Name on File | Address on File | | | | | | |
| 11772869 | Name on File | Address on File | | | | | | |
| 10297878 | Name on File | Address on File | | | | | | |
| 10297767 | Name on File | Address on File | | | | | | |
| 10545689 | Name on File | Address on File | | | | | | |
| 10297887 | Name on File | Address on File | | | | | | |

Exhibit B

Corrective Letter Notice Parties Service List

Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11523535 | Name on File | Address on File | | | | | | |
| 10298284 | Name on File | Address on File | | | | | | |
| 11813792 | Name on File | Address on File | | | | | | |
| 11687194 | Name on File | Address on File | | | | | | |
| 11463909 | Name on File | Address on File | | | | | | |
| 11518556 | Name on File | Address on File | | | | | | |
| 10595357 | Name on File | Address on File | | | | | | |
| 10299217 | Name on File | Address on File | | | | | | |
| 11649985 | Name on File | Address on File | | | | | | |
| 11773286 | Name on File | Address on File | | | | | | |
| 11670012 | Name on File | Address on File | | | | | | |
| 11807678 | Name on File | Address on File | | | | | | |
| 11899861 | Name on File | Address on File | | | | | | |
| 11770785 | Name on File | Address on File | | | | | | |
| 11832152 | Name on File | Address on File | | | | | | |
| 11687624 | Name on File | Address on File | | | | | | |
| 11874054 | Name on File | Address on File | | | | | | |
| 10343250 | Name on File | Address on File | | | | | | |
| 12028975 | Name on File | Address on File | | | | | | |
| 12013919 | Name on File | Address on File | | | | | | |
| 10298077 | Name on File | Address on File | | | | | | |
| 10298479 | Name on File | Address on File | | | | | | |
| 11495921 | Name on File | Address on File | | | | | | |
| 11482287 | Name on File | Address on File | | | | | | |
| 11724091 | Name on File | Address on File | | | | | | |
| 11791519 | Name on File | Address on File | | | | | | |
| 11538737 | Name on File | Address on File | | | | | | |
| 12022551 | Name on File | Address on File | | | | | | |
| 11741683 | Name on File | Address on File | | | | | | |
| 11485931 | Name on File | Address on File | | | | | | |
| 11788482 | Name on File | Address on File | | | | | | |
| 11696080 | Name on File | Address on File | | | | | | |
| 12079325 | Name on File | Address on File | | | | | | |
| 11792397 | Name on File | Address on File | | | | | | |
| 11802018 | Name on File | Address on File | | | | | | |
| 11830128 | Name on File | Address on File | | | | | | |
| 11636860 | Name on File | Address on File | | | | | | |
| 11808749 | Name on File | Address on File | | | | | | |
| 11709670 | Name on File | Address on File | | | | | | |
| 11854003 | Name on File | Address on File | | | | | | |
| 11544114 | Name on File | Address on File | | | | | | |
| 11543136 | Name on File | Address on File | | | | | | |
| 11593173 | Name on File | Address on File | | | | | | |
| 12079470 | Name on File | Address on File | | | | | | |
| 12079450 | Name on File | Address on File | | | | | | |
| 11832641 | Name on File | Address on File | | | | | | |
| 12079438 | Name on File | Address on File | | | | | | |
| 10299478 | Name on File | Address on File | | | | | | |
| 11508889 | Name on File | Address on File | | | | | | |
| 10347046 | Name on File | Address on File | | | | | | |
| 10297645 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11591419 | Name on File | Address on File | | | | | | |
| 10297039 | PERSONA | ATTN: CHRISTIE KIM | 33 BAY STREET | | TORONTO | ON | M5H 2R2 | CANADA |
| 11912466 | Name on File | Address on File | | | | | | |
| 12079581 | Name on File | Address on File | | | | | | |
| 12079597 | Name on File | Address on File | | | | | | |
| 11553430 | Name on File | Address on File | | | | | | |
| 11508786 | Name on File | Address on File | | | | | | |
| 10298209 | Name on File | Address on File | | | | | | |
| 11495449 | Name on File | Address on File | | | | | | |
| 11679959 | Name on File | Address on File | | | | | | |
| 11540865 | Name on File | Address on File | | | | | | |
| 11644899 | Name on File | Address on File | | | | | | |
| 11925684 | Name on File | Address on File | | | | | | |
| 11585272 | Name on File | Address on File | | | | | | |
| 11446154 | Name on File | Address on File | | | | | | |
| 11601366 | Name on File | Address on File | | | | | | |
| 11473479 | Name on File | Address on File | | | | | | |
| 11828986 | Name on File | Address on File | | | | | | |
| 10344135 | Name on File | Address on File | | | | | | |
| 11508049 | Name on File | Address on File | | | | | | |
| 11566838 | Name on File | Address on File | | | | | | |
| 11810619 | Name on File | Address on File | | | | | | |
| 11558454 | Name on File | Address on File | | | | | | |
| 11498614 | Name on File | Address on File | | | | | | |
| 11867086 | Name on File | Address on File | | | | | | |
| 11489782 | Name on File | Address on File | | | | | | |
| 11626127 | Name on File | Address on File | | | | | | |
| 11992861 | Name on File | Address on File | | | | | | |
| 11563724 | Name on File | Address on File | | | | | | |
| 11679520 | Name on File | Address on File | | | | | | |
| 11566320 | Name on File | Address on File | | | | | | |
| 10298823 | Name on File | Address on File | | | | | | |
| 11720377 | Name on File | Address on File | | | | | | |
| 11765516 | Name on File | Address on File | | | | | | |
| 10298456 | Name on File | Address on File | | | | | | |
| 11514543 | Name on File | Address on File | | | | | | |
| 11994482 | Name on File | Address on File | | | | | | |
| 12043823 | Name on File | Address on File | | | | | | |
| 11558145 | Name on File | Address on File | | | | | | |
| 11507574 | Name on File | Address on File | | | | | | |
| 11700900 | Name on File | Address on File | | | | | | |
| 11569804 | Name on File | Address on File | | | | | | |
| 11599729 | Name on File | Address on File | | | | | | |
| 10545289 | Name on File | Address on File | | | | | | |
| 12080837 | Name on File | Address on File | | | | | | |
| 12020401 | Name on File | Address on File | | | | | | |
| 10296621 | PIXIE | ATTN: KUUKU QUASHIE | AYI MENSAH | | ACCRA | | 233 | GHANA |
| 12010241 | Name on File | Address on File | | | | | | |
| 10298000 | Name on File | Address on File | | | | | | |
| 12080935 | Name on File | Address on File | | | | | | |
| 11628810 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11922262 | Name on File | Address on File | | | | | | |
| 11779360 | Name on File | Address on File | | | | | | |
| 10298193 | Name on File | Address on File | | | | | | |
| 10298959 | Name on File | Address on File | | | | | | |
| 11467928 | Name on File | Address on File | | | | | | |
| 11738890 | Name on File | Address on File | | | | | | |
| 10350707 | Name on File | Address on File | | | | | | |
| 11752495 | Name on File | Address on File | | | | | | |
| 11633851 | Name on File | Address on File | | | | | | |
| 11591143 | Name on File | Address on File | | | | | | |
| 11812526 | Name on File | Address on File | | | | | | |
| 11656097 | Name on File | Address on File | | | | | | |
| 11713542 | Name on File | Address on File | | | | | | |
| 11595542 | Name on File | Address on File | | | | | | |
| 11774955 | Name on File | Address on File | | | | | | |
| 11743393 | Name on File | Address on File | | | | | | |
| 10297539 | Name on File | Address on File | | | | | | |
| 12081123 | Name on File | Address on File | | | | | | |
| 11684260 | Name on File | Address on File | | | | | | |
| 11552898 | Name on File | Address on File | | | | | | |
| 11644554 | Name on File | Address on File | | | | | | |
| 11992782 | Name on File | Address on File | | | | | | |
| 11646900 | Name on File | Address on File | | | | | | |
| 11865168 | Name on File | Address on File | | | | | | |
| 10298583 | Name on File | Address on File | | | | | | |
| 11869511 | Name on File | Address on File | | | | | | |
| 11531832 | Name on File | Address on File | | | | | | |
| 11552952 | Name on File | Address on File | | | | | | |
| 11827278 | Name on File | Address on File | | | | | | |
| 11468026 | Name on File | Address on File | | | | | | |
| 11982744 | Name on File | Address on File | | | | | | |
| 11526915 | Name on File | Address on File | | | | | | |
| 11559829 | Name on File | Address on File | | | | | | |
| 11518248 | Name on File | Address on File | | | | | | |
| 11578032 | Name on File | Address on File | | | | | | |
| 10586637 | Name on File | Address on File | | | | | | |
| 11535117 | Name on File | Address on File | | | | | | |
| 11738337 | Name on File | Address on File | | | | | | |
| 11660871 | Name on File | Address on File | | | | | | |
| 11794057 | Name on File | Address on File | | | | | | |
| 10297649 | Name on File | Address on File | | | | | | |
| 12013131 | Name on File | Address on File | | | | | | |
| 11629467 | Name on File | Address on File | | | | | | |
| 12081452 | Name on File | Address on File | | | | | | |
| 11678801 | Name on File | Address on File | | | | | | |
| 11678422 | Name on File | Address on File | | | | | | |
| 11827510 | Name on File | Address on File | | | | | | |
| 12081521 | Name on File | Address on File | | | | | | |
| 10347451 | Name on File | Address on File | | | | | | |
| 11746898 | Name on File | Address on File | | | | | | |
| 10298873 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11498393 | Name on File | Address on File | | | | | | |
| 12081563 | Name on File | Address on File | | | | | | |
| 11943609 | Name on File | Address on File | | | | | | |
| 11996859 | Name on File | Address on File | | | | | | |
| 11626339 | Name on File | Address on File | | | | | | |
| 11768906 | Name on File | Address on File | | | | | | |
| 11702884 | Name on File | Address on File | | | | | | |
| 11618408 | Name on File | Address on File | | | | | | |
| 11815092 | Name on File | Address on File | | | | | | |
| 12081692 | Name on File | Address on File | | | | | | |
| 10298899 | Name on File | Address on File | | | | | | |
| 11671628 | Name on File | Address on File | | | | | | |
| 11790559 | Name on File | Address on File | | | | | | |
| 10297529 | Name on File | Address on File | | | | | | |
| 11968735 | Name on File | Address on File | | | | | | |
| 10299391 | Name on File | Address on File | | | | | | |
| 12038941 | Name on File | Address on File | | | | | | |
| 11584509 | Name on File | Address on File | | | | | | |
| 11509747 | Name on File | Address on File | | | | | | |
| 12081825 | Name on File | Address on File | | | | | | |
| 11939217 | Name on File | Address on File | | | | | | |
| 10545766 | Name on File | Address on File | | | | | | |
| 12081860 | Name on File | Address on File | | | | | | |
| 11723844 | Name on File | Address on File | | | | | | |
| 11608121 | Name on File | Address on File | | | | | | |
| 11810997 | Name on File | Address on File | | | | | | |
| 10297829 | Name on File | Address on File | | | | | | |
| 11640878 | Name on File | Address on File | | | | | | |
| 10297852 | Name on File | Address on File | | | | | | |
| 12190313 | RCapital BlockFi I, a series of Republic Capital Master Fund, LP | 149 5th Avenue | Suite 2E | | New York | NY | 10010 | |
| 11586160 | Name on File | Address on File | | | | | | |
| 11705073 | Name on File | Address on File | | | | | | |
| 11596283 | Name on File | Address on File | | | | | | |
| 11791625 | Name on File | Address on File | | | | | | |
| 11447334 | Name on File | Address on File | | | | | | |
| 11751898 | Name on File | Address on File | | | | | | |
| 10299468 | Name on File | Address on File | | | | | | |
| 11668160 | Name on File | Address on File | | | | | | |
| 11802056 | Name on File | Address on File | | | | | | |
| 11977414 | Name on File | Address on File | | | | | | |
| 11697663 | Name on File | Address on File | | | | | | |
| 11615503 | Name on File | Address on File | | | | | | |
| 11730910 | Name on File | Address on File | | | | | | |
| 11629790 | Name on File | Address on File | | | | | | |
| 11782371 | Name on File | Address on File | | | | | | |
| 11962361 | Name on File | Address on File | | | | | | |
| 10299236 | Name on File | Address on File | | | | | | |
| 11534530 | Name on File | Address on File | | | | | | |
| 11750354 | Name on File | Address on File | | | | | | |
| 11552053 | Name on File | Address on File | | | | | | |
| 12082217 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11823268 | Name on File | Address on File | | | | | | |
| 11652490 | Name on File | Address on File | | | | | | |
| 11860866 | Name on File | Address on File | | | | | | |
| 11743580 | Name on File | Address on File | | | | | | |
| 10297997 | Name on File | Address on File | | | | | | |
| 11813962 | Name on File | Address on File | | | | | | |
| 11684098 | Name on File | Address on File | | | | | | |
| 12082333 | Name on File | Address on File | | | | | | |
| 11552274 | Name on File | Address on File | | | | | | |
| 10295595 | Name on File | Address on File | | | | | | |
| 11530694 | Name on File | Address on File | | | | | | |
| 11728163 | Name on File | Address on File | | | | | | |
| 11820749 | Name on File | Address on File | | | | | | |
| 11496386 | Name on File | Address on File | | | | | | |
| 11658606 | Name on File | Address on File | | | | | | |
| 11823838 | Name on File | Address on File | | | | | | |
| 11651276 | Name on File | Address on File | | | | | | |
| 11661756 | Name on File | Address on File | | | | | | |
| 11665800 | Name on File | Address on File | | | | | | |
| 11624430 | Name on File | Address on File | | | | | | |
| 11683217 | Name on File | Address on File | | | | | | |
| 11611439 | Name on File | Address on File | | | | | | |
| 11882486 | Name on File | Address on File | | | | | | |
| 11460061 | Name on File | Address on File | | | | | | |
| 12082598 | Name on File | Address on File | | | | | | |
| 11798373 | Name on File | Address on File | | | | | | |
| 11738377 | Name on File | Address on File | | | | | | |
| 11902920 | Name on File | Address on File | | | | | | |
| 10545030 | Name on File | Address on File | | | | | | |
| 11719653 | Name on File | Address on File | | | | | | |
| 11684200 | Name on File | Address on File | | | | | | |
| 10298725 | Name on File | Address on File | | | | | | |
| 10296109 | Name on File | Address on File | | | | | | |
| 11811297 | Name on File | Address on File | | | | | | |
| 11736243 | Name on File | Address on File | | | | | | |
| 12082726 | Name on File | Address on File | | | | | | |
| 11468763 | Name on File | Address on File | | | | | | |
| 11883670 | Name on File | Address on File | | | | | | |
| 11553674 | Name on File | Address on File | | | | | | |
| 11670307 | Name on File | Address on File | | | | | | |
| 11529570 | Name on File | Address on File | | | | | | |
| 11802899 | Name on File | Address on File | | | | | | |
| 11527533 | Name on File | Address on File | | | | | | |
| 11751730 | Name on File | Address on File | | | | | | |
| 11487003 | Name on File | Address on File | | | | | | |
| 11535164 | Name on File | Address on File | | | | | | |
| 12083016 | Name on File | Address on File | | | | | | |
| 11535994 | Name on File | Address on File | | | | | | |
| 11836149 | Name on File | Address on File | | | | | | |
| 10298576 | Name on File | Address on File | | | | | | |
| 10298163 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11461692 | Name on File | Address on File | | | | | | |
| 11523908 | Name on File | Address on File | | | | | | |
| 11938181 | Name on File | Address on File | | | | | | |
| 11771233 | Name on File | Address on File | | | | | | |
| 11642798 | Name on File | Address on File | | | | | | |
| 11975821 | Name on File | Address on File | | | | | | |
| 11812899 | Name on File | Address on File | | | | | | |
| 11826199 | Name on File | Address on File | | | | | | |
| 11506646 | Name on File | Address on File | | | | | | |
| 11562222 | Name on File | Address on File | | | | | | |
| 10297803 | Name on File | Address on File | | | | | | |
| 11828372 | Name on File | Address on File | | | | | | |
| 11802078 | Name on File | Address on File | | | | | | |
| 11732874 | Name on File | Address on File | | | | | | |
| 11663867 | Name on File | Address on File | | | | | | |
| 11893843 | Name on File | Address on File | | | | | | |
| 11572204 | Name on File | Address on File | | | | | | |
| 11494443 | Name on File | Address on File | | | | | | |
| 10298399 | Name on File | Address on File | | | | | | |
| 11770578 | Name on File | Address on File | | | | | | |
| 10345880 | Name on File | Address on File | | | | | | |
| 11761251 | Name on File | Address on File | | | | | | |
| 11993677 | Name on File | Address on File | | | | | | |
| 11446315 | Name on File | Address on File | | | | | | |
| 11460449 | Name on File | Address on File | | | | | | |
| 11579826 | Name on File | Address on File | | | | | | |
| 11612654 | Name on File | Address on File | | | | | | |
| 11878000 | Name on File | Address on File | | | | | | |
| 11746983 | Name on File | Address on File | | | | | | |
| 11718859 | Name on File | Address on File | | | | | | |
| 11721996 | Name on File | Address on File | | | | | | |
| 12026868 | Name on File | Address on File | | | | | | |
| 12019489 | Name on File | Address on File | | | | | | |
| 11826007 | Name on File | Address on File | | | | | | |
| 11542288 | Name on File | Address on File | | | | | | |
| 11569342 | Name on File | Address on File | | | | | | |
| 11699936 | Name on File | Address on File | | | | | | |
| 10297544 | Name on File | Address on File | | | | | | |
| 11786974 | Name on File | Address on File | | | | | | |
| 11748717 | Name on File | Address on File | | | | | | |
| 10545372 | Name on File | Address on File | | | | | | |
| 12026966 | Name on File | Address on File | | | | | | |
| 11634498 | Name on File | Address on File | | | | | | |
| 11876450 | Name on File | Address on File | | | | | | |
| 11622454 | Name on File | Address on File | | | | | | |
| 12083487 | Name on File | Address on File | | | | | | |
| 11548773 | Name on File | Address on File | | | | | | |
| 12083566 | Name on File | Address on File | | | | | | |
| 11762009 | Name on File | Address on File | | | | | | |
| 11747643 | Name on File | Address on File | | | | | | |
| 11973390 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11546209 | Name on File | Address on File | | | | | | |
| 11537033 | Name on File | Address on File | | | | | | |
| 11576326 | Name on File | Address on File | | | | | | |
| 11939257 | Name on File | Address on File | | | | | | |
| 11488884 | Name on File | Address on File | | | | | | |
| 11962826 | Name on File | Address on File | | | | | | |
| 10298464 | Name on File | Address on File | | | | | | |
| 11797625 | Name on File | Address on File | | | | | | |
| 11640353 | Name on File | Address on File | | | | | | |
| 10298758 | Name on File | Address on File | | | | | | |
| 11835922 | Name on File | Address on File | | | | | | |
| 11784388 | Name on File | Address on File | | | | | | |
| 11703976 | Name on File | Address on File | | | | | | |
| 11780910 | Name on File | Address on File | | | | | | |
| 12083858 | Name on File | Address on File | | | | | | |
| 11989640 | Name on File | Address on File | | | | | | |
| 11964015 | Name on File | Address on File | | | | | | |
| 11591163 | Name on File | Address on File | | | | | | |
| 11849899 | Name on File | Address on File | | | | | | |
| 11594616 | Name on File | Address on File | | | | | | |
| 11999519 | Name on File | Address on File | | | | | | |
| 11586782 | Name on File | Address on File | | | | | | |
| 11608952 | Name on File | Address on File | | | | | | |
| 11840826 | Name on File | Address on File | | | | | | |
| 11486894 | Name on File | Address on File | | | | | | |
| 11463219 | Name on File | Address on File | | | | | | |
| 10545515 | Name on File | Address on File | | | | | | |
| 11805792 | Name on File | Address on File | | | | | | |
| 11656893 | Name on File | Address on File | | | | | | |
| 11930735 | Name on File | Address on File | | | | | | |
| 10297543 | Name on File | Address on File | | | | | | |
| 11530389 | Name on File | Address on File | | | | | | |
| 11996190 | Name on File | Address on File | | | | | | |
| 11516599 | Name on File | Address on File | | | | | | |
| 10349485 | Name on File | Address on File | | | | | | |
| 11514541 | Name on File | Address on File | | | | | | |
| 10298152 | Name on File | Address on File | | | | | | |
| 11559971 | Name on File | Address on File | | | | | | |
| 11980945 | Name on File | Address on File | | | | | | |
| 11571302 | Name on File | Address on File | | | | | | |
| 11526419 | Name on File | Address on File | | | | | | |
| 11665697 | Name on File | Address on File | | | | | | |
| 11813055 | Name on File | Address on File | | | | | | |
| 11463830 | Name on File | Address on File | | | | | | |
| 10299216 | Name on File | Address on File | | | | | | |
| 11645749 | Name on File | Address on File | | | | | | |
| 10297879 | Name on File | Address on File | | | | | | |
| 11723732 | Name on File | Address on File | | | | | | |
| 10298228 | Name on File | Address on File | | | | | | |
| 11849787 | Name on File | Address on File | | | | | | |
| 11564962 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 12084384 | Name on File | Address on File | | | | | | |
| 11924116 | Name on File | Address on File | | | | | | |
| 11770835 | Name on File | Address on File | | | | | | |
| 10344471 | Name on File | Address on File | | | | | | |
| 10298294 | Name on File | Address on File | | | | | | |
| 11514755 | Name on File | Address on File | | | | | | |
| 10297809 | Name on File | Address on File | | | | | | |
| 11729699 | Name on File | Address on File | | | | | | |
| 11799788 | Name on File | Address on File | | | | | | |
| 11686910 | Name on File | Address on File | | | | | | |
| 10297786 | Name on File | Address on File | | | | | | |
| 11706576 | Name on File | Address on File | | | | | | |
| 11562074 | Name on File | Address on File | | | | | | |
| 11581764 | Name on File | Address on File | | | | | | |
| 11676127 | Name on File | Address on File | | | | | | |
| 11617755 | Name on File | Address on File | | | | | | |
| 11964223 | Name on File | Address on File | | | | | | |
| 11765504 | Name on File | Address on File | | | | | | |
| 11937523 | Name on File | Address on File | | | | | | |
| 11696213 | Name on File | Address on File | | | | | | |
| 12011490 | Name on File | Address on File | | | | | | |
| 11763463 | Name on File | Address on File | | | | | | |
| 12084726 | Name on File | Address on File | | | | | | |
| 12084747 | Name on File | Address on File | | | | | | |
| 11490050 | Name on File | Address on File | | | | | | |
| 10298596 | Name on File | Address on File | | | | | | |
| 11844926 | Name on File | Address on File | | | | | | |
| 10298842 | Name on File | Address on File | | | | | | |
| 11782912 | Name on File | Address on File | | | | | | |
| 11495145 | Name on File | Address on File | | | | | | |
| 12084832 | Name on File | Address on File | | | | | | |
| 12039847 | Name on File | Address on File | | | | | | |
| 11676237 | Name on File | Address on File | | | | | | |
| 11513244 | Name on File | Address on File | | | | | | |
| 11796222 | Name on File | Address on File | | | | | | |
| 11727854 | Name on File | Address on File | | | | | | |
| 11740046 | Name on File | Address on File | | | | | | |
| 11747701 | Name on File | Address on File | | | | | | |
| 11607544 | Name on File | Address on File | | | | | | |
| 11772144 | Name on File | Address on File | | | | | | |
| 12084951 | Name on File | Address on File | | | | | | |
| 11791470 | Name on File | Address on File | | | | | | |
| 12013597 | Name on File | Address on File | | | | | | |
| 10545784 | Name on File | Address on File | | | | | | |
| 11534370 | Name on File | Address on File | | | | | | |
| 10545551 | Name on File | Address on File | | | | | | |
| 11849347 | Name on File | Address on File | | | | | | |
| 11740336 | Name on File | Address on File | | | | | | |
| 11962033 | Name on File | Address on File | | | | | | |
| 10545202 | Name on File | Address on File | | | | | | |
| 12085099 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11452575 | Name on File | Address on File | | | | | | |
| 11843615 | Name on File | Address on File | | | | | | |
| 11613600 | Name on File | Address on File | | | | | | |
| 10350466 | Name on File | Address on File | | | | | | |
| 11942890 | Name on File | Address on File | | | | | | |
| 10299087 | Name on File | Address on File | | | | | | |
| 10347863 | Name on File | Address on File | | | | | | |
| 11446746 | Name on File | Address on File | | | | | | |
| 11459358 | Name on File | Address on File | | | | | | |
| 11515471 | Name on File | Address on File | | | | | | |
| 10298577 | Name on File | Address on File | | | | | | |
| 11619747 | Name on File | Address on File | | | | | | |
| 11628963 | Name on File | Address on File | | | | | | |
| 11897959 | Name on File | Address on File | | | | | | |
| 11830042 | Name on File | Address on File | | | | | | |
| 10298276 | Name on File | Address on File | | | | | | |
| 11630207 | Name on File | Address on File | | | | | | |
| 11582577 | Name on File | Address on File | | | | | | |
| 10298029 | Name on File | Address on File | | | | | | |
| 11572170 | Name on File | Address on File | | | | | | |
| 11564383 | Name on File | Address on File | | | | | | |
| 11839855 | Name on File | Address on File | | | | | | |
| 10297925 | Name on File | Address on File | | | | | | |
| 11830496 | Name on File | Address on File | | | | | | |
| 11588683 | Name on File | Address on File | | | | | | |
| 11754798 | Name on File | Address on File | | | | | | |
| 11793538 | Name on File | Address on File | | | | | | |
| 11742010 | Name on File | Address on File | | | | | | |
| 10298329 | Name on File | Address on File | | | | | | |
| 11529444 | Name on File | Address on File | | | | | | |
| 11521532 | Name on File | Address on File | | | | | | |
| 12085511 | Name on File | Address on File | | | | | | |
| 11830076 | Name on File | Address on File | | | | | | |
| 11667695 | Name on File | Address on File | | | | | | |
| 11752606 | Name on File | Address on File | | | | | | |
| 11467404 | Name on File | Address on File | | | | | | |
| 11502777 | Name on File | Address on File | | | | | | |
| 11572041 | Name on File | Address on File | | | | | | |
| 11474431 | Name on File | Address on File | | | | | | |
| 11541202 | Name on File | Address on File | | | | | | |
| 10297916 | Name on File | Address on File | | | | | | |
| 11508368 | Name on File | Address on File | | | | | | |
| 12085658 | Name on File | Address on File | | | | | | |
| 11620823 | Name on File | Address on File | | | | | | |
| 12085671 | Name on File | Address on File | | | | | | |
| 11581260 | Name on File | Address on File | | | | | | |
| 11837099 | Name on File | Address on File | | | | | | |
| 11685692 | Name on File | Address on File | | | | | | |
| 11980595 | Name on File | Address on File | | | | | | |
| 11695676 | Name on File | Address on File | | | | | | |
| 10299058 | Name on File | Address on File | | | | | | |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11940236 | Name on File | Address on File | | | | | | |
| 10297807 | Name on File | Address on File | | | | | | |
| 11776730 | Name on File | Address on File | | | | | | |
| 11687594 | Name on File | Address on File | | | | | | |
| 12085794 | Name on File | Address on File | | | | | | |
| 11663970 | Name on File | Address on File | | | | | | |
| 11660919 | Name on File | Address on File | | | | | | |
| 12085819 | Name on File | Address on File | | | | | | |
| 11575918 | Name on File | Address on File | | | | | | |
| 10586170 | Name on File | Address on File | | | | | | |
| 10545627 | Name on File | Address on File | | | | | | |
| 10585281 | Name on File | Address on File | | | | | | |
| 11618591 | Name on File | Address on File | | | | | | |
| 11682546 | Name on File | Address on File | | | | | | |
| 11537144 | Name on File | Address on File | | | | | | |
| 11927330 | Name on File | Address on File | | | | | | |
| 11514516 | Name on File | Address on File | | | | | | |
| 11908370 | Name on File | Address on File | | | | | | |
| 11553356 | Name on File | Address on File | | | | | | |
| 11532233 | Name on File | Address on File | | | | | | |
| 12085993 | Name on File | Address on File | | | | | | |
| 11466348 | Name on File | Address on File | | | | | | |
| 11455970 | Name on File | Address on File | | | | | | |
| 11779426 | Name on File | Address on File | | | | | | |
| 11461002 | Name on File | Address on File | | | | | | |
| 11831140 | Name on File | Address on File | | | | | | |
| 10298257 | Name on File | Address on File | | | | | | |
| 11694229 | Name on File | Address on File | | | | | | |
| 11693594 | Name on File | Address on File | | | | | | |
| 10298702 | Name on File | Address on File | | | | | | |
| 11501331 | Name on File | Address on File | | | | | | |
| 11595690 | Name on File | Address on File | | | | | | |
| 12086123 | Name on File | Address on File | | | | | | |
| 11800836 | Name on File | Address on File | | | | | | |
| 11668910 | Name on File | Address on File | | | | | | |
| 11610173 | Name on File | Address on File | | | | | | |
| 10299277 | Name on File | Address on File | | | | | | |
| 10296596 | SLURP SAUCE GAMING | ATTN: DEZZY DEZZ | 609 COLLINS STREET | | PITTSBURGH | PA | 15206 | |
| 11474569 | Name on File | Address on File | | | | | | |
| 11610819 | Name on File | Address on File | | | | | | |
| 11485445 | Name on File | Address on File | | | | | | |
| 11804508 | Name on File | Address on File | | | | | | |
| 12086334 | Name on File | Address on File | | | | | | |
| 11838309 | Name on File | Address on File | | | | | | |
| 11819674 | Name on File | Address on File | | | | | | |
| 11513511 | Name on File | Address on File | | | | | | |
| 11766292 | Name on File | Address on File | | | | | | |
| 11891643 | Name on File | Address on File | | | | | | |
| 10299356 | Name on File | Address on File | | | | | | |
| 11518378 | Name on File | Address on File | | | | | | |
| 10298067 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11540588 | Name on File | Address on File | | | | | | |
| 11668051 | Name on File | Address on File | | | | | | |
| 11469673 | Name on File | Address on File | | | | | | |
| 11822638 | Name on File | Address on File | | | | | | |
| 11754441 | Name on File | Address on File | | | | | | |
| 12086219 | Name on File | Address on File | | | | | | |
| 11740851 | Name on File | Address on File | | | | | | |
| 11809170 | Name on File | Address on File | | | | | | |
| 10545417 | Name on File | Address on File | | | | | | |
| 10299244 | Name on File | Address on File | | | | | | |
| 11731902 | Name on File | Address on File | | | | | | |
| 10298715 | Name on File | Address on File | | | | | | |
| 11551796 | Name on File | Address on File | | | | | | |
| 12086381 | Name on File | Address on File | | | | | | |
| 11448169 | Name on File | Address on File | | | | | | |
| 11541964 | Name on File | Address on File | | | | | | |
| 10298390 | Name on File | Address on File | | | | | | |
| 11569470 | Name on File | Address on File | | | | | | |
| 11720737 | Name on File | Address on File | | | | | | |
| 11545923 | Name on File | Address on File | | | | | | |
| 11511225 | Name on File | Address on File | | | | | | |
| 10545130 | Name on File | Address on File | | | | | | |
| 11739453 | Name on File | Address on File | | | | | | |
| 11709857 | Name on File | Address on File | | | | | | |
| 11806611 | Name on File | Address on File | | | | | | |
| 11672559 | Name on File | Address on File | | | | | | |
| 11838428 | Name on File | Address on File | | | | | | |
| 10298204 | Name on File | Address on File | | | | | | |
| 11669885 | Name on File | Address on File | | | | | | |
| 11832526 | Name on File | Address on File | | | | | | |
| 11496079 | Name on File | Address on File | | | | | | |
| 11641002 | Name on File | Address on File | | | | | | |
| 11640035 | Name on File | Address on File | | | | | | |
| 11920251 | Name on File | Address on File | | | | | | |
| 11734419 | Name on File | Address on File | | | | | | |
| 11756149 | Name on File | Address on File | | | | | | |
| 11735593 | Name on File | Address on File | | | | | | |
| 11650669 | Name on File | Address on File | | | | | | |
| 12086681 | Name on File | Address on File | | | | | | |
| 11562880 | Name on File | Address on File | | | | | | |
| 11657079 | Name on File | Address on File | | | | | | |
| 10283655 | Name on File | Address on File | | | | | | |
| 11788957 | Name on File | Address on File | | | | | | |
| 11615783 | Name on File | Address on File | | | | | | |
| 11462350 | Name on File | Address on File | | | | | | |
| 11799109 | Name on File | Address on File | | | | | | |
| 11453909 | Name on File | Address on File | | | | | | |
| 11601208 | Name on File | Address on File | | | | | | |
| 11612168 | Name on File | Address on File | | | | | | |
| 10298546 | Name on File | Address on File | | | | | | |
| 10594336 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11796399 | Name on File | Address on File | | | | | | |
| 11801996 | Name on File | Address on File | | | | | | |
| 11960414 | Name on File | Address on File | | | | | | |
| 11564315 | Name on File | Address on File | | | | | | |
| 12086822 | Name on File | Address on File | | | | | | |
| 11584229 | Name on File | Address on File | | | | | | |
| 11723128 | Name on File | Address on File | | | | | | |
| 11740707 | Name on File | Address on File | | | | | | |
| 10297693 | Name on File | Address on File | | | | | | |
| 11895974 | Name on File | Address on File | | | | | | |
| 11825480 | Name on File | Address on File | | | | | | |
| 10283942 | Name on File | Address on File | | | | | | |
| 11924893 | Name on File | Address on File | | | | | | |
| 11678505 | Name on File | Address on File | | | | | | |
| 12086916 | Name on File | Address on File | | | | | | |
| 11807329 | Name on File | Address on File | | | | | | |
| 11648398 | Name on File | Address on File | | | | | | |
| 11942305 | Name on File | Address on File | | | | | | |
| 11558143 | Name on File | Address on File | | | | | | |
| 10299285 | Name on File | Address on File | | | | | | |
| 11782347 | Name on File | Address on File | | | | | | |
| 12087018 | Name on File | Address on File | | | | | | |
| 11969421 | Name on File | Address on File | | | | | | |
| 11466677 | Name on File | Address on File | | | | | | |
| 11700404 | Name on File | Address on File | | | | | | |
| 11972370 | Name on File | Address on File | | | | | | |
| 11529778 | Name on File | Address on File | | | | | | |
| 10298547 | Name on File | Address on File | | | | | | |
| 11735799 | Name on File | Address on File | | | | | | |
| 12087063 | Name on File | Address on File | | | | | | |
| 12087066 | Name on File | Address on File | | | | | | |
| 11756891 | Name on File | Address on File | | | | | | |
| 11622481 | Name on File | Address on File | | | | | | |
| 11722592 | Name on File | Address on File | | | | | | |
| 11724427 | Name on File | Address on File | | | | | | |
| 11820442 | Name on File | Address on File | | | | | | |
| 11868972 | Name on File | Address on File | | | | | | |
| 11782062 | Name on File | Address on File | | | | | | |
| 10295291 | STOICFINANCE | ATTN: MAX FIRTH | LITTLE OAK, ST. JOHN'S CLOSE | | HIGH WYCOMBE | | HP108HX | UNITED KINGDOM |
| 11466076 | Name on File | Address on File | | | | | | |
| 11835050 | Name on File | Address on File | | | | | | |
| 11567801 | Name on File | Address on File | | | | | | |
| 11521263 | Name on File | Address on File | | | | | | |
| 11743931 | Name on File | Address on File | | | | | | |
| 10346867 | Name on File | Address on File | | | | | | |
| 10596254 | Name on File | Address on File | | | | | | |
| 10297541 | Name on File | Address on File | | | | | | |
| 10298111 | Name on File | Address on File | | | | | | |
| 11639994 | Name on File | Address on File | | | | | | |
| 11704750 | Name on File | Address on File | | | | | | |
| 11585398 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11567093 | Name on File | Address on File | | | | | | |
| 10550619 | Name on File | Address on File | | | | | | |
| 10298665 | Name on File | Address on File | | | | | | |
| 11699650 | Name on File | Address on File | | | | | | |
| 11722079 | Name on File | Address on File | | | | | | |
| 11804427 | Name on File | Address on File | | | | | | |
| 11790635 | Name on File | Address on File | | | | | | |
| 11610497 | Name on File | Address on File | | | | | | |
| 11495560 | Name on File | Address on File | | | | | | |
| 11705002 | Name on File | Address on File | | | | | | |
| 11530966 | Name on File | Address on File | | | | | | |
| 11541925 | Name on File | Address on File | | | | | | |
| 11734066 | Name on File | Address on File | | | | | | |
| 11762994 | Name on File | Address on File | | | | | | |
| 11683407 | Name on File | Address on File | | | | | | |
| 11530507 | Name on File | Address on File | | | | | | |
| 11476812 | Name on File | Address on File | | | | | | |
| 11765712 | Name on File | Address on File | | | | | | |
| 11896595 | Name on File | Address on File | | | | | | |
| 12039722 | Name on File | Address on File | | | | | | |
| 12087560 | Name on File | Address on File | | | | | | |
| 11596409 | Name on File | Address on File | | | | | | |
| 12087568 | Name on File | Address on File | | | | | | |
| 11689723 | Name on File | Address on File | | | | | | |
| 11689989 | Name on File | Address on File | | | | | | |
| 11636144 | Name on File | Address on File | | | | | | |
| 11754604 | Name on File | Address on File | | | | | | |
| 10297600 | Name on File | Address on File | | | | | | |
| 11775981 | Name on File | Address on File | | | | | | |
| 11567963 | Name on File | Address on File | | | | | | |
| 11681382 | Name on File | Address on File | | | | | | |
| 11587457 | Name on File | Address on File | | | | | | |
| 10297697 | Name on File | Address on File | | | | | | |
| 11598188 | Name on File | Address on File | | | | | | |
| 11502518 | Name on File | Address on File | | | | | | |
| 11805124 | Name on File | Address on File | | | | | | |
| 11460473 | Name on File | Address on File | | | | | | |
| 12024745 | Name on File | Address on File | | | | | | |
| 11617547 | Name on File | Address on File | | | | | | |
| 12087675 | Name on File | Address on File | | | | | | |
| 11460025 | Name on File | Address on File | | | | | | |
| 11502359 | Name on File | Address on File | | | | | | |
| 11466792 | Name on File | Address on File | | | | | | |
| 10295093 | Name on File | Address on File | | | | | | |
| 11921143 | Name on File | Address on File | | | | | | |
| 11879908 | Name on File | Address on File | | | | | | |
| 11938104 | Name on File | Address on File | | | | | | |
| 11528890 | Name on File | Address on File | | | | | | |
| 11543035 | Name on File | Address on File | | | | | | |
| 11616594 | Name on File | Address on File | | | | | | |
| 12087876 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10298884 | Name on File | Address on File | | | | | | |
| 10298528 | Name on File | Address on File | | | | | | |
| 11629440 | Name on File | Address on File | | | | | | |
| 12024465 | Name on File | Address on File | | | | | | |
| 10299030 | Name on File | Address on File | | | | | | |
| 11752363 | Name on File | Address on File | | | | | | |
| 11502599 | Name on File | Address on File | | | | | | |
| 11740740 | Name on File | Address on File | | | | | | |
| 11663333 | Name on File | Address on File | | | | | | |
| 10298678 | Name on File | Address on File | | | | | | |
| 11834780 | Name on File | Address on File | | | | | | |
| 11807442 | Name on File | Address on File | | | | | | |
| 11829555 | Name on File | Address on File | | | | | | |
| 11941082 | Name on File | Address on File | | | | | | |
| 11635606 | Name on File | Address on File | | | | | | |
| 11787463 | Name on File | Address on File | | | | | | |
| 10349444 | Name on File | Address on File | | | | | | |
| 12033319 | Name on File | Address on File | | | | | | |
| 11606684 | Name on File | Address on File | | | | | | |
| 10343372 | Name on File | Address on File | | | | | | |
| 11778972 | Name on File | Address on File | | | | | | |
| 11597714 | Name on File | Address on File | | | | | | |
| 11528392 | Name on File | Address on File | | | | | | |
| 11937377 | Name on File | Address on File | | | | | | |
| 11827057 | Name on File | Address on File | | | | | | |
| 11561366 | Name on File | Address on File | | | | | | |
| 11918140 | Name on File | Address on File | | | | | | |
| 10298803 | Name on File | Address on File | | | | | | |
| 12088382 | Name on File | Address on File | | | | | | |
| 10298640 | Name on File | Address on File | | | | | | |
| 11496697 | Name on File | Address on File | | | | | | |
| 11472000 | Name on File | Address on File | | | | | | |
| 10297968 | Name on File | Address on File | | | | | | |
| 11982750 | Name on File | Address on File | | | | | | |
| 11554766 | Name on File | Address on File | | | | | | |
| 11474956 | Name on File | Address on File | | | | | | |
| 11578866 | Name on File | Address on File | | | | | | |
| 11833351 | Name on File | Address on File | | | | | | |
| 11559539 | Name on File | Address on File | | | | | | |
| 11628305 | Name on File | Address on File | | | | | | |
| 11574719 | Name on File | Address on File | | | | | | |
| 11691735 | Name on File | Address on File | | | | | | |
| 11957341 | Name on File | Address on File | | | | | | |
| 11616199 | Name on File | Address on File | | | | | | |
| 11622451 | Name on File | Address on File | | | | | | |
| 11993570 | Name on File | Address on File | | | | | | |
| 11960649 | Name on File | Address on File | | | | | | |
| 11761396 | Name on File | Address on File | | | | | | |
| 12002847 | Name on File | Address on File | | | | | | |
| 12088603 | Name on File | Address on File | | | | | | |
| 11751669 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11700473 | Name on File | Address on File | | | | | | |
| 11473175 | Name on File | Address on File | | | | | | |
| 10298918 | Name on File | Address on File | | | | | | |
| 10298868 | Name on File | Address on File | | | | | | |
| 11981939 | Name on File | Address on File | | | | | | |
| 11833481 | Name on File | Address on File | | | | | | |
| 10299049 | Name on File | Address on File | | | | | | |
| 11464174 | Name on File | Address on File | | | | | | |
| 11654449 | Name on File | Address on File | | | | | | |
| 11545079 | Name on File | Address on File | | | | | | |
| 11963014 | Name on File | Address on File | | | | | | |
| 11980272 | Name on File | Address on File | | | | | | |
| 11571120 | Name on File | Address on File | | | | | | |
| 11789556 | Name on File | Address on File | | | | | | |
| 12155499 | Name on File | Address on File | | | | | | |
| 11795173 | Name on File | Address on File | | | | | | |
| 12088770 | Name on File | Address on File | | | | | | |
| 11952339 | Name on File | Address on File | | | | | | |
| 11583924 | Name on File | Address on File | | | | | | |
| 11578801 | Name on File | Address on File | | | | | | |
| 10298611 | Name on File | Address on File | | | | | | |
| 11634384 | Name on File | Address on File | | | | | | |
| 11634884 | Name on File | Address on File | | | | | | |
| 11777795 | Name on File | Address on File | | | | | | |
| 12088897 | Name on File | Address on File | | | | | | |
| 11628483 | Name on File | Address on File | | | | | | |
| 11858962 | Name on File | Address on File | | | | | | |
| 11566135 | Name on File | Address on File | | | | | | |
| 11539438 | Name on File | Address on File | | | | | | |
| 10298749 | Name on File | Address on File | | | | | | |
| 11501810 | Name on File | Address on File | | | | | | |
| 11703375 | Name on File | Address on File | | | | | | |
| 11748868 | Name on File | Address on File | | | | | | |
| 11745121 | Name on File | Address on File | | | | | | |
| 10298278 | Name on File | Address on File | | | | | | |
| 11732085 | Name on File | Address on File | | | | | | |
| 11671995 | Name on File | Address on File | | | | | | |
| 11791000 | Name on File | Address on File | | | | | | |
| 11792313 | Name on File | Address on File | | | | | | |
| 11760380 | Name on File | Address on File | | | | | | |
| 11914571 | Name on File | Address on File | | | | | | |
| 10299040 | Name on File | Address on File | | | | | | |
| 11799082 | Name on File | Address on File | | | | | | |
| 11578388 | Name on File | Address on File | | | | | | |
| 11575598 | Name on File | Address on File | | | | | | |
| 11682882 | Name on File | Address on File | | | | | | |
| 11703313 | Name on File | Address on File | | | | | | |
| 11671108 | Name on File | Address on File | | | | | | |
| 11760690 | Name on File | Address on File | | | | | | |
| 11490576 | Name on File | Address on File | | | | | | |
| 11815228 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 10299487 | Name on File | Address on File | | | | | | |
| 11949283 | Name on File | Address on File | | | | | | |
| 11937388 | Name on File | Address on File | | | | | | |
| 12089235 | Name on File | Address on File | | | | | | |
| 11789753 | Name on File | Address on File | | | | | | |
| 10297977 | Name on File | Address on File | | | | | | |
| 11536957 | Name on File | Address on File | | | | | | |
| 10299327 | Name on File | Address on File | | | | | | |
| 11479118 | Name on File | Address on File | | | | | | |
| 11482511 | Name on File | Address on File | | | | | | |
| 11757456 | Name on File | Address on File | | | | | | |
| 11590953 | Name on File | Address on File | | | | | | |
| 11548378 | Name on File | Address on File | | | | | | |
| 12209186 | Name on File | Address on File | | | | | | |
| 11585281 | Name on File | Address on File | | | | | | |
| 11579236 | Name on File | Address on File | | | | | | |
| 11617134 | Name on File | Address on File | | | | | | |
| 11807424 | Name on File | Address on File | | | | | | |
| 11762716 | Name on File | Address on File | | | | | | |
| 12089460 | Name on File | Address on File | | | | | | |
| 11880365 | Name on File | Address on File | | | | | | |
| 11721771 | Name on File | Address on File | | | | | | |
| 11502815 | Name on File | Address on File | | | | | | |
| 11881079 | Name on File | Address on File | | | | | | |
| 12029660 | Name on File | Address on File | | | | | | |
| 10298495 | Name on File | Address on File | | | | | | |
| 12089542 | Name on File | Address on File | | | | | | |
| 11673751 | Name on File | Address on File | | | | | | |
| 11676120 | Name on File | Address on File | | | | | | |
| 11488398 | Name on File | Address on File | | | | | | |
| 12089656 | Name on File | Address on File | | | | | | |
| 11655435 | Name on File | Address on File | | | | | | |
| 11647864 | Name on File | Address on File | | | | | | |
| 11525922 | Name on File | Address on File | | | | | | |
| 11568199 | Name on File | Address on File | | | | | | |
| 12010035 | Name on File | Address on File | | | | | | |
| 11981394 | Name on File | Address on File | | | | | | |
| 11976956 | Name on File | Address on File | | | | | | |
| 11654440 | Name on File | Address on File | | | | | | |
| 10298664 | Name on File | Address on File | | | | | | |
| 11862942 | Name on File | Address on File | | | | | | |
| 12023173 | Name on File | Address on File | | | | | | |
| 11954788 | Name on File | Address on File | | | | | | |
| 10297547 | Name on File | Address on File | | | | | | |
| 10298793 | Name on File | Address on File | | | | | | |
| 11588896 | Name on File | Address on File | | | | | | |
| 12042724 | Name on File | Address on File | | | | | | |
| 11884214 | Name on File | Address on File | | | | | | |
| 12008069 | Name on File | Address on File | | | | | | |
| 10299304 | Name on File | Address on File | | | | | | |
| 11607072 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11752257 | Name on File | Address on File | | | | | | |
| 12003722 | Name on File | Address on File | | | | | | |
| 11470377 | Name on File | Address on File | | | | | | |
| 11556637 | Name on File | Address on File | | | | | | |
| 11698001 | Name on File | Address on File | | | | | | |
| 11733171 | Name on File | Address on File | | | | | | |
| 12089944 | Name on File | Address on File | | | | | | |
| 11702035 | Name on File | Address on File | | | | | | |
| 11753689 | Name on File | Address on File | | | | | | |
| 11753247 | Name on File | Address on File | | | | | | |
| 10299251 | Name on File | Address on File | | | | | | |
| 11858876 | Name on File | Address on File | | | | | | |
| 11928153 | Name on File | Address on File | | | | | | |
| 11618817 | Name on File | Address on File | | | | | | |
| 11660525 | Name on File | Address on File | | | | | | |
| 10295984 | VEST | ATTN: OZ RABINOVITCH | 428 REDLANDS | | PLAYA DEL REY | CA | 90293 | |
| 11599937 | Name on File | Address on File | | | | | | |
| 11632325 | Name on File | Address on File | | | | | | |
| 11793501 | Name on File | Address on File | | | | | | |
| 11875259 | Name on File | Address on File | | | | | | |
| 11515625 | Name on File | Address on File | | | | | | |
| 11572802 | Name on File | Address on File | | | | | | |
| 11467313 | Name on File | Address on File | | | | | | |
| 11715935 | Name on File | Address on File | | | | | | |
| 11566048 | Name on File | Address on File | | | | | | |
| 12090315 | Name on File | Address on File | | | | | | |
| 11491057 | Name on File | Address on File | | | | | | |
| 11546962 | Name on File | Address on File | | | | | | |
| 11619919 | Name on File | Address on File | | | | | | |
| 10545463 | Name on File | Address on File | | | | | | |
| 11803241 | Name on File | Address on File | | | | | | |
| 11716328 | Name on File | Address on File | | | | | | |
| 11659507 | Name on File | Address on File | | | | | | |
| 11950785 | Name on File | Address on File | | | | | | |
| 11568478 | Name on File | Address on File | | | | | | |
| 11771072 | Name on File | Address on File | | | | | | |
| 11491450 | Name on File | Address on File | | | | | | |
| 11908879 | Name on File | Address on File | | | | | | |
| 11558534 | Name on File | Address on File | | | | | | |
| 11855575 | Name on File | Address on File | | | | | | |
| 11756303 | Name on File | Address on File | | | | | | |
| 11719381 | Name on File | Address on File | | | | | | |
| 11704922 | Name on File | Address on File | | | | | | |
| 11510217 | Name on File | Address on File | | | | | | |
| 11745830 | Name on File | Address on File | | | | | | |
| 11509556 | Name on File | Address on File | | | | | | |
| 11953966 | Name on File | Address on File | | | | | | |
| 11641673 | Name on File | Address on File | | | | | | |
| 11581084 | Name on File | Address on File | | | | | | |
| 11599994 | Name on File | Address on File | | | | | | |
| 11733917 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 12090697 | Name on File | Address on File | | | | | | |
| 11491890 | Name on File | Address on File | | | | | | |
| 11752699 | Name on File | Address on File | | | | | | |
| 11785031 | Name on File | Address on File | | | | | | |
| 11529607 | Name on File | Address on File | | | | | | |
| 11827419 | Name on File | Address on File | | | | | | |
| 11749114 | Name on File | Address on File | | | | | | |
| 11985587 | Name on File | Address on File | | | | | | |
| 11826076 | Name on File | Address on File | | | | | | |
| 11465007 | Name on File | Address on File | | | | | | |
| 11838198 | Name on File | Address on File | | | | | | |
| 12224906 | Name on File | Address on File | | | | | | |
| 11471225 | Name on File | Address on File | | | | | | |
| 12014972 | Name on File | Address on File | | | | | | |
| 10298784 | Name on File | Address on File | | | | | | |
| 12151698 | Name on File | Address on File | | | | | | |
| 12090886 | Name on File | Address on File | | | | | | |
| 11672259 | Name on File | Address on File | | | | | | |
| 11616341 | Name on File | Address on File | | | | | | |
| 11635060 | Name on File | Address on File | | | | | | |
| 11502977 | Name on File | Address on File | | | | | | |
| 11725796 | Name on File | Address on File | | | | | | |
| 11936202 | Name on File | Address on File | | | | | | |
| 11591949 | Name on File | Address on File | | | | | | |
| 11570331 | Name on File | Address on File | | | | | | |
| 11695800 | Name on File | Address on File | | | | | | |
| 11555347 | Name on File | Address on File | | | | | | |
| 11587271 | Name on File | Address on File | | | | | | |
| 11671553 | Name on File | Address on File | | | | | | |
| 10299090 | Name on File | Address on File | | | | | | |
| 11789060 | Name on File | Address on File | | | | | | |
| 10299264 | Name on File | Address on File | | | | | | |
| 11826175 | Name on File | Address on File | | | | | | |
| 11717773 | Name on File | Address on File | | | | | | |
| 11527808 | Name on File | Address on File | | | | | | |
| 11644241 | Name on File | Address on File | | | | | | |
| 11839742 | Name on File | Address on File | | | | | | |
| 11493181 | Name on File | Address on File | | | | | | |
| 11547654 | Name on File | Address on File | | | | | | |
| 11596078 | Name on File | Address on File | | | | | | |
| 11715147 | Name on File | Address on File | | | | | | |
| 11535724 | Name on File | Address on File | | | | | | |
| 11487043 | Name on File | Address on File | | | | | | |
| 10298833 | Name on File | Address on File | | | | | | |
| 10349926 | Name on File | Address on File | | | | | | |
| 10298477 | Name on File | Address on File | | | | | | |
| 11711928 | Name on File | Address on File | | | | | | |
| 10298125 | Name on File | Address on File | | | | | | |
| 11515891 | Name on File | Address on File | | | | | | |
| 11477616 | Name on File | Address on File | | | | | | |
| 11567107 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 12091316 | Name on File | Address on File | | | | | | |
| 11471284 | Name on File | Address on File | | | | | | |
| 11561521 | Name on File | Address on File | | | | | | |
| 11615153 | Name on File | Address on File | | | | | | |
| 10299191 | Name on File | Address on File | | | | | | |
| 11654391 | Name on File | Address on File | | | | | | |
| 11858946 | Name on File | Address on File | | | | | | |
| 11640476 | Name on File | Address on File | | | | | | |
| 12091409 | Name on File | Address on File | | | | | | |
| 11650492 | Name on File | Address on File | | | | | | |
| 12091420 | Name on File | Address on File | | | | | | |
| 11745189 | Name on File | Address on File | | | | | | |
| 11656012 | Name on File | Address on File | | | | | | |
| 11502621 | Name on File | Address on File | | | | | | |
| 11622746 | Name on File | Address on File | | | | | | |
| 11602244 | Name on File | Address on File | | | | | | |
| 11718842 | Name on File | Address on File | | | | | | |
| 11733197 | Name on File | Address on File | | | | | | |
| 10299326 | Name on File | Address on File | | | | | | |
| 10298057 | Name on File | Address on File | | | | | | |
| 11607030 | Name on File | Address on File | | | | | | |
| 11579765 | Name on File | Address on File | | | | | | |
| 11465292 | Name on File | Address on File | | | | | | |
| 11606396 | Name on File | Address on File | | | | | | |
| 11755970 | Name on File | Address on File | | | | | | |
| 11644746 | Name on File | Address on File | | | | | | |
| 11611405 | Name on File | Address on File | | | | | | |
| 10297585 | Name on File | Address on File | | | | | | |
| 11452941 | Name on File | Address on File | | | | | | |
| 11584732 | Name on File | Address on File | | | | | | |
| 11503419 | Name on File | Address on File | | | | | | |
| 11763683 | Name on File | Address on File | | | | | | |
| 11792146 | Name on File | Address on File | | | | | | |
| 10297909 | Name on File | Address on File | | | | | | |
| 10299168 | Name on File | Address on File | | | | | | |
| 11581940 | Name on File | Address on File | | | | | | |
| 11689914 | Name on File | Address on File | | | | | | |
| 11593402 | Name on File | Address on File | | | | | | |
| 11543164 | Name on File | Address on File | | | | | | |
| 11834180 | Name on File | Address on File | | | | | | |
| 10349735 | Name on File | Address on File | | | | | | |
| 11660846 | Name on File | Address on File | | | | | | |
| 11653480 | Name on File | Address on File | | | | | | |
| 11736536 | Name on File | Address on File | | | | | | |
| 10298301 | Name on File | Address on File | | | | | | |
| 11524881 | Name on File | Address on File | | | | | | |
| 12091748 | Name on File | Address on File | | | | | | |
| 11697265 | Name on File | Address on File | | | | | | |
| 10349358 | Name on File | Address on File | | | | | | |
| 11549437 | Name on File | Address on File | | | | | | |
| 11821212 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11582727 | Name on File | Address on File | | | | | | |
| 10297520 | WITH INTELLIGENCE | ATTN: HANNAH SODDEN, MILLY CLOGG | 23 HINTON RD | BOURNE HOUSE | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM |
| 11700960 | Name on File | Address on File | | | | | | |
| 12024385 | Name on File | Address on File | | | | | | |
| 11887299 | Name on File | Address on File | | | | | | |
| 11843510 | Name on File | Address on File | | | | | | |
| 11820083 | Name on File | Address on File | | | | | | |
| 11538480 | Name on File | Address on File | | | | | | |
| 11561596 | Name on File | Address on File | | | | | | |
| 11776737 | Name on File | Address on File | | | | | | |
| 11564394 | Name on File | Address on File | | | | | | |
| 11664337 | Name on File | Address on File | | | | | | |
| 10350063 | Name on File | Address on File | | | | | | |
| 11511389 | Name on File | Address on File | | | | | | |
| 11519452 | Name on File | Address on File | | | | | | |
| 11790479 | Name on File | Address on File | | | | | | |
| 11916852 | Name on File | Address on File | | | | | | |
| 10297690 | Name on File | Address on File | | | | | | |
| 10297735 | Name on File | Address on File | | | | | | |
| 10299335 | Name on File | Address on File | | | | | | |
| 11540642 | Name on File | Address on File | | | | | | |
| 10297720 | Name on File | Address on File | | | | | | |
| 11679805 | Name on File | Address on File | | | | | | |
| 11492091 | Name on File | Address on File | | | | | | |
| 11937170 | Name on File | Address on File | | | | | | |
| 11823828 | Name on File | Address on File | | | | | | |
| 11874003 | Name on File | Address on File | | | | | | |
| 10296105 | XSCUVALAR | ATTN: JEDIDIAH BOWLDING | 610 EASTERN AVE N.E. | APT 101 | WASHINGTON | DC | 20019 | |
| 12092144 | Name on File | Address on File | | | | | | |
| 10348085 | Name on File | Address on File | | | | | | |
| 11461805 | Name on File | Address on File | | | | | | |
| 11649989 | Name on File | Address on File | | | | | | |
| 11868199 | Name on File | Address on File | | | | | | |
| 11791183 | Name on File | Address on File | | | | | | |
| 12092303 | Name on File | Address on File | | | | | | |
| 11556813 | Name on File | Address on File | | | | | | |
| 12092389 | Name on File | Address on File | | | | | | |
| 12092380 | Name on File | Address on File | | | | | | |
| 11676351 | Name on File | Address on File | | | | | | |
| 11770032 | Name on File | Address on File | | | | | | |
| 11776015 | Name on File | Address on File | | | | | | |
| 11796294 | Name on File | Address on File | | | | | | |
| 11834292 | Name on File | Address on File | | | | | | |
| 11523568 | Name on File | Address on File | | | | | | |
| 10545442 | Name on File | Address on File | | | | | | |
| 12092554 | Name on File | Address on File | | | | | | |
| 11645389 | Name on File | Address on File | | | | | | |
| 12043947 | Name on File | Address on File | | | | | | |
| 10299314 | Name on File | Address on File | | | | | | |
| 11907787 | Name on File | Address on File | | | | | | |
| 12092671 | Name on File | Address on File | | | | | | |

Exhibit B
Corrective Letter Notice Parties Service List
Served via First Class Mail

| AddressID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11485311 | Name on File | Address on File | | | | | | |
| 11750357 | Name on File | Address on File | | | | | | |
| 11474300 | Name on File | Address on File | | | | | | |
| 11458510 | Name on File | Address on File | | | | | | |
| 11512107 | Name on File | Address on File | | | | | | |
| 11538269 | Name on File | Address on File | | | | | | |
| 11522949 | Name on File | Address on File | | | | | | |
| 12030551 | Name on File | Address on File | | | | | | |
| 11875410 | Name on File | Address on File | | | | | | |
| 11563280 | Name on File | Address on File | | | | | | |
| 11563045 | Name on File | Address on File | | | | | | |
| 10299511 | Name on File | Address on File | | | | | | |
| 11537097 | Name on File | Address on File | | | | | | |
| 11624340 | Name on File | Address on File | | | | | | |
| 11460531 | Name on File | Address on File | | | | | | |
| 11525505 | Name on File | Address on File | | | | | | |
| 12092797 | Name on File | Address on File | | | | | | |
| 12092805 | Name on File | Address on File | | | | | | |
| 11584940 | Name on File | Address on File | | | | | | |
| 11475986 | Name on File | Address on File | | | | | | |
| 10299129 | Name on File | Address on File | | | | | | |
| 11600496 | Name on File | Address on File | | | | | | |
| 11789734 | Name on File | Address on File | | | | | | |
| 11459491 | Name on File | Address on File | | | | | | |
| 11704652 | Name on File | Address on File | | | | | | |
| 11657413 | Name on File | Address on File | | | | | | |